# EXHIBIT

# H

*J. Michael Keating, Jr.*
**Office of the Special Master**
*Coleman v. Schwarzenegger*

285 Terrace Avenue
Riverside, RI 02915
(401) 383-9313
Fax: (401) 383-9314
E-mail: jmichaelkeatingjr@yahoo.com

August 30, 2005

Jeanne S. Woodford, Undersecretary
Department of Corrections and Rehabilitation
1515 S Street
P.O. Box 942883
Sacramento, CA 94283-001

   **Re:**   **Intermediate Care Facility Bed Plan**

Dear Ms. Woodford:

I have received and reviewed CDCR's Intermediate Care Facility Bed Plan, as have my monitors and experts. Last week Mr. Lopes and I had an opportunity to meet with you and your staff, as well as representatives from the CDCR Secretariat and other state agencies with key roles in the development and execution of the plan. Meanwhile, plaintiffs' counsel have also commented on the proposed plan.

The plan as currently structured is inadequate. Before addressing its inadequacies, it is necessary to recount yet again, and briefly, the history of this issue. In 1998, during negotiations over the merger with Coleman of the Gates consent degree, which then controlled the delivery of mental health services in the California Medical Facility (CMF), parties acknowledged a need to determine whether some of the most seriously mentally ill inmates in CDCR were being overlooked for treatment in Department of Mental Health (DMH) inpatient programs. That acknowledgement led to a much-delayed, seven-year effort to determine the existence and calculate the extent of any such unmet need. In March 2005, the long-delayed assessment finally confirmed and quantified the unmet need. The so-called UNA study found 512 CDCR inmates clinically appropriate for referral to an inpatient DMH level of care, including 435 inmates in need of intermediate care and 77 in need of acute inpatient care, representing respectively 14 and two percent of the department's total EOP population. Subsequent classification data from the UNA study indicated that two-thirds of inmates identified for

referral to intermediate inpatient care required Level IV custody, as did 60 percent of those identified for referral to acute inpatient care.

On March 30, 2005, CDCR submitted, as directed by the court, a plan to provide intermediate and acute inpatient care to inmates discovered in the UNA assessment to require that level of treatment. The March plan contained a refined projection of the department's current and future inpatient bed needs that included the findings of the UNA study, calculated the gap between available inpatient beds and projected needs and identified immediate, intermediate and long-range strategies to meet those needs. The key long-term strategy identified in the plan was the construction of three regional facilities, each with 1,500 beds, to house expanded inpatient programs, as well as other intensive care programs for CDCR inmates most seriously mentally ill and presenting the most difficult custody challenges. Full delivery of this decidedly long-range strategy was scheduled to occur in 2013.

Scarcely was review of the proposed March plan completed when the Legislature declined to fund the next phase of development of the three regional facilities, leaving the defendants bereft of their long-range strategy and requiring a return to the drawing board. The notably shrunken result was the mid-August 2005 Intermediate Care Facility Bed Plan that is the subject of this letter.

The UNA assessment found 280 Level IV male inmates in need of referrals to intermediate inpatient care. The submitted plan proposes the development within 60 days of 36 additional single-celled Level IV intermediate inpatient care beds at CMF by relocating the present DMH-operated Day Treatment Program (DTP) elsewhere within CMF and using the vacated DTP space. Required renovation of the DTP area, presently double-celled and inadequate from a custody perspective, will be undertaken forthwith with inmate labor to avoid the need for a legislatively approved capital outlay. This space for 36 beds, however, cannot be fully renovated immediately and will initially lack air conditioning, which is required for licensure by the Department of Health Services (DHS) under applicable California law. These 36 cells will need to be evacuated in April 2006 to allow the required installation of the HVAC upgrades needed for licensing, a process slated to take some two years. Meanwhile, the department plans to convert two Level IV general population living units at Salinas Valley State Prison (SVSP) into a 112-cell, DHS-licensed facility for DMH intermediate inpatient inmates. Initially, required renovations will focus on converting enough cells to accommodate the 36 inmates who must be removed from CMF in April 2006 to make way for further license-related HVAC renovations, so rapid funding and renovation work is absolutely critical just to maintain the addition of the 36 single-celled beds through the projected completion of the initial phase of the SVSP renovation in July 2008. The overall construction work at SVSP is scheduled for completion in March, 2009, which, together with the completed renovation of the 36 single cells in CMF, will provide CDCR with an additional 148 single-celled intermediate inpatient beds.

The defendants already possess a 64-bed intermediate inpatient program at SVSP, which they intend to double by March 2009, providing 128 intermediate inpatient beds in

addition to the 148 beds described, or an overall total of 276 beds. That total, however, is misleading. Due to a significant planning blunder, the 64-bed DMH program in SVSP designed for volatile and seriously mentally ill Level IV inmates with a history of violence contained just 32 single cells and eight dormitories with four beds each. In the two and a half years the DMH program at SVSP has been in operation, roughly one-half of the dormitory beds in the DMH program at SVSP have been consistently occupied. Since May 2005, for example, an average of 17 of these 32 cells has been filled, meaning that roughly a quarter of the most expensive beds in all of CDCR to construct and operate have been empty for custody or security reasons. In January, the defendants sought to supplement its quota of Level IV DMH intermediate inpatient beds by using, again, available dormitory space in CMF. While staffed by DMH to handle 44 Level IV intermediate inpatient inmates, the actual population of the unit has fluctuated between a quarter and a third of its capacity, meaning that somewhere between 29 and 33 of these similarly extraordinarily expensive beds have been empty on any given day over the past eight months. This experience certainly seems to demonstrate CDCR's need for single-cell beds to accommodate Level IV intermediate inpatient inmates and accounts, no doubt, for the fact that the department's current plan for Level IV intermediate inpatient beds includes only single-celled beds. Nonetheless, DMH's initial design for the 64 beds to be added to the existing program at SVSP includes 32 single cells and 16 double-cells. Acceptance of this design would mean that just half of the total of 128 beds in the DMH program at SVSP would be single-celled, which, together with the 148 additional beds described above, would give the department 212 single-celled beds and 64 dormitory or double-celled beds of dubious utility.

This plan submitted by the department in response to the UNA assessment fails on several counts:

1. The first major inadequacy of the plan is reflected in its title. Instead of dealing with the gap between available beds and projected needs for all categories of inpatient care found in the UNA study, including acute as well as intermediate; for female as well as male inmates; and for Level I, II and III as well as Level IV inmates, the present plan focuses solely on the provision of intermediate care beds for Level IV male inmates. While the need for inpatient care for the excluded categories may not be as large and currently crisis-driven as that for Level IV intermediate inpatient male inmates, the need for inpatient care for these other categories identified in the UNA assessment must be planned for and met.

2. The plan does not meet the gap between available beds and either the current or projected need for Level IV intermediate inpatient care identified in the UNA study. UNA found 280 Level IV male inmates in need of a referral to intermediate inpatient DMH care. The department's March 2005 plan identified and projected the need for inpatient intermediate care for all security levels, rather than distinguishing between Level IV and other custody levels, so one is left only with the 280 UNA figure as a potential guide for projecting the department's future need for

Level IV intermediate inpatient beds. That number, of course, is a static figure, to which must be added the number of Level IV inmates already receiving intermediate DMH inpatient care and the projected impact of CDCR's overall population and mental health caseload growth. Yet the plan provides for just 36 additional beds through July 2008, when an additional 20 beds will become available. Another 56 beds are scheduled to be ready by March 2009, as are the 64 (or 32 single-celled) beds resulting from doubling the existing DMH program at SVSP. This is simply too little, too late. The inmate subjects of this plan are unquestionably the most seriously mentally ill inmates in all of CDCR. Any objective reading of the individual case reviews included in the UNA indicates clearly the consequences of failing to provide an appropriate level of care for these inmates, who are often housed in the most restrictive environments in CDCR where the provision of meaningful mental health services is a continuing challenge. The defendants' plan simply does not adequately address the need for Level IV intermediate DMH inpatient care.

3.  Not only is the plan insufficiently responsive to the size and urgency of the UNA findings, it is also subject to repeated caveats about the availability of funding for both the construction and operational costs of the plan's various elements. Indeed, familiarity acquired over the past ten years with defendants' ordinary procedures for the funding and completion of extensive renovation and construction projects suggests that the timetable contained in the plan is visionary. It took over five years for the defendants to activate the first DMH program at SVSP, double the time initially projected through the normal course of budgetary and construction events. The defendants must treat this issue as the genuine emergency it is. There is a need here to assure that funding for the design of the physical renovations at CMF and SVSP central to the plan will be provided immediately, so the required construction can begin as scheduled. Equally, there is a need to provide CDCR and DMH promptly with sufficient staffing to meet the clinical and custody requirements of the plan as it unfolds. As always, such funding will be subject to legislative review and approval, but in the long history of this case, the Legislature has consistently responded favorably to issues effectively presented to them as genuine emergencies.

4.  The design for the expanded DMH program at SVSP is fatally flawed. Nothing in the experience of the past two and a half years justifies the construction of 32 single cells and 16 double cells. DMH's design for the original structure was a costly blunder, and there is no evidence to support the proposed design for expansion of the unit. CDCR has a demonstrated need for single cells for the housing of its Level IV inpatient DMH inmates, reflected in its submitted plan, which the DMH program at SVSP must meet.

5.  Lastly, the plan makes no effort to address the department's plan to meet the needs of the some 114 Level IV CDCR inmates who, by the end of August 2005, have already been referred to and accepted by the intermediate inpatient DMH program and are awaiting admission. The department's plan concedes it will be able to place appropriately just 36 of these inmates. It is also already clear that CDCR's most intensive level of mental health treatment provided in its Mental Health Crisis Bed units is critically overstressed. What will happen to these inmates, and those with similar needs who follow them, from October 2005 to July 2008 and March 2009?

The purpose of this overlong letter is twofold. While deeply dissatisfied with the responsiveness of the department's overall plan for addressing its need to provide inpatient DMH care as demonstrated by the UNA assessment, the submitted plan has the advantage of offering some concrete effort to alleviate, at least, one aspect of the need, however hesitantly and uncertainly. First, I want you to know that I endorse the usefulness of the proposed plan as a start in addressing one component of the department's need for inpatient DMH care. The reason I do so formally is because I have watched for over a decade the various agencies of State government, including those responsible for finance, licensing, mental health and corrections, hesitate to respond to the department's plans in the absence of an endorsement from the special master or the court, and it is crucially important to preclude such hesitation on this issue. Secondly, I want to discourage in the strongest terms possible adoption of DMH's proposed physical design for the expansion of the DMH/CDCR program at SVSP.

Also, there is need for a reminder that the Governor is a named defendant in this suit. Finally, I want to let you know that I intend to address the department's broader need for inpatient and upcoming 15th round compliance report and .

I understand that the department is undergoing currently a multi-level and complex round of reorganization, compounded by the uncertainty generated by the impending appointment of a receiver for health care. I am cognizant of the difficulties associated with all of these multiple developments. On the other hand, I know that the single largest obstacle to the department's settlement of the Coleman litigation is the provision of physical and staffing resources adequate to meet the needs of the two or three percent of the mental health caseload most in need of the most intensive level of care and treatment.


Sincerely yours,

# EXHIBIT

# I

1    IN THE UNITED STATE DISTRICT COURT

2    FOR THE EASTERN DISTRICT OF CALIFORNIA

3    ---oOo---

4    BEFORE THE HONORABLE LAWRENCE K. KARLTON, SENIOR JUDGE

5

6    RALPH COLEMAN, et al.,

7        Plaintiff,

8    Vs.                          CASE NO. CIV. S-90-0520 LKK

9    ARNOLD SCHWARZENEGGER,

10       Defendant.

11    _____/

12

13

14

15    ---oOo---

16

17    REPORTER'S TRANSCRIPT

18    FRIDAY, OCTOBER 29TH, 2004

19    RE:   DEFENDANT'S MOTION TO MODIFY COURT ORDER

20

21    ---oOo---

22

23

24    Reported by:              CATHERINE E.F. BODENE,

25                              CSR. No. 6926

CATHERINE E.F. BODENE, OFFICIAL COURT REPORTER, USDC
(916) 446-6360

44

1    A.       Yes.   Although, that wasn't a controversy there.

2    What we're trying to do is provide a smooth transition.   It

3    is really not possible to move hundreds of individuals into a

4    new facility, and I personally think we're pushing the

5    envelope in terms of moving 250 patients into the new

6    facility in one month.

7         Having said that, though, we think it can be done.

8    And we'll start in September of '05 with 250.   As you

9    probably know, 200 of them would be sexually violent

10    predators from Atascadero, and a compliment of 50 patients

11    for CDC.

12         And then on a monthly basis, after that we will grow

13    the population of sexually violent predator patients there

14    until they're all out of Atascadero, then spread everybody

15    out in the system to get below on our licensed levels and

16    give everybody a breather, then let the growth occur on the

17    natural.

18         THE COURT:   I'm really -- I didn't quite understand

19    what you said.   It's my fault, not yours.   You were very

20    clear.   I was just not receiving.   You were sending right.   I

21    wasn't receiving.

22         You're moving 200 sexual predators from ASH to

23    Coalinga, and then you're doing 50 more a month of sexual

24    predators?

25         THE WITNESS:   No.   No.

CATHERINE E.F. BODENE, OFFICIAL COURT REPORTER, USDC
(916) 446-6360

45

1    THE COURT:  I said I wasn't receiving.

2    THE WITNESS:  When we open in September, our plan

3  would be to move initially 200 sexual predators from

4  Atascadero.  That's where they all are right now, and provide

5  an additional 50 ICF beds for CDC because of their need.

6    Thereafter, though, we will move approximately a

7  hundred a month, our plan is, sexual predators from

8  Atascadero until they're all out of Atascadero and into

9  Coalinga, which is why we are primarily building that

10  facility.

11    THE COURT:  How many beds will you free up at

12  Atascadero when this process is finally done?

13    THE WITNESS:  That's part of the trick.  There is

14  about 550 individuals at Atascadero right now under the

15  sexual predator category.  All those individuals will be the

16  first people moved out of Atascadero.

17    That, obviously, frees up 500 slots.  Not all of them

18  you want to fill because you're over capacity, but you got a

19  portion there.

20    THE COURT:  That's what I'm asking you.  How many

21  practically, in reality, beds will you free up, if you know?

22    THE WITNESS:  I'm going to say a couple hundred.  Let

23  me explain why because it's also our obligation, once we have

24  space at Atascadero, to take the load off a couple other

25  hospitals over-bedded.  We want to get two or three hundred

CATHERINE E.F. BODENE, OFFICIAL COURT REPORTER, USDC
(916) 446-6360

46

1   out of Patton spread out.  We need to get people out of

2   Metropolitan spread out.

3          But you then have capacity -- lots of capacity in the

4   system because you've added 1500 beds at Coalinga.  So we can

5   really spread people out and finally provide the flexibility

6   in the system we've been looking for and help CDC with their

7   additional needs.

8   BY MR. BIEN:

9   Q.      So --

10         THE COURT:  I think what you just told me is that

11  some day, in the unforeseeable future, you'll have a couple

12  hundred beds available for CDC?

13         THE WITNESS:  At Atascadero.

14         THE COURT:  Yeah.

15         THE WITNESS:  Yes, sir.

16         MR. BIEN:  You made my point, Your Honor.

17  BY MR. BIEN:

18  Q.      SVPs come first for you?

19  A.      I'm sorry.  I don't get what you mean "come first."

20  Q.      You have to take them?

21  A.      Yes.  Not just them, but, yes, that's correct.

22  Q.      Okay.  You have no choice.  Not going anywhere else

23  but to you?

24  A.      Correct.

25  Q.      Okay.  And you have -- The purpose of the Coalinga

CATHERINE E.F. BODENE, OFFICIAL COURT REPORTER, USDC
(916) 446-6360

47

1    Hospital was to provide SVP care?

2    A.      Yes.  In fact, the statute was specific that's what

3    that hospital was for, but the statute has also been changed

4    since then because it's obvious we're going to need more

5    capacity for other patient categories.

6             So the statute now is flexible, that it would allow

7    us to put, for example, CDC patients, mentally-disordered

8    patients.  But as I mentioned earlier, our priority is to get

9    the SVPs out of Atascadero, provide the additional 50 that

10   CDC's requested, and then you've got capacity in the rest of

11   the system, including Coalinga, for the other demands of all

12   the categories, including CDC.

13   Q.      So if I asked you today would you commit, because

14   CDC's needs are far greater than 50, would you commit to

15   change that?  Instead of giving CDC 50 beds, give them half

16   the beds, give them 125?

17   A.      At this point I don't see a problem providing 125

18   beds to CDC in addition.  And, you know, I say that

19   carefully.  And I'm not using the word "commit" at this

20   point.  But in terms of capacity, Your Honor, in which you

21   were asking, and what Mr. Bien you are, we will have the

22   capacity in the system.  If they're prepared to pay for them,

23   I think we can do that.

24             I also want to point out, though, there are other

25   demands for the other categories, but the reason we built

48

1    such a big facility, 1500 beds, was to have the kind of

2    flexibility we don't have today and which we haven't had for

3    several years.

4            THE COURT:  Mr. Rodriguez, let me try and sort of

5    highlight what my problem is because it is different than

6    yours.

7            Mine is to ensure the Department of Corrections

8    provides mental health care consistent with the Constitution

9    and consistent with the agreements that the parties have

10   made.

11           And you are sort of, from my perception, a backup.

12   If we can -- if they can put people with you that will ensure

13   that result, I couldn't care less.

14           The problem is if they can't assure me that they can

15   do that, then I've got to do one of two things.  I've either

16   got to make you parties and order you, which I can do, or I'm

17   going to have to order them to somehow or other solve the

18   problem.

19           So, you know, I started this by saying the defendant

20   in this case is the Governor.  You are simply one of his

21   agents.  As long as I can order the Governor, I can order

22   you.  I have no desire to make your life more difficult, but

23   I have a role.  So that when Mr. Bien starts talking to you

24   about commitment, what he's really talking about is can you

25   do this, should I ask the judge to order you to do this, what

49

1    is realistic and needs to be done?

2         I want you to, in answering Mr. Bien's questions,

3    understand that I appreciate your problem, but you better

4    start appreciating mine.

5         THE WITNESS:  Thank you for the clarification.  Let

6    me try again then.

7         Yes, we can provide those 125 beds because we will

8    have the capacity when Atascadero -- or when Coalinga opens.

9    I would add that it doesn't necessarily have to be at

10   Coalinga.  Because if you have space at Atascadero or some

11   where else, I presume that is equally as valid.

12        If you will permit me, though, I do have to qualify.

13   I do have other bosses I have to attend to, and I think you

14   understand that.

15        THE COURT:  I understand.

16        THE WITNESS:  Thank you.

17        THE COURT:  This is a very complicated problem.

18        THE WITNESS:  Uh-huh.

19        THE COURT:  One of the reasons that I have a special

20   master is because I realize that it is an extraordinarily

21   complicated problem.  One of the frustrations is apparently

22   you folks have not been talking to him.  And I don't mean

23   that in a disrespectful way.  I think you don't understand --

24   you did not understand that you are as much -- you are

25   indirectly as much under the gun as the Department.  And it's

50

1    important that somebody on your side understand that if push

2    comes to shove, I will shove.

3              THE WITNESS:  I appreciate being here.  I have

4    understood and heard you loud and clear.

5              THE COURT:  All right.

6    BY MR. BIEN:

7    Q.    Because of my duties too, I'm going to try to pin you

8    down a little bit more, Mr. Rodriguez.  Okay?

9              THE COURT:  I don't want you to ask him to do

10   something he can't say he can do.

11             MR. BIEN:  I understand.  That's why I want answers.

12             THE COURT:  You have to be realistic, Mr. Bien.

13   BY MR. BIEN:

14   Q.    When you say 125 additional beds in the system,

15   when -- what point in time can you commit to provide that

16   level of beds?

17   A.    I would -- I would be thinking because of the

18   transfer difficulties and activating of the facility, we

19   would be looking at '06.

20   Q.    I mean, as we know, we, along with you, went through

21   the experience of opening the Salinas Valley Program, which

22   is very successful, it is full, operating very well.

23   However, it took a while before you were able to get it fully

24   staffed and operational.

25             Is that correct?

51

1    A.      Yes.

2    Q.      Okay.  One of the reasons it was delayed is you were

3    unable to hire certain categories of clinical staff; is that

4    correct?

5    A.      Correct.

6    Q.      Okay.  And Salinas Valley is located, as Your Honor

7    may know, on the grounds of Soledad.  Where is the Coalinga

8    State Hospital located?

9    A.      Well, Coalinga, for those of you that want a visual,

10   you go down Interstate 5 until you get to where the cows are,

11   and you turn right for ten miles.  That's honestly how I

12   describe it to everybody because that's where they know where

13   it's at.

14   Q.      What efforts --

15   A.      You knew what I was talking about.

16   Q.      I know what you're talking about.  I'm quite

17   concerned, very seriously, about the ability of the

18   Department of Mental Health to fill these very difficult to

19   fill positions all over the state in this location.

20   A.      And I am too.

21   Q.      Okay.  What efforts has the Department made --

22           THE COURT:  This is something I don't want to get

23   into at this stage.  This is something you can deal with with

24   the special master.  I'm just trying to understand how we got

25   here.

52

1        MR. BIEN:  Okay.

2        THE COURT:  I'm getting the idea of about how we got

3   here.

4        MR. BIEN:  Okay.

5        THE COURT:  I'd like to find some way out, but I'm

6   going to defer to somebody whose got a lot more understanding

7   about this than I do.

8   BY MR. BIEN:

9   Q.      Let me then switch to another topic related to the

10  ability of the Department of Mental Health to, you know,

11  provide a commitment to the Department of Corrections to

12  provide care.  It has to do with the security levels of its

13  institutions; is that correct?

14  A.      Yes.

15  Q.      Okay.  Is it correct that Atascadero State Hospital

16  has been unable to accept all levels of security patients

17  that require inpatient hospitalization?

18  A.      Atascadero does accept all levels, including Level

19  IV, but they don't accept all Level IVs.  Those have to be

20  looked at individually.  Because there are Level IV people at

21  Atascadero.

22  Q.      Okay.  So there are security restrictions as to who

23  can come to Atascadero?

24  A.      On an individual basis, yes.

25  Q.      Okay.  Isn't it correct that in the training that was

53

1    just conducted for clinical staff and CDC, representatives of

2    DMH said, "Just so you guys understand what Atascadero is, it

3    is like a Level II prison?"

4    A.        I didn't attend those trainings, but I have heard

5    that before.

6    Q.        Okay.  Isn't it correct that there is a population of

7    Level IVs, that because of the security concerns about them,

8    are not appropriate in Department of Mental Health's view and

9    in Department of Correction's view for Atascadero housing?

10   A.        Yes, sir.

11   Q.        How would you compare custodially the new Coalinga

12   facility to Atascadero?

13   A.        Similar.  In terms of its ability to accept the

14   high-risk individuals that are envisioned in the law,

15   Atascadero, Patton, then Coalinga will be our highest

16   security facilities.

17            A difference, I'm not sure that it's on point to your

18   question, you tell me, though, is that Coalinga will have

19   perimeter security provided by CDC, whereas at Atascadero we

20   have our own hospital police officers providing perimeter

21   security there.

22   Q.        So in your mind, Coalinga should be able to accept a

23   higher level of security patients from CDC than Atascadero

24   does?

25   A.        No.  I was thinking similar types of people,

CATHERINE E.F. BODENE, OFFICIAL COURT REPORTER, USDC
(916) 446-6360

# EXHIBIT

# J

# MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR APRIL, 2005

State of California                                                          Department of Corrections

# ·Memorandum

Date:    May 17, 2005

To:      Yulanda Mynhier, Assistant Deputy Director (A)
         Field Management Branch
         Health Care Services Division

Subject:  **SUMMARY OF MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR
          APRIL 2005**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and
placements handled by Health Care Placement Unit (HCPU) staff during the month of April 2005.
There were **227 MHCB** referrals.    This includes weekend/holiday referrals during
April (37 cases).  Of the 227 referrals, only **48** were placed.  The **179** not placed (**79%** of those
referred) were rescinded by the referring clinician.  Of the 179 rescinded, **116** were discharged and
no longer required MHCB treatment, **61** were placed in a MHCB internally, and **2** were referred to
the Department of Mental Health.  **Attachment 1** summarizes the referrals/transfers/rescinded
cases by sending institution and previous levels of care.

**Attachment 2A** (2 pages) provides additional details of the completed referrals/transfers,
including transfer timeframes and average number of days waiting to transfer.  The average
number of days waiting for the **48** transferred was **3.92**.  Of the 48 transferred, only **21** cases were
transferred within the required 24 hours.

**Attachment 2B** (4 pages) provides details regarding those MHCB referrals that were rescinded by
the referring clinician.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before
being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred and transferred to the California Medical
Facility (CMF)/Acute Psychiatric Program.  This includes a breakdown by sending institution and
those transferred from within CMF.

Please let me know if you have any questions about the information provided.

*Irma Petrey.*

IRMA PETREY, Chief
Health Care Placement Unit
Health Care Services Division

Attachments

cc:  Renee Kanan, M.D.                    Tim Fishback, M.D.
     Nadim Khoury, M.D.                   Doug McKeever
     Health Care Regional Administrators  Peg McAloon, Ph.D.
     Shama Chaiken, Ph.D.                 HCPU Staff

* CDC 1617 (3/89)

**SUMMARY**
**MHCB REFERRALS AND TRANSFERS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**
**APRIL 2005**

ATTACHMENT 1

| | REFERRALS | | | | | TRANSFERS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 0 | 1 | 0 | 1 | 0.44% | 0 | 0 | 0 | 0 | 0.00% |
| CAL | 2 | 0 | 4 | 6 | 2.64% | 1 | 0 | 2 | 3 | 6.25% |
| CCC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CCI | 10 | 4 | 2 | 16 | 7.05% | 3 | 1 | 2 | 6 | 12.50% |
| CEN | 0 | 0 | 1 | 1 | 0.44% | 0 | 0 | 1 | 1 | 2.08% |
| CIM | 31 | 30 | 22 | 83 | 36.56% | 0 | 0 | 0 | 0 | 0.00% |
| CMC | 8 | 31 | 2 | 41 | 18.06% | 0 | 4 | 1 | 5 | 10.42% |
| COR | 2 | 1 | 0 | 3 | 1.32% | 0 | 0 | 0 | 0 | 0.00% |
| CRC | 1 | 0 | 0 | 1 | 0.44% | 1 | 0 | 0 | 1 | 2.08% |
| CTF | 1 | 0 | 0 | 1 | 0.44% | 0 | 0 | 0 | 0 | 0.00% |
| CVSP | 0 | 0 | 1 | 1 | 0.44% | 0 | 0 | 1 | 1 | 2.08% |
| DVI | 4 | 6 | 0 | 10 | 4.41% | 3 | 4 | 0 | 7 | 14.58% |
| FOL | 3 | 1 | 0 | 4 | 1.76% | 3 | 1 | 0 | 4 | 8.33% |
| HDSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| ISP | 0 | 1 | 0 | 1 | 0.44% | 0 | 0 | 0 | 0 | 0.00% |
| LAC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| MCSP | 2 | 3 | 0 | 5 | 2.20% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP | 10 | 2 | 5 | 17 | 7.49% | 5 | 1 | 5 | 11 | 22.92% |
| PVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| RJD | 1 | 0 | 0 | 1 | 0.44% | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 0 | 3 | 0 | 3 | 1.32% | 0 | 1 | 0 | 1 | 2.08% |
| SATF | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SCC | 0 | 1 | 0 | 1 | 0.44% | 0 | 1 | 0 | 1 | 2.08% |
| SOL | 1 | 0 | 1 | 2 | 0.88% | 0 | 0 | 0 | 0 | 0.00% |
| SQ | 7 | 17 | 1 | 25 | 11.01% | 1 | 6 | 0 | 7 | 14.58% |
| SVSP | 2 | 1 | 1 | 4 | 1.76% | 0 | 0 | 0 | 0 | 0.00% |
| WSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| TOTAL | 85 | 102 | 40 | 227 | 100.00% | 17 | 19 | 12 | 48 | 100.00% |
| % TTL | 37.44% | 44.93% | 17.62% | 100.00% | | 35.42% | 39.58% | 25.00% | 100.00% | |

| REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 0 | 1 | 0 | 1 | 0.56% |
| CAL | 1 | 0 | 2 | 3 | 1.68% |
| CCI | 7 | 3 | 0 | 10 | 5.59% |
| CIM | 31 | 30 | 22 | 83 | 46.37% |
| CMC | 8 | 27 | 1 | 36 | 20.11% |
| COR | 2 | 1 | 0 | 3 | 1.68% |
| CRC | 0 | 0 | 0 | 0 | 0.00% |
| CTF | 1 | 0 | 0 | 1 | 0.56% |
| DVI | 1 | 2 | 0 | 3 | 1.68% |
| ISP | 0 | 1 | 0 | 1 | 0.56% |
| MCSP | 2 | 3 | 0 | 5 | 2.79% |
| NKSP | 5 | 1 | 0 | 6 | 3.35% |
| RJD | 1 | 0 | 0 | 1 | 0.56% |
| SAC | 0 | 2 | 0 | 2 | 1.12% |
| SOL | 1 | 0 | 1 | 2 | 1.12% |
| SQ | 6 | 11 | 1 | 18 | 10.06% |
| SVSP | 2 | 1 | 1 | 4 | 2.23% |
| WSP | 0 | 0 | 0 | 0 | 0.00% |
| TOTAL | 68 | 82 | 28 | 179 | 100.00% |
| % TTL | 37.99% | 45.81% | 15.64% | 100.00% | |

Of the 179 rescinded, 116 no longer require MHCB treatment, 61 were eventually placed into MHCBs internally, and 2 were referred to DMH.

HCPU 5/13/05

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE     ATTACHMENT 2A
APRIL 2005

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| CAL | ISP | 4/20/2005 | 4/26/2005 | CCCMS | 6 |
| CAL | ISP | 4/13/2005 | 4/20/2005 | GP | 7 |
| CAL | RJD | 4/13/2005 | 4/14/2005 | GP | 1 |
| | | | AVERAGE DAYS WAITING: | | 4.67 |
| CCI | ISP | 4/1/2005 | 4/9/2005 | CCCMS | 8 |
| CCI | ISP | 4/4/2005 | 4/13/2005 | CCCMS | 9 |
| CCI | SATF | 4/18/2005 | 4/21/2005 | CCCMS | 3 |
| CCI | LAC | 4/1/2005 | 4/5/2005 | EOP | 4 |
| CCI | ISP | 3/30/2005 | 4/1/2005 | GP | 2 |
| CCI | RJD | 4/18/2005 | 4/29/2005 | GP | 11 |
| | | | AVERAGE DAYS WAITING: | | 6.17 |
| CEN | RJD | 4/26/2005 | 4/27/2005 | GP | 1 |
| | | | AVERAGE DAYS WAITING: | | 1.00 |
| CMC | SVSP | 3/30/2005 | 4/7/2005 | EOP | 8 |
| CMC | SVSP | 4/4/2005 | 4/5/2005 | EOP | 1 |
| CMC | SVSP | 4/5/2005 | 4/14/2005 | EOP | 9 |
| CMC | SVSP | 4/7/2005 | 4/16/2005 | EOP | 9 |
| CMC | SVSP | 3/30/2005 | 4/7/2005 | GP | 8 |
| | | | AVERAGE DAYS WAITING: | | 7.00 |
| CRC | CIM | 4/22/2005 | 4/23/2005 | CCCMS | 1 |
| | | | AVERAGE DAYS WAITING: | | 1.00 |
| CVSP | ISP | 4/25/2005 | 4/26/2005 | GP | 1 |
| | | | AVERAGE DAYS WAITING: | | 1.00 |
| DVI | SATF | 4/6/2005 | 4/9/2005 | CCCMS | 3 |
| DVI | SATF | 4/9/2005 | 4/13/2005 | CCCMS | 4 |
| DVI | SATF | 4/21/2005 | 4/23/2005 | CCCMS | 2 |
| DVI | MCSP | 4/28/2005 | 4/29/2005 | EOP | 1 |
| DVI | PVSP | 4/9/2005 | 4/10/2005 | EOP | 1 |
| DVI | SATF | 4/6/2005 | 4/9/2005 | EOP | 3 |
| DVI | SATF | 4/9/2005 | 4/13/2005 | EOP | 4 |
| | | | AVERAGE DAYS WAITING: | | 2.57 |
| FOL | SAC | 4/1/2005 | 4/2/2005 | CCCMS | 1 |
| FOL | SATF | 4/13/2005 | 4/14/2005 | CCCMS | 1 |
| FOL | SATF | 4/22/2005 | 4/28/2005 | CCCMS | 6 |
| FOL | SOL | 4/1/2005 | 4/1/2005 | EOP | 0 |
| | | | AVERAGE DAYS WAITING: | | 2.00 |
| NKSP | COR | 4/3/2005 | 4/4/2005 | CCCMS | 1 |
| NKSP | COR | 4/24/2005 | 4/25/2005 | CCCMS | 1 |
| NKSP | MCSP | 4/3/2005 | 4/3/2005 | CCCMS | 0 |
| NKSP | MCSP | 4/10/2005 | 4/10/2005 | CCCMS | 0 |
| NKSP | PVSP | 4/29/2005 | 4/29/2005 | CCCMS | 0 |
| NKSP | SATF | 4/23/2005 | 4/24/2005 | EOP | 1 |
| NKSP | COR | 4/24/2005 | 4/25/2005 | GP | 1 |
| NKSP | LAC | 4/2/2005 | 4/3/2005 | GP | 1 |
| NKSP | PVSP | 4/16/2005 | 4/17/2005 | GP | 1 |
| NKSP | PVSP | 4/22/2005 | 4/24/2005 | GP | 2 |
| NKSP | SATF | 4/3/2005 | 4/3/2005 | GP | 0 |
| | | | AVERAGE DAYS WAITING: | | 0.73 |

HCPU 5/13/05

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
APRIL 2005

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| SAC | LAC | 4/11/2005 | 4/13/2005 | EOP | 2 |
| | | | AVERAGE DAYS WAITING: | | 2.00 |
| SCC | SATF | 4/15/2005 | 4/15/2005 | EOP | 0 |
| | | | AVERAGE DAYS WAITING: | | 0.00 |
| SQ | SATF | 4/9/2005 | 4/14/2005 | CCCMS | 5 |
| SQ | SATF | 3/27/2005 | 4/8/2005 | EOP | 12 |
| SQ | SATF | 3/30/2005 | 4/17/2005 | EOP | 18 |
| SQ | SATF | 4/9/2005 | 4/16/2005 | EOP | 7 |
| SQ | SATF | 4/11/2005 | 4/14/2005 | EOP | 3 |
| SQ | SATF | 4/20/2005 | 4/27/2005 | EOP | 7 |
| SQ | SOL | 3/27/2005 | 4/7/2005 | EOP | 11 |
| | | | AVERAGE DAYS WAITING: | | 9.00 |

| | |
|---|---|
| TOTAL MHCB TRANSFERS: | 48 |
| TOTAL AVERAGE DAYS WAITING: | 3.92 |
| RANGE FOR DAYS WAITING: | 18 |

| | |
|---|---|
| TOTAL MHCB TRANSFERS COMPLETED IN < OR = 24 HRS: | 21 |

| | |
|---|---|
| TOTAL MHCB TRANSFERS COMPLETED IN > 24 HRS: | 27 |
| TOTAL AVERAGE DAYS WAITING (> 24 HRS): | 6.41 |
| RANGE FOR DAYS WAITING (> 24 HRS): | 16 |

HCPU 5/13/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
APRIL 2005

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| ASP | RESCINDED | 4/6/2005 | 4/6/2005 | EOP | 0 |
| | | AVERAGE DAYS WAITING: | | | 0.00 |
| CAL | RESCINDED | 4/18/2005 | 4/18/2005 | CCCMS | 0 |
| CAL | RESCINDED | 4/18/2005 | 4/27/2005 | GP | 9 |
| CAL | RESCINDED | 4/19/2005 | 4/27/2005 | GP | 8 |
| | | AVERAGE DAYS WAITING: | | | 5.67 |
| CCI | RESCINDED | 4/1/2005 | 4/4/2005 | CCCMS | 3 |
| CCI | RESCINDED | 4/5/2005 | 4/7/2005 | CCCMS | 2 |
| CCI | RESCINDED | 4/6/2005 | 4/7/2005 | CCCMS | 1 |
| CCI | RESCINDED | 4/7/2005 | 4/15/2005 | CCCMS | 8 |
| CCI | RESCINDED | 4/18/2005 | 4/21/2005 | CCCMS | 3 |
| CCI | RESCINDED | 4/22/2005 | 4/27/2005 | CCCMS | 5 |
| CCI | RESCINDED | 4/25/2005 | 4/27/2005 | CCCMS | 2 |
| CCI | RESCINDED | 4/12/2005 | 4/14/2005 | EOP | 2 |
| CCI | RESCINDED | 4/15/2005 | 4/18/2005 | EOP | 3 |
| CCI | RESCINDED | 4/19/2005 | 4/24/2005 | EOP | 5 |
| | | AVERAGE DAYS WAITING: | | | 3.40 |
| CIM | RESCINDED | 3/30/2005 | 4/1/2005 | CCCMS | 2 |
| CIM | RESCINDED | 4/1/2005 | 4/4/2005 | CCCMS | 3 |
| CIM | RESCINDED | 4/1/2005 | 4/5/2005 | CCCMS | 4 |
| CIM | RESCINDED | 4/4/2005 | 4/5/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/4/2005 | 4/5/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/4/2005 | 4/5/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/11/2005 | 4/12/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/11/2005 | 4/12/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/11/2005 | 4/12/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/11/2005 | 4/12/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/14/2005 | 4/15/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/15/2005 | 4/18/2005 | CCCMS | 3 |
| CIM | RESCINDED | 4/18/2005 | 4/19/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/18/2005 | 4/19/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/18/2005 | 4/19/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/19/2005 | 4/20/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/21/2005 | 4/25/2005 | CCCMS | 4 |
| CIM | RESCINDED | 4/21/2005 | 4/25/2005 | CCCMS | 4 |
| CIM | RESCINDED | 4/22/2005 | 4/25/2005 | CCCMS | 3 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/26/2005 | 4/27/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/26/2005 | 4/27/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/26/2005 | 4/27/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/28/2005 | 4/29/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/28/2005 | 4/29/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/28/2005 | 4/29/2005 | CCCMS | 1 |
| CIM | RESCINDED | 4/28/2005 | 4/29/2005 | CCCMS | 1 |
| CIM | RESCINDED | 3/30/2005 | 4/1/2005 | EOP | 2 |
| CIM | RESCINDED | 4/1/2005 | 4/4/2005 | EOP | 3 |

HCPU 5/13/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
APRIL 2005

ATTACHMENT 28

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| CIM | RESCINDED | 4/1/2005 | 4/4/2005 | EOP | 3 |
| CIM | RESCINDED | 4/4/2005 | 4/5/2005 | EOP | 1 |
| CIM | RESCINDED | 4/4/2005 | 4/5/2005 | EOP | 1 |
| CIM | RESCINDED | 4/8/2005 | 4/11/2005 | EOP | 3 |
| CIM | RESCINDED | 4/8/2005 | 4/11/2005 | EOP | 3 |
| CIM | RESCINDED | 4/11/2005 | 4/12/2005 | EOP | 1 |
| CIM | RESCINDED | 4/11/2005 | 4/12/2005 | EOP | 1 |
| CIM | RESCINDED | 4/12/2005 | 4/13/2005 | EOP | 1 |
| CIM | RESCINDED | 4/15/2005 | 4/18/2005 | EOP | 3 |
| CIM | RESCINDED | 4/15/2005 | 4/18/2005 | EOP | 3 |
| CIM | RESCINDED | 4/15/2005 | 4/18/2005 | EOP | 3 |
| CIM | RESCINDED | 4/15/2005 | 4/18/2005 | EOP | 3 |
| CIM | RESCINDED | 4/18/2005 | 4/19/2005 | EOP | 1 |
| CIM | RESCINDED | 4/18/2005 | 4/19/2005 | EOP | 1 |
| CIM | RESCINDED | 4/21/2005 | 4/22/2005 | EOP | 1 |
| CIM | RESCINDED | 4/21/2005 | 4/25/2005 | EOP | 4 |
| CIM | RESCINDED | 4/22/2005 | 4/25/2005 | EOP | 3 |
| CIM | RESCINDED | 4/22/2005 | 4/25/2005 | EOP | 3 |
| CIM | RESCINDED | 4/22/2005 | 4/25/2005 | EOP | 3 |
| CIM | RESCINDED | 4/22/2005 | 4/25/2005 | EOP | 3 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | EOP | 1 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | EOP | 1 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | EOP | 1 |
| CIM | RESCINDED | 4/26/2005 | 4/27/2005 | EOP | 1 |
| CIM | RESCINDED | 4/26/2005 | 4/27/2005 | EOP | 1 |
| CIM | RESCINDED | 4/28/2005 | 4/29/2005 | EOP | 1 |
| CIM | RESCINDED | 4/28/2005 | 4/29/2005 | EOP | 1 |
| CIM | RESCINDED | 4/1/2005 | 4/4/2005 | GP | 3 |
| CIM | RESCINDED | 4/4/2005 | 4/5/2005 | GP | 1 |
| CIM | RESCINDED | 4/4/2005 | 4/5/2005 | GP | 1 |
| CIM | RESCINDED | 4/4/2005 | 4/5/2005 | GP | 1 |
| CIM | RESCINDED | 4/4/2005 | 4/5/2005 | GP | 1 |
| CIM | RESCINDED | 4/11/2005 | 4/12/2005 | GP | 1 |
| CIM | RESCINDED | 4/14/2005 | 4/15/2005 | GP | 1 |
| CIM | RESCINDED | 4/15/2005 | 4/18/2005 | GP | 3 |
| CIM | RESCINDED | 4/18/2005 | 4/19/2005 | GP | 1 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | GP | 1 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | GP | 1 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | GP | 1 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | GP | 1 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | GP | 1 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | GP | 1 |
| CIM | RESCINDED | 4/25/2005 | 4/26/2005 | GP | 1 |
| CIM | RESCINDED | 4/26/2005 | 4/27/2005 | GP | 1 |
| CIM | RESCINDED | 4/26/2005 | 4/27/2005 | GP | 1 |
| CIM | RESCINDED | 4/26/2005 | 4/27/2005 | GP | 1 |
| CIM | RESCINDED | 4/28/2005 | 4/29/2005 | GP | 1 |
| | | | AVERAGE DAYS WAITING: | | 1.60 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
APRIL 2005

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| CMC | RESCINDED | 3/30/2005 | 4/5/2005 | CCCMS | 6 |
| CMC | RESCINDED | 4/1/2005 | 4/4/2005 | CCCMS | 3 |
| CMC | RESCINDED | 4/10/2005 | 4/26/2005 | CCCMS | 16 |
| CMC | RESCINDED | 4/16/2005 | 4/21/2005 | CCCMS | 5 |
| CMC | RESCINDED | 4/16/2005 | 4/27/2005 | CCCMS | 11 |
| CMC | RESCINDED | 4/24/2005 | 4/27/2005 | CCCMS | 3 |
| CMC | RESCINDED | 4/27/2005 | 4/28/2005 | CCCMS | 1 |
| CMC | RESCINDED | 4/27/2005 | 4/29/2005 | CCCMS | 2 |
| CMC | RESCINDED | 4/1/2005 | 4/5/2005 | EOP | 4 |
| CMC | RESCINDED | 4/3/2005 | 4/4/2005 | EOP | 1 |
| CMC | RESCINDED | 4/3/2005 | 4/15/2005 | EOP | 12 |
| CMC | RESCINDED | 4/6/2005 | 4/9/2005 | EOP | 3 |
| CMC | RESCINDED | 4/6/2005 | 4/11/2005 | EOP | 5 |
| CMC | RESCINDED | 4/7/2005 | 4/8/2005 | EOP | 1 |
| CMC | RESCINDED | 4/7/2005 | 4/12/2005 | EOP | 5 |
| CMC | RESCINDED | 4/8/2005 | 4/11/2005 | EOP | 3 |
| CMC | RESCINDED | 4/9/2005 | 4/14/2005 | EOP | 5 |
| CMC | RESCINDED | 4/9/2005 | 4/26/2005 | EOP | 17 |
| CMC | RESCINDED | 4/13/2005 | 4/14/2005 | EOP | 1 |
| CMC | RESCINDED | 4/14/2005 | 4/15/2005 | EOP | 1 |
| CMC | RESCINDED | 4/16/2005 | 4/20/2005 | EOP | 4 |
| CMC | RESCINDED | 4/19/2005 | 4/20/2005 | EOP | 1 |
| CMC | RESCINDED | 4/19/2005 | 4/20/2005 | EOP | 1 |
| CMC | RESCINDED | 4/19/2005 | 4/21/2005 | EOP | 2 |
| CMC | RESCINDED | 4/19/2005 | 4/21/2005 | EOP | 2 |
| CMC | RESCINDED | 4/19/2005 | 4/26/2005 | EOP | 7 |
| CMC | RESCINDED | 4/22/2005 | 4/24/2005 | EOP | 2 |
| CMC | RESCINDED | 4/22/2005 | 4/25/2005 | EOP | 3 |
| CMC | RESCINDED | 4/22/2005 | 4/25/2005 | EOP | 3 |
| CMC | RESCINDED | 4/22/2005 | 4/27/2005 | EOP | 5 |
| CMC | RESCINDED | 4/24/2005 | 4/25/2005 | EOP | 1 |
| CMC | RESCINDED | 4/24/2005 | 4/27/2005 | EOP | 3 |
| CMC | RESCINDED | 4/25/2005 | 4/28/2005 | EOP | 3 |
| CMC | RESCINDED | 4/26/2005 | 4/27/2005 | EOP | 1 |
| CMC | RESCINDED | 4/26/2005 | 4/28/2005 | EOP | 2 |
| CMC | RESCINDED | 4/19/2005 | 4/20/2005 | GP | 1 |
| | | | AVERAGE DAYS WAITING: | | 4.06 |
| COR | RESCINDED | 4/8/2005 | 4/12/2005 | CCCMS | 4 |
| COR | RESCINDED | 4/7/2005 | 4/12/2005 | CCCMS | 5 |
| COR | RESCINDED | 3/31/2005 | 4/12/2005 | EOP | 12 |
| | | | AVERAGE DAYS WAITING: | | 7.00 |
| CTF | RESCINDED | 4/20/2005 | 4/26/2005 | CCCMS | 6 |
| | | | AVERAGE DAYS WAITING: | | 6.00 |
| DVI | RESCINDED | 4/26/2005 | 4/28/2005 | CCCMS | 2 |
| DVI | RESCINDED | 4/9/2005 | 4/12/2005 | EOP | 3 |
| DVI | RESCINDED | 4/9/2005 | 4/12/2005 | EOP | 3 |
| | | | AVERAGE DAYS WAITING: | | 2.67 |
| ISP | RESCINDED | 4/10/2005 | 4/12/2005 | EOP | 2 |
| | | | AVERAGE DAYS WAITING: | | 2.00 |
| MCSP | RESCINDED | 4/11/2005 | 4/12/2005 | CCCMS | 1 |

Page 3

HCPU 5/13/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
APRIL 2005

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| MCSP | RESCINDED | 4/16/2005 | 4/20/2005 | CCCMS | 4 |
| MCSP | RESCINDED | 4/12/2005 | 4/13/2005 | EOP | 1 |
| MCSP | RESCINDED | 4/16/2005 | 4/20/2005 | EOP | 4 |
| MCSP | RESCINDED | 4/19/2005 | 4/20/2005 | EOP | 1 |
| | | | AVERAGE DAYS WAITING: | | 2.20 |
| NKSP | RESCINDED | 4/1/2005 | 4/11/2005 | CCCMS | 10 |
| NKSP | RESCINDED | 4/2/2005 | 4/3/2005 | CCCMS | 1 |
| NKSP | RESCINDED | 4/5/2005 | 4/5/2005 | CCCMS | 0 |
| NKSP | RESCINDED | 4/6/2005 | 4/7/2005 | CCCMS | 1 |
| NKSP | RESCINDED | 4/15/2005 | 4/17/2005 | CCCMS | 2 |
| NKSP | RESCINDED | 4/5/2005 | 4/6/2005 | EOP | 1 |
| | | | AVERAGE DAYS WAITING: | | 2.50 |
| RJD | RESCINDED | 4/5/2005 | 4/6/2005 | CCCMS | 1 |
| | | | AVERAGE DAYS WAITING: | | 1.00 |
| SAC | RESCINDED | 4/2/2005 | 4/8/2005 | EOP | 6 |
| SAC | RESCINDED | 4/14/2005 | 4/15/2005 | EOP | 1 |
| | | | AVERAGE DAYS WAITING: | | 3.50 |
| SOL | RESCINDED | 4/18/2005 | 4/18/2005 | CCCMS | 0 |
| SOL | RESCINDED | 4/15/2005 | 4/16/2005 | GP | 1 |
| | | | AVERAGE DAYS WAITING: | | 0.50 |
| SQ | RESCINDED | 4/1/2005 | 4/18/2005 | CCCMS | 17 |
| SQ | RESCINDED | 4/11/2005 | 4/14/2005 | CCCMS | 3 |
| SQ | RESCINDED | 4/17/2005 | 4/18/2005 | CCCMS | 1 |
| SQ | RESCINDED | 4/20/2005 | 4/28/2005 | CCCMS | 8 |
| SQ | RESCINDED | 4/20/2005 | 4/28/2005 | CCCMS | 8 |
| SQ | RESCINDED | 4/20/2005 | 4/28/2005 | CCCMS | 8 |
| SQ | RESCINDED | 4/1/2005 | 4/6/2005 | EOP | 5 |
| SQ | RESCINDED | 4/1/2005 | 4/6/2005 | EOP | 5 |
| SQ | RESCINDED | 4/11/2005 | 4/18/2005 | EOP | 7 |
| SQ | RESCINDED | 4/11/2005 | 4/18/2005 | EOP | 7 |
| SQ | RESCINDED | 4/12/2005 | 4/28/2005 | EOP | 16 |
| SQ | RESCINDED | 4/14/2005 | 4/18/2005 | EOP | 4 |
| SQ | RESCINDED | 4/14/2005 | 4/28/2005 | EOP | 14 |
| SQ | RESCINDED | 4/17/2005 | 4/19/2005 | EOP | 2 |
| SQ | RESCINDED | 4/20/2005 | 4/28/2005 | EOP | 8 |
| SQ | RESCINDED | 4/24/2005 | 4/28/2005 | EOP | 4 |
| SQ | RESCINDED | 4/24/2005 | 4/28/2005 | EOP | 4 |
| SQ | RESCINDED | 4/28/2005 | 4/28/2005 | GP | 0 |
| | | | AVERAGE DAYS WAITING: | | 6.72 |
| SVSP | RESCINDED | 4/14/2005 | 4/21/2005 | CCCMS | 7 |
| SVSP | RESCINDED | 4/21/2005 | 4/25/2005 | CCCMS | 4 |
| SVSP | RESCINDED | 4/21/2005 | 4/25/2005 | EOP | 4 |
| SVSP | RESCINDED | 4/21/2005 | 4/27/2005 | GP | 6 |
| | | | AVERAGE DAYS WAITING: | | 5.25 |

| | |
|---|---|
| TOTAL RESCINDED MHCB REFERRALS: | 179 |
| AVERAGE OF TOTAL DAYS WAITING: | 3.04 |
| RANGE FOR DAYS WAITING: | 17 |

HCPU 5/13/05

ATTACHMENT 3

SUMMARY
MHCB Referrals and Transfers
Days Waiting
APRIL 2005

| ALL REFERRALS | ASP | CAL | CCI | CEN | CIM | CMC | COR | CRC | CTF | CVSP | DVI | FOL | ISP | MCSP | NKSP | RJD | SAC | SCC | SOL | SQ | SVSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of MHCB Referrals | 1 | 6 | 16 | 1 | 83 | 41 | 3 | 1 | 1 | 1 | 10 | 4 | 1 | 5 | 17 | 1 | 3 | 1 | 2 | 25 | 4 | 227 |
| Average Days Waiting | 0.00 | 5.17 | 4.44 | 1.00 | 1.60 | 4.42 | 7.00 | 1.00 | 6.00 | 1.00 | 2.60 | 2.00 | 2.00 | 2.20 | 1.35 | 1.00 | 3.00 | 0.00 | 0.50 | 7.36 | 5.25 | 3.23 |

| TRANSFERS | ASP | CAL | CCI | CEN | CIM | CMC | COR | CRC | CTF | CVSP | DVI | FOL | ISP | MCSP | NKSP | RJD | SAC | SCC | SOL | SQ | SVSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of MHCB Transfers | 0 | 3 | 6 | 1 | 0 | 5 | 0 | 1 | 0 | 1 | 7 | 4 | 0 | 0 | 11 | 0 | 1 | 1 | 0 | 7 | 0 | 48 |
| Average Days Waiting | 0.00 | 4.67 | 6.17 | 1.00 | 0.00 | 7.00 | 0.00 | 1.00 | 0.00 | 1.00 | 2.57 | 2.00 | 0.00 | 0.00 | 0.73 | 0.00 | 2.00 | 0.00 | 0.00 | 9.00 | 0.00 | 3.92 |

| RESCINDED REFERRALS | ASP | CAL | CCI | CEN | CIM | CMC | COR | CRC | CTF | CVSP | DVI | FOL | ISP | MCSP | NKSP | RJD | SAC | SCC | SOL | SQ | SVSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Rescinded Referrals | 1 | 3 | 10 | 0 | 83 | 36 | 3 | 1 | 0 | 0 | 3 | 0 | 1 | 5 | 6 | 1 | 2 | 0 | 2 | 18 | 4 | 179 |
| Average Days Waiting | 0.00 | 5.67 | 3.40 | 0.00 | 1.60 | 4.06 | 7.00 | 6.00 | 0.00 | 0.00 | 2.67 | 0.00 | 2.00 | 2.20 | 2.50 | 1.00 | 3.50 | 0.00 | 0.50 | 6.72 | 5.25 | 3.04 |

HCPU 5/13/05

CMF/DMH EMERGENCY ADMISSIONS
BY REFERRING INSTITUTION AND PRIOR LEVEL OF CARE
APRIL 2005

ATTACHMENT 4

| Prior Level of Care | CMC | CMF | TOTAL |
|---|---|---|---|
| CCCMS | 0 | 0 | 0 |
| EOP | 1 | 6 | 7 |
| NONE | 0 | 0 | 0 |
| Total Emergency Admissions | 1 | 6 | 7 |
| % of Total Emergency Admissions | 14.29% | 85.71% | 100.00% |

HCPU 5/13/05

State of California
California Department of Corrections and Rehabilitation
Case 2:90-cv-00520-KJM-SCR    Document 1790-3    Filed 04/21/06    Page 31 of 90

# Memorandum

Date:    July 26, 2005

To:    Yulanda Mynhier, Deputy Director (A)
Health Care Administrative Operations Branch
Division of Correctional Health Care Services

Subject:    **SUMMARY OF MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR JUNE 2005**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and placements handled by Health Care Placement Unit (HCPU) staff during the month of June 2005. There were **320 MHCB** referrals. Of the 320 referrals, **only 55** were placed. The **265** not placed (**83%** of those referred) were rescinded by the referring clinician. Of the 265 rescinded, **170** were discharged and no longer required MHCB treatment, **91** were placed in a MHCB internally, and **4** were referred to the Department of Mental Health. **Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and previous levels of care.

**Attachment 2A** (2 pages) provides additional details of the completed referrals/transfers, including transfer timeframes and average number of days waiting to transfer. The average number of days waiting for the 55 transferred was **3.27**. Of the 55 transferred, only **29** cases were transferred within the required 24 hours.

**Attachment 2B** (6 pages) provides details regarding those MHCB referrals that were rescinded by the referring clinician. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred and transferred to the California Medical Facility (CMF)/Acute Psychiatric Program. This includes a breakdown by sending institution and those transferred from within CMF.

Please let me know if you have any questions about the information provided.

*Irma Petrey*

IRMA PETREY, Chief
Health Care Placement Unit
Division of Correctional Health Care Services

Attachments

cc:  Renee Kanan, M.D.                    Tim Fishback, M.D.
Nadim Khoury, M.D.                    Doug McKeever
Health Care Regional Administrators      Peg McAloon, Ph.D.
Shama Chaiken, Ph.D.                  HCPU Staff

**SUMMARY**
**MHCB REFERRALS AND TRANSFERS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**
**JUNE 2005**

| | REFERRALS | | | | | TRANSFERS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 0 | 1 | 0 | 1 | 0.31% | 0 | 1 | 0 | 1 | 1.82% |
| CAL | 0 | 0 | 2 | 2 | 0.63% | 0 | 0 | 2 | 2 | 3.64% |
| CCC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CCI | 4 | 4 | 3 | 11 | 3.44% | 1 | 2 | 2 | 5 | 9.09% |
| CEN | 0 | 0 | 5 | 5 | 1.56% | 0 | 0 | 3 | 3 | 5.45% |
| CIM | 59 | 52 | 36 | 147 | 45.94% | 0 | 0 | 0 | 0 | 0.00% |
| CMC | 7 | 30 | 6 | 43 | 13.44% | 0 | 1 | 0 | 1 | 1.82% |
| COR | 3 | 2 | 0 | 5 | 1.56% | 0 | 0 | 0 | 0 | 0.00% |
| CRC | 2 | 0 | 0 | 2 | 0.63% | 2 | 0 | 0 | 2 | 3.64% |
| CTF | 3 | 0 | 0 | 3 | 0.94% | 1 | 0 | 0 | 1 | 1.82% |
| CVSP | 1 | 0 | 1 | 2 | 0.63% | 1 | 0 | 1 | 2 | 3.64% |
| DVI | 7 | 5 | 2 | 14 | 4.38% | 2 | 2 | 2 | 6 | 10.91% |
| FOL | 5 | 0 | 1 | 6 | 1.88% | 5 | 0 | 1 | 6 | 10.91% |
| HDSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| KVSP | 0 | 0 | 1 | 1 | 0.31% | 0 | 0 | 1 | 1 | 1.82% |
| LAC | 1 | 3 | 0 | 4 | 1.25% | 0 | 0 | 0 | 0 | 0.00% |
| MCSP | 3 | 9 | 3 | 15 | 4.69% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP | 16 | 4 | 10 | 30 | 9.38% | 6 | 2 | 6 | 14 | 25.45% |
| PVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| RJD | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SATF | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SCC | 1 | 0 | 0 | 1 | 0.31% | 1 | 0 | 0 | 1 | 1.82% |
| SOL | 4 | 2 | 0 | 6 | 1.88% | 1 | 0 | 0 | 1 | 1.82% |
| SQ | 6 | 8 | 5 | 19 | 5.94% | 4 | 2 | 3 | 9 | 16.36% |
| SVSP | 2 | 0 | 1 | 3 | 0.94% | 0 | 0 | 0 | 0 | 0.00% |
| WSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| TOTAL | 124 | 120 | 76 | 320 | 100.00% | 24 | 10 | 21 | 55 | 100.00% |
| % TTL | 38.75% | 37.50% | 23.75% | 100.00% | | 43.64% | 18.18% | 38.18% | 100.00% | |

| REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 0 | 0 | 0 | 0 | 0.00% |
| CAL | 0 | 0 | 0 | 0 | 0.00% |
| CCI | 3 | 2 | 1 | 6 | 2.26% |
| CEN | 0 | 0 | 2 | 2 | 0.75% |
| CIM | 59 | 52 | 36 | 147 | 55.47% |
| CMC | 7 | 29 | 6 | 42 | 15.85% |
| COR | 3 | 2 | 0 | 5 | 1.89% |
| CRC | 0 | 0 | 0 | 0 | 0.00% |
| CTF | 2 | 0 | 0 | 2 | 0.75% |
| DVI | 5 | 3 | 0 | 8 | 3.02% |
| ISP | 1 | 3 | 0 | 4 | 1.51% |
| MCSP | 3 | 9 | 3 | 15 | 5.66% |
| NKSP | 10 | 2 | 4 | 16 | 6.04% |
| RJD | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 0 | 0 | 0 | 0 | 0.00% |
| SOL | 3 | 2 | 0 | 5 | 1.89% |
| SQ | 2 | 6 | 2 | 10 | 3.77% |
| SVSP | 2 | 0 | 1 | 3 | 1.13% |
| WSP | 0 | 0 | 0 | 0 | 0.00% |
| TOTAL | 100 | 110 | 55 | 265 | 100.00% |
| % TTL | 37.74% | 41.51% | 20.75% | 100.00% | |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A

**JUNE 2005**

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| ASP | SVSP | 6/16/2005 | 6/22/2005 | EOP | 6 |
| | | | AVERAGE DAYS WAITING: | | 6.00 |
| CAL | RJD | 6/13/2005 | 6/14/2005 | GP | 1 |
| CAL | RJD | 6/13/2005 | 6/14/2005 | GP | 1 |
| | | | AVERAGE DAYS WAITING: | | 1.00 |
| CCI | RJD | 5/31/2005 | 6/8/2005 | CCCMS | 8 |
| CCI | RJD | 6/8/2005 | 6/14/2005 | EOP | 6 |
| CCI | RJD | 6/13/2005 | 6/14/2005 | EOP | 1 |
| CCI | RJD | 5/31/2005 | 6/9/2005 | GP | 9 |
| CCI | RJD | 6/13/2005 | 6/17/2005 | GP | 4 |
| | | | AVERAGE DAYS WAITING: | | 5.60 |
| CEN | ISP | 6/1/2005 | 6/7/2005 | GP | 6 |
| CEN | RJD | 6/14/2005 | 6/14/2005 | GP | 0 |
| CEN | RJD | 6/17/2005 | 6/17/2005 | GP | 0 |
| | | | AVERAGE DAYS WAITING: | | 2.00 |
| CMC | SATF | 5/12/2005 | 6/25/2005 | EOP | 44 |
| | | | AVERAGE DAYS WAITING: | | 44.00 |
| CRC | LAC | 6/22/2005 | 6/22/2005 | CCCMS | 0 |
| CRC | SATF | 6/2/2005 | 6/3/2005 | CCCMS | 1 |
| | | | AVERAGE DAYS WAITING: | | 0.50 |
| CTF | SVSP | 6/14/2005 | 6/14/2005 | CCCMS | 0 |
| | | | AVERAGE DAYS WAITING: | | 0.00 |
| CVSP | ISP | 6/6/2005 | 6/6/2005 | CCCMS | 0 |
| CVSP | RJD | 6/6/2005 | 6/8/2005 | GP | 2 |
| | | | AVERAGE DAYS WAITING: | | 1.00 |
| DVI | SATF | 6/14/2005 | 6/25/2005 | CCCMS | 11 |
| DVI | SATF | 6/20/2005 | 6/25/2005 | CCCMS | 5 |
| DVI | SATF | 6/14/2005 | 6/17/2005 | EOP | 3 |
| DVI | SATF | 6/14/2005 | 6/17/2005 | EOP | 3 |
| DVI | COR | 6/8/2005 | 6/9/2005 | GP | 1 |
| DVI | SVSP | 6/8/2005 | 6/11/2005 | GP | 3 |
| | | | AVERAGE DAYS WAITING: | | 4.34 |
| FOL | COR | 6/9/2005 | 6/10/2005 | CCCMS | 1 |
| FOL | PVSP | 6/7/2005 | 6/8/2005 | CCCMS | 1 |
| FOL | SAC | 6/2/2005 | 6/3/2005 | CCCMS | 1 |
| FOL | SAC | 6/29/2005 | 6/29/2005 | CCCMS | 0 |
| FOL | SATF | 6/3/2005 | 6/8/2005 | CCCMS | 5 |
| FOL | SAC | 6/29/2005 | 6/30/2005 | GP | 1 |
| | | | AVERAGE DAYS WAITING: | | 1.50 |
| KVSP | SATF | 6/21/2005 | 6/21/2005 | GP | 0 |
| | | | AVERAGE DAYS WAITING: | | 0.00 |
| NKSP | COR | 6/25/2005 | 6/28/2005 | CCCMS | 3 |
| NKSP | ISP | 6/9/2005 | 6/11/2005 | CCCMS | 2 |
| NKSP | ISP | 6/15/2005 | 6/16/2005 | CCCMS | 1 |
| NKSP | ISP | 6/15/2005 | 6/16/2005 | CCCMS | 1 |
| NKSP | MCSP | 6/22/2005 | 6/23/2005 | CCCMS | 1 |
| NKSP | SATF | 6/29/2005 | 6/29/2005 | CCCMS | 0 |
| NKSP | COR | 6/13/2005 | 6/13/2005 | EOP | 0 |
| NKSP | ISP | 6/15/2005 | 6/16/2005 | EOP | 1 |

HCPU 7/22/05

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A
JUNE 2005

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| NKSP | COR | 6/1/2005 | 6/2/2005 | GP | 1 |
| NKSP | COR | 6/14/2005 | 6/15/2005 | GP | 1 |
| NKSP | COR | 6/16/2005 | 6/16/2005 | GP | 0 |
| NKSP | COR | 6/23/2005 | 6/23/2005 | GP | 0 |
| NKSP | COR | 6/25/2005 | 6/28/2005 | GP | 3 |
| NKSP | ISP | 6/21/2005 | 6/22/2005 | GP | 1 |
| | | | **AVERAGE DAYS WAITING:** | | **1.08** |
| SCC | SATF | 6/22/2005 | 6/24/2005 | CCCMS | 2 |
| | | | **AVERAGE DAYS WAITING:** | | **2.00** |
| SOL | SVSP | 6/4/2005 | 6/7/2005 | CCCMS | 3 |
| | | | **AVERAGE DAYS WAITING:** | | **3.00** |
| SQ | COR | 6/3/2005 | 6/10/2005 | CCCMS | 7 |
| SQ | PBSP | 6/23/2005 | 6/26/2005 | CCCMS | 3 |
| SQ | PVSP | 6/12/2005 | 6/12/2005 | CCCMS | 0 |
| SQ | SATF | 6/10/2005 | 6/18/2005 | CCCMS | 8 |
| SQ | PBSP | 6/23/2005 | 6/29/2005 | EOP | 6 |
| SQ | PBSP | 6/23/2005 | 6/29/2005 | EOP | 6 |
| SQ | COR | 6/3/2005 | 6/4/2005 | GP | 1 |
| SQ | PBSP | 6/23/2005 | 6/26/2005 | GP | 3 |
| SQ | SATF | 6/6/2005 | 6/8/2005 | GP | 2 |
| | | | **AVERAGE DAYS WAITING:** | | **4.00** |

| | |
|---|---|
| **TOTAL MHCB TRANSFERS:** | **55** |
| **TOTAL AVERAGE DAYS WAITING:** | **3.27** |
| **RANGE FOR DAYS WAITING:** | **44** |

| | |
|---|---|
| **TOTAL MHCB TRANSFERS COMPLETED IN < OR = 24 HRS:** | **29** |

| | |
|---|---|
| **TOTAL MHCB TRANSFERS COMPLETED IN > 24 HRS:** | **26** |
| **TOTAL AVERAGE DAYS WAITING (>24 HRS):** | **6.27** |
| **RANGE FOR DAYS WAITING (>24 HRS):** | **42** |

HCPU 7/22/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JUNE 2005**

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CCI | RESCINDED | 6/1/2005 | 6/6/2005 | CCMS | RETURN TO HOUSING | 5 |
| CCI | RESCINDED | 6/6/2005 | 6/9/2005 | CCMS | RETURN TO HOUSING | 3 |
| CCI | RESCINDED | 6/15/2005 | 6/21/2005 | CCMS | RETURN TO HOUSING | 6 |
| CCI | RESCINDED | 6/20/2005 | 6/23/2005 | EOP | RETURN TO HOUSING | 3 |
| CCI | RESCINDED | 6/21/2005 | 6/29/2005 | EOP | RETURN TO HOUSING | 8 |
| CCI | RESCINDED | 6/7/2005 | 6/9/2005 | GP | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **4.50** |
| CEN | RESCINDED | 5/16/2005 | 6/1/2005 | GP | RETURN TO HOUSING | 16 |
| CEN | RESCINDED | 6/1/2005 | 6/14/2005 | GP | RETURN TO HOUSING | 13 |
| | | | | | **AVERAGE DAYS WAITING:** | **14.50** |
| CIM | RESCINDED | 5/31/2005 | 6/1/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 5/31/2005 | 6/1/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 5/31/2005 | 6/1/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 5/31/2005 | 6/2/2005 | CCMS | ADMITTED | 2 |
| CIM | RESCINDED | 5/31/2005 | 6/2/2005 | CCMS | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 6/1/2005 | 6/2/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/2/2005 | 6/3/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/3/2005 | 6/3/2005 | CCMS | RETURN TO HOUSING | 0 |
| CIM | RESCINDED | 6/3/2005 | 6/6/2005 | CCMS | ADMITTED | 3 |
| CIM | RESCINDED | 6/3/2005 | 6/7/2005 | CCMS | RETURN TO HOUSING | 4 |
| CIM | RESCINDED | 6/6/2005 | 6/7/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/6/2005 | 6/7/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/6/2005 | 6/7/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/6/2005 | 6/7/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/6/2005 | 6/7/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/7/2005 | 6/8/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/7/2005 | 6/8/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/7/2005 | 6/8/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/8/2005 | 6/9/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/8/2005 | 6/9/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/8/2005 | 6/9/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/9/2005 | 6/10/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/10/2005 | 6/13/2005 | CCMS | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/13/2005 | 6/14/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/13/2005 | 6/14/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/13/2005 | 6/14/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/17/2005 | 6/20/2005 | CCMS | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/17/2005 | 6/20/2005 | CCMS | ADMITTED | 3 |
| CIM | RESCINDED | 6/17/2005 | 6/20/2005 | CCMS | ADMITTED | 3 |
| CIM | RESCINDED | 6/20/2005 | 6/21/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/20/2005 | 6/21/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/20/2005 | 6/21/2005 | CCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/20/2005 | 6/22/2005 | CCMS | ADMITTED | 2 |
| CIM | RESCINDED | 6/20/2005 | 6/22/2005 | CCMS | ADMITTED | 2 |
| CIM | RESCINDED | 6/20/2005 | 6/22/2005 | CCMS | ADMITTED | 2 |
| CIM | RESCINDED | 6/21/2005 | 6/22/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/21/2005 | 6/22/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/21/2005 | 6/22/2005 | CCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/21/2005 | 6/23/2005 | CCMS | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 6/22/2005 | 6/23/2005 | CCMS | ADMITTED | 1 |

HCPU 7/25/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JUNE 2005**

| CIM | RESCINDED | 6/22/2005 | 6/23/2005 | CCCMS | ADMITTED | 1 |
|-----|-----------|-----------|-----------|-------|----------|---|
| CIM | RESCINDED | 6/23/2005 | 6/24/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/23/2005 | 6/24/2005 | CCCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/23/2005 | 6/24/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/23/2005 | 6/24/2005 | CCCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/23/2005 | 6/27/2005 | CCCMS | ADMITTED | 4 |
| CIM | RESCINDED | 6/24/2005 | 6/27/2005 | CCCMS | ADMITTED | 3 |
| CIM | RESCINDED | 6/24/2005 | 6/27/2005 | CCCMS | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/24/2005 | 6/27/2005 | CCCMS | ADMITTED | 3 |
| CIM | RESCINDED | 6/24/2005 | 6/27/2005 | CCCMS | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/24/2005 | 6/27/2005 | CCCMS | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | CCCMS | ADMITTED | 1 |
| CIM | RESCINDED | 6/27/2005 | 6/29/2005 | CCCMS | ADMITTED | 2 |
| CIM | RESCINDED | 6/27/2005 | 6/29/2005 | CCCMS | ADMITTED | 2 |
| CIM | RESCINDED | 6/28/2005 | 6/29/2005 | CCCMS | ADMITTED | 2 |
| CIM | RESCINDED | 6/28/2005 | 6/29/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 5/31/2005 | 6/1/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 5/31/2005 | 6/1/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 5/31/2005 | 6/1/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/1/2005 | 6/2/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/1/2005 | 6/3/2005 | EOP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 6/1/2005 | 6/3/2005 | EOP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 6/3/2005 | 6/6/2005 | EOP | ADMITTED | 3 |
| CIM | RESCINDED | 6/3/2005 | 6/6/2005 | EOP | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/6/2005 | 6/7/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/6/2005 | 6/7/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/6/2005 | 6/7/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/7/2005 | 6/8/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/7/2005 | 6/8/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/8/2005 | 6/9/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/10/2005 | 6/13/2005 | EOP | ADMITTED | 3 |
| CIM | RESCINDED | 6/13/2005 | 6/14/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/13/2005 | 6/14/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/15/2005 | 6/16/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/15/2005 | 6/16/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/16/2005 | 6/17/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/17/2005 | 6/20/2005 | EOP | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/17/2005 | 6/20/2005 | EOP | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/17/2005 | 6/20/2005 | EOP | ADMITTED | 3 |
| CIM | RESCINDED | 6/20/2005 | 6/21/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/20/2005 | 6/21/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/20/2005 | 6/21/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/20/2005 | 6/21/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/20/2005 | 6/22/2005 | EOP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 6/21/2005 | 6/22/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/22/2005 | 6/23/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/22/2005 | 6/23/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/22/2005 | 6/23/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/22/2005 | 6/23/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/23/2005 | 6/24/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/23/2005 | 6/27/2005 | EOP | RETURN TO HOUSING | 4 |
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | EOP | RETURN TO HOUSING | 1 |

HCPU 7/25/05

RESCINDED MHCB REFERRALS ATTACHMENT 2B
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JUNE 2005**

| | | | | | | |
|---|---|---|---|---|---|---|
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/28/2005 | 6/29/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/28/2005 | 6/29/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/28/2005 | 6/30/2005 | EOP | ADMITTED | 2 |
| CIM | RESCINDED | 6/29/2005 | 6/30/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/29/2005 | 6/30/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/29/2005 | 6/30/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/29/2005 | 6/30/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/29/2005 | 6/30/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 6/29/2005 | 6/30/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 5/31/2005 | 6/1/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 5/31/2005 | 6/1/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 5/31/2005 | 6/1/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/2/2005 | 6/3/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 6/2/2005 | 6/3/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/3/2005 | 6/6/2005 | GP | ADMITTED | 3 |
| CIM | RESCINDED | 6/6/2005 | 6/7/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/6/2005 | 6/7/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 6/6/2005 | 6/7/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 6/8/2005 | 6/9/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/10/2005 | 6/13/2005 | GP | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/13/2005 | 6/14/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 6/13/2005 | 6/14/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/13/2005 | 6/14/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 6/13/2005 | 6/14/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 6/13/2005 | 6/14/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 6/14/2005 | 6/15/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 6/17/2005 | 6/20/2005 | GP | ADMITTED | 3 |
| CIM | RESCINDED | 6/17/2005 | 6/20/2005 | GP | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/17/2005 | 6/20/2005 | GP | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/17/2005 | 6/20/2005 | GP | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/20/2005 | 6/22/2005 | GP | ADMITTED | 3 |
| CIM | RESCINDED | 6/20/2005 | 6/22/2005 | GP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 6/20/2005 | 6/22/2005 | GP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 6/21/2005 | 6/23/2005 | GP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 6/22/2005 | 6/23/2005 | GP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 6/22/2005 | 6/24/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 6/23/2005 | 6/24/2005 | GP | ADMITTED | 2 |
| CIM | RESCINDED | 6/23/2005 | 6/24/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 6/24/2005 | 6/27/2005 | GP | ADMITTED | 4 |
| CIM | RESCINDED | 6/27/2005 | 6/28/2005 | GP | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 6/27/2005 | 6/29/2005 | GP | ADMITTED | 1 |
| | | | | | ADMITTED | 2 |

| | |
|---|---|
| **AVERAGE DAYS WAITING:** | **1.53** |

HCPU 7/25/05

BY INSTITUTION AND PRIOR LEVEL OF CARE

**JUNE 2005**

| | | | | | | |
|-----|-----------|-----------|---------------|----------------------|------|
| CMC | RESCINDED | 5/29/2005 | 6/1/2005 CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 6/2/2005 | 6/3/2005 CCCMS | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/13/2005 | 6/24/2005 CCCMS | RETURN TO HOUSING | 11 |
| CMC | RESCINDED | 6/14/2005 | 6/16/2005 CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 6/22/2005 | 6/22/2005 CCCMS | RETURN TO HOUSING | 0 |
| CMC | RESCINDED | 6/22/2005 | 6/23/2005 CCCMS | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/25/2005 | 6/28/2005 CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 4/15/2005 | 6/3/2005 EOP | RETURN TO HOUSING | 49 |
| CMC | RESCINDED | 6/1/2005 | 6/2/2005 EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/1/2005 | 6/2/2005 EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/1/2005 | 6/2/2005 EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/1/2005 | 6/14/2005 EOP | RETURN TO HOUSING | 13 |
| CMC | RESCINDED | 6/1/2005 | 6/23/2005 EOP | RETURN TO HOUSING | 22 |
| CMC | RESCINDED | 6/3/2005 | 6/16/2005 EOP | RETURN TO HOUSING | 13 |
| CMC | RESCINDED | 6/4/2005 | 6/13/2005 EOP | RETURN TO HOUSING | 9 |
| CMC | RESCINDED | 6/7/2005 | 6/24/2005 EOP | RETURN TO HOUSING | 17 |
| CMC | RESCINDED | 6/8/2005 | 6/13/2005 EOP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 6/9/2005 | 6/10/2005 EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/11/2005 | 6/14/2005 EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 6/11/2005 | 6/17/2005 EOP | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 6/13/2005 | 6/23/2005 EOP | RETURN TO HOUSING | 10 |
| CMC | RESCINDED | 6/14/2005 | 6/15/2005 EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/15/2005 | 6/20/2005 EOP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 6/15/2005 | 6/28/2005 EOP | RETURN TO HOUSING | 13 |
| CMC | RESCINDED | 6/16/2005 | 6/20/2005 EOP | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 6/18/2005 | 6/19/2005 EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/20/2005 | 6/21/2005 EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/20/2005 | 6/21/2005 EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/21/2005 | 6/23/2005 EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 6/22/2005 | 6/24/2005 EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 6/22/2005 | 6/24/2005 EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 6/22/2005 | 6/24/2005 EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 6/23/2005 | 6/24/2005 EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/26/2005 | 6/25/2005 EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 6/26/2005 | 6/27/2005 EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/26/2005 | 6/28/2005 EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 5/31/2005 | 6/2/2005 GP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 6/10/2005 | 6/13/2005 GP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 6/16/2005 | 6/17/2005 GP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/22/2005 | 6/23/2005 GP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 6/25/2005 | 6/29/2005 GP | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 6/26/2005 | 6/28/2005 GP | RETURN TO HOUSING | 2 |
| | | | | **AVERAGE DAYS WAITING:** | **5.36** |
| COR | RESCINDED | 5/27/2005 | 6/1/2005 CCCMS | RETURN TO HOUSING | 5 |
| COR | RESCINDED | 6/1/2005 | 6/9/2005 CCCMS | RETURN TO HOUSING | 8 |
| COR | RESCINDED | 6/1/2005 | 6/9/2005 CCCMS | RETURN TO HOUSING | 8 |
| COR | RESCINDED | 5/27/2005 | 6/1/2005 EOP | RETURN TO HOUSING | 5 |
| COR | RESCINDED | 5/27/2005 | 6/1/2005 EOP | RETURN TO HOUSING | 5 |
| | | | | **AVERAGE DAYS WAITING:** | **6.20** |
| CTF | RESCINDED | 5/25/2005 | 6/3/2005 CCCMS | RETURN TO HOUSING | 9 |
| CTF | RESCINDED | 6/20/2005 | 6/21/2005 CCCMS | RETURN TO HOUSING | 1 |
| | | | | **AVERAGE DAYS WAITING:** | **5.00** |
| DVI | RESCINDED | 5/25/2005 | 6/3/2005 CCCMS | RETURN TO HOUSING | 9 |

HCPU 7/25/05

# RESCINDED MHCB REFERRALS
## BY INSTITUTION AND PRIOR LEVEL OF CARE
### JUNE 2005

| Institution | Status | Date 1 | Date 2 | Level | Disposition | Days |
|---|---|---|---|---|---|---|
| DVI | RESCINDED | 5/29/2005 | 6/3/2005 | CCCMS | RETURN TO HOUSING | 5 |
| DVI | RESCINDED | 6/1/2005 | 6/3/2005 | CCCMS | RETURN TO HOUSING | 2 |
| DVI | RESCINDED | 6/23/2005 | 6/27/2005 | CCCMS | RETURN TO HOUSING | 4 |
| DVI | RESCINDED | 6/23/2005 | 6/27/2005 | CCCMS | RETURN TO HOUSING | 4 |
| DVI | RESCINDED | 5/26/2005 | 6/9/2005 | EOP | RETURN TO HOUSING | 14 |
| DVI | RESCINDED | 6/17/2005 | 6/27/2005 | EOP | RETURN TO HOUSING | 10 |
| DVI | RESCINDED | 6/23/2005 | 6/27/2005 | EOP | RETURN TO HOUSING | 4 |
| | | | | | **AVERAGE DAYS WAITING:** | **6.50** |
| LAC | RESCINDED | 6/12/2005 | 6/13/2005 | CCCMS | RETURN TO HOUSING | 1 |
| LAC | RESCINDED | 6/7/2005 | 6/8/2005 | EOP | ADMITTED | 1 |
| LAC | RESCINDED | 6/12/2005 | 6/15/2005 | EOP | ADMITTED | 3 |
| LAC | RESCINDED | 6/15/2005 | 6/16/2005 | EOP | ADMITTED | 1 |
| | | | | | **AVERAGE DAYS WAITING:** | **1.50** |
| MCSP | RESCINDED | 6/2/2005 | 6/2/2005 | CCCMS | ADMITTED | 0 |
| MCSP | RESCINDED | 6/9/2005 | 6/10/2005 | CCCMS | ADMITTED | 1 |
| MCSP | RESCINDED | 6/12/2005 | 6/13/2005 | CCCMS | RETURN TO HOUSING | 1 |
| MCSP | RESCINDED | 6/2/2005 | 6/3/2005 | EOP | ADMITTED | 1 |
| MCSP | RESCINDED | 6/3/2005 | 6/5/2005 | EOP | RETURN TO HOUSING | 2 |
| MCSP | RESCINDED | 6/4/2005 | 6/9/2005 | EOP | ADMITTED | 5 |
| MCSP | RESCINDED | 6/6/2005 | 6/8/2005 | EOP | ADMITTED | 2 |
| MCSP | RESCINDED | 6/7/2005 | 6/9/2005 | EOP | RETURN TO HOUSING | 2 |
| MCSP | RESCINDED | 6/13/2005 | 6/13/2005 | EOP | RETURN TO HOUSING | 0 |
| MCSP | RESCINDED | 6/15/2005 | 6/22/2005 | EOP | RETURN TO HOUSING | 7 |
| MCSP | RESCINDED | 6/16/2005 | 6/22/2005 | EOP | ADMITTED | 6 |
| MCSP | RESCINDED | 6/19/2005 | 6/22/2005 | EOP | ADMITTED | 3 |
| MCSP | RESCINDED | 6/1/2005 | 6/8/2005 | GP | RETURN TO HOUSING | 7 |
| MCSP | RESCINDED | 6/9/2005 | 6/10/2005 | GP | RETURN TO HOUSING | 1 |
| MCSP | RESCINDED | 6/15/2005 | 6/16/2005 | GP | ADMITTED | 1 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.60** |
| NKSP | RESCINDED | 5/31/2005 | 6/1/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 6/1/2005 | 6/4/2005 | CCCMS | RETURN TO HOUSING | 3 |
| NKSP | RESCINDED | 6/2/2005 | 6/4/2005 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 6/3/2005 | 6/4/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 6/9/2005 | 6/10/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 6/16/2005 | 6/16/2005 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP | RESCINDED | 6/20/2005 | 6/22/2005 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 6/21/2005 | 6/22/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 6/26/2005 | 6/26/2005 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP | RESCINDED | 6/26/2005 | 6/26/2005 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP | RESCINDED | 6/1/2005 | 6/2/2005 | EOP | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 6/5/2005 | 6/6/2005 | EOP | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 6/13/2005 | 6/14/2005 | GP | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 6/15/2005 | 6/16/2005 | GP | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 6/19/2005 | 6/21/2005 | GP | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 6/25/2005 | 6/29/2005 | GP | RETURN TO HOUSING | 4 |
| | | | | | **AVERAGE DAYS WAITING:** | **1.31** |
| SOL | RESCINDED | 6/2/2005 | 6/3/2005 | CCCMS | ADMITTED | 1 |
| SOL | RESCINDED | 6/3/2005 | 6/7/2005 | CCCMS | DMH (Pending or Transferred) | 4 |
| SOL | RESCINDED | 6/9/2005 | 6/10/2005 | CCCMS | RETURN TO HOUSING | 1 |
| SOL | RESCINDED | 6/9/2005 | 6/15/2005 | EOP | RETURN TO HOUSING | 6 |
| SOL | RESCINDED | 6/9/2005 | 6/15/2005 | EOP | ADMITTED | 6 |
| | | | | | **AVERAGE DAYS WAITING:** | **3.60** |
| SQ | RESCINDED | 6/15/2005 | 6/17/2005 | CCCMS | RETURN TO HOUSING | 2 |

HCPU 7/25/05

**RESCINDED MHCB REFERRALS**
**BY INSTITUTION AND PRIOR LEVEL OF CARE**
**JUNE 2005**

ATTACHMENT 2B

| | | | | | | |
|---|---|---|---|---|---|---:|
| SQ | RESCINDED | 6/15/2005 | 6/18/2005 | CCCMS | RETURN TO HOUSING | 3 |
| SQ | RESCINDED | 5/25/2005 | 6/2/2005 | EOP | DMH (Pending or Transferred) | 8 |
| SQ | RESCINDED | 6/3/2005 | 6/7/2005 | EOP | RETURN TO HOUSING | 4 |
| SQ | RESCINDED | 6/9/2005 | 6/10/2005 | EOP | RETURN TO HOUSING | 1 |
| SQ | RESCINDED | 6/9/2005 | 6/17/2005 | EOP | DMH (Pending or Transferred) | 8 |
| SQ | RESCINDED | 6/10/2005 | 6/14/2005 | EOP | RETURN TO HOUSING | 4 |
| SQ | RESCINDED | 6/15/2005 | 6/17/2005 | EOP | RETURN TO HOUSING | 2 |
| SQ | RESCINDED | 6/3/2005 | 6/17/2005 | GP | DMH (Pending or Transferred) | 14 |
| SQ | RESCINDED | 6/9/2005 | 6/21/2005 | GP | RETURN TO HOUSING | 12 |
| | | | | | **AVERAGE DAYS WAITING:** | **5.80** |
| SVSP | RESCINDED | 5/31/2005 | 6/10/2005 | CCCMS | RETURN TO HOUSING | 10 |
| SVSP | RESCINDED | 6/25/2005 | 6/26/2005 | CCCMS | RETURN TO HOUSING | 1 |
| SVSP | RESCINDED | 6/18/2005 | 6/24/2005 | GP | ADMITTED | 6 |
| | | | | | **AVERAGE DAYS WAITING:** | **5.67** |

| | |
|---|---:|
| **TOTAL RESCINDED MHCB REFERRALS:** | **265** |
| **AVERAGE OF TOTAL DAYS WAITING:** | **2.86** |
| **RANGE FOR DAYS WAITING:** | **49** |

HCPU 7/25/05

REASON FOR RESCINDED MHCB REFERRALS
**JUNE 2005**

ATTACHMENT 2C

| Institution | RESCIND REASON | | | | Total Rescinded |
| | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | |
|---|---|---|---|---|---|
| CCI | 0 | 6 | 0 | 0 | 6 |
| CEN | 0 | 2 | 0 | 0 | 2 |
| CIM | 77 | 70 | 0 | 0 | 147 |
| CMC | 0 | 42 | 0 | 0 | 42 |
| COR | 0 | 5 | 0 | 0 | 5 |
| CTF | 0 | 2 | 0 | 0 | 2 |
| DVI | 0 | 8 | 0 | 0 | 8 |
| LAC | 3 | 1 | 0 | 0 | 4 |
| MCSP | 8 | 7 | 0 | 0 | 15 |
| NKSP | 0 | 16 | 0 | 0 | 16 |
| SOL | 2 | 2 | 1 | 0 | 5 |
| SQ | 0 | 7 | 3 | 0 | 10 |
| SVSP | 1 | 2 | 0 | 0 | 3 |
| TOTAL | 91 | 170 | 4 | 0 | 265 |

HCPU 7/25/05

ATTACHMENT 3

HCPU 7/25/05

SUMMARY
MHCB Referrals and Transfers
Days Waiting
JUNE 2005

| ALL REFERRALS | ASP | CAL | CCI | CEN | CIM | CMC | COR | CRC | CTF | CVSP | DVI | FOL | KVSP | LAC | MCSP | NKSP | SCC | SOL | SQ | SVSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of MHCB Referrals | 1 | 2 | 11 | 5 | 147 | 43 | 5 | 2 | 3 | 2 | 14 | 6 | 1 | 4 | 15 | 30 | 1 | 6 | 19 | 3 | 320 |
| Average Days Waiting | 6.00 | 1.00 | 5.00 | 7.00 | 1.53 | 6.26 | 6.20 | 0.50 | 3.33 | 1.00 | 5.57 | 1.50 | 0.00 | 1.50 | 2.60 | 1.20 | 2.00 | 3.50 | 4.95 | 5.67 | 2.93 |

| TRANSFERS | ASP | CAL | CCI | CEN | CIM | CMC | COR | CRC | CTF | CVSP | DVI | FOL | KVSP | LAC | MCSP | NKSP | SCC | SOL | SQ | SVSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of MHCB Transfers | 1 | 2 | 5 | 3 | 0 | 1 | 0 | 2 | 2 | 2 | 6 | 6 | 1 | 0 | 0 | 14 | 1 | 1 | 9 | 0 | 55 |
| Average Days Waiting | 6.00 | 1.00 | 5.60 | 2.00 | 0.00 | 44.00 | 0.00 | 0.50 | 0.00 | 1.00 | 4.34 | 1.50 | 0.00 | 0.00 | 0.00 | 1.07 | 2.00 | 3.00 | 4.00 | 0.00 | 3.27 |

| RESCINDED REFERRALS | ASP | CAL | CCI | CEN | CIM | CMC | COR | CRC | CTF | CVSP | DVI | FOL | KVSP | LAC | MCSP | NKSP | SCC | SOL | SQ | SVSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Rescinded Referrals | 0 | 0 | 6 | 2 | 147 | 42 | 5 | 0 | 2 | 0 | 8 | 0 | 0 | 4 | 15 | 16 | 0 | 5 | 10 | 3 | 265 |
| Average Days Waiting | 0.00 | 0.00 | 4.50 | 14.50 | 1.53 | 5.36 | 6.20 | 0.00 | 5.00 | 0.00 | 6.50 | 0.00 | 0.00 | 1.50 | 2.60 | 1.31 | 0.00 | 3.60 | 5.80 | 5.67 | 2.86 |

CMF/DMH EMERGENCY ADMISSIONS
BY REFERRING INSTITUTION AND PRIOR LEVEL OF CARE
**JUNE 2005**

ATTACHMENT 4

| Prior Level of Care | ASH | CMF | DVI | MCSP | SOL | TOTAL |
|---|---|---|---|---|---|---|
| CCCMS | 0 | 0 | 0 | 0 | 0 | 0 |
| EOP | 2 | 14 | 1 | 1 | 1 | 19 |
| NONE | 0 | 1 | 0 | 0 | 0 | 1 |
| Total Emergency Admissions | 2 | 15 | 1 | 1 | 1 | 20 |
| % of Total Emergency Admissions | 10.00% | 75.00% | 5.00% | 5.00% | 5.00% | 100.00% |

HCPU 7/25/05

08/14/2005  23:26    4013839314              J MICHAELKEATING                    PAGE  02

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                     ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P. O. Box 942883
Sacramento, CA  94283-0001



August 9, 2005


J. Michael Keating, Jr.                    via:    Lisa Tillman
Office of the Special Master                       Deputy Attorney General
285 Terrace Avenue                                 Department of Justice
Riverside, RI  02915                               1300 I Street, Suite 125
                                                   P.O. Box 944255
                                                   Sacramento, CA  94244-2550


RE:  **MENTAL HEALTH CRISIS BED REPORT**

Dear Mr. Keating:

Please find enclosed the July 2005 Mental Health Crisis Bed Report.

If you have any questions, please contact me at (916) 323-6811.

Sincerely,

RENEE KANAN, M.D., MPH
Director (A)
Division of Correctional Health Care Services

Enclosures

cc:    Kathleen Keeshen
       John Dovey
       Yulanda Mynhier
       Tim Fishback, M.D.
       Calvin Smith
       Chris Chrones
       Michael Stone
       Doug McKeever
       Vicki O'Shaughnessy

State of California

California Department of Corrections and Rehabilitation

# Memorandum

Date:    August 9, 2005

To:    Yulanda Mynhier, Deputy Director (A)
Health Care Administrative Operations Branch
Division of Correctional Health Care Services

Subject:    **SUMMARY OF MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR JULY 2005**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and placements handled by Health Care Placement Unit (HCPU) staff during the month of July 2005. There were 239 MHCB referrals. Of the 239 referrals, only 30 were placed. The 209 not placed (87% of those referred) were rescinded by the referring clinician. Of the 209 rescinded, 165 were discharged and no longer required MHCB treatment, 31 were placed in a MHCB internally, and 13 were referred to the Department of Mental Health. **Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and previous levels of care.

**Attachment 2A** provides additional details of the completed referrals/transfers, including transfer timeframes and average number of days waiting to transfer. The average number of days waiting for the 30 transferred was 3.5. Of the 30 transferred, only 12 cases were transferred within the required 24 hours.

**Attachment 2B** (5 pages) provides details regarding those MHCB referrals that were rescinded by the referring clinician. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred and transferred to the California Medical Facility (CMF)/Acute Psychiatric Program. This includes a breakdown by sending institution and those transferred from within CMF.

Please let me know if you have any questions about the information provided.

*Irma Petrey.*

IRMA PETREY, Chief
Health Care Placement Unit
Division of Correctional Health Care Services

Attachments

cc:  Renee Kanan, M.D.
Nadim Khoury, M.D.
Health Care Regional Administrators
Shama Chaiken, Ph.D.

Tim Fishback, M.D.
Doug McKeever
Peg McAloon, Ph.D.
HCPU Staff

CDC 1617 (3/89)

# SUMMARY
## MHCB REFERRALS AND TRANSFERS
### BY INSTITUTION AND PRIOR LEVEL OF CARE
### JULY 2005

ATTACHMENT 1

| | REFERRALS | | | | | TRANSFERS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 2 | 0 | 0 | 2 | 0.84% | 0 | 0 | 0 | 0 | 0.00% |
| CAL | 0 | 0 | 2 | 2 | 0.84% | 0 | 0 | 0 | 0 | 0.00% |
| CCC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CCI | 7 | 4 | 0 | 11 | 4.60% | 0 | 1 | 0 | 1 | 3.33% |
| CEN | 4 | 0 | 1 | 5 | 2.09% | 1 | 0 | 0 | 1 | 3.33% |
| CIM | 26 | 24 | 14 | 64 | 26.78% | 0 | 0 | 0 | 0 | 0.00% |
| CMC | 6 | 36 | 2 | 44 | 18.41% | 0 | 0 | 0 | 0 | 0.00% |
| COR | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CRC | 1 | 0 | 0 | 1 | 0.42% | 0 | 0 | 0 | 0 | 0.00% |
| CTF | 1 | 0 | 0 | 1 | 0.42% | 0 | 0 | 0 | 0 | 0.00% |
| CVSP | 1 | 0 | 1 | 2 | 0.84% | 0 | 0 | 1 | 1 | 3.33% |
| DVI | 7 | 6 | 1 | 14 | 5.86% | 2 | 2 | 1 | 5 | 16.67% |
| FOL | 7 | 0 | 2 | 9 | 3.77% | 3 | 0 | 2 | 5 | 16.67% |
| HDSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| KVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| LAC | 0 | 1 | 0 | 1 | 0.42% | 0 | 0 | 0 | 0 | 0.00% |
| MCSP | 6 | 11 | 0 | 17 | 7.11% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP | 13 | 7 | 13 | 33 | 13.81% | 0 | 0 | 0 | 0 | 0.00% |
| PVSP | 0 | 0 | 0 | 0 | 0.00% | 6 | 3 | 5 | 14 | 46.67% |
| RJD | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SATF | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SCC | 3 | 0 | 0 | 3 | 1.26% | 0 | 0 | 0 | 0 | 0.00% |
| SOL | 0 | 0 | 0 | 0 | 0.00% | 2 | 0 | 0 | 2 | 6.67% |
| SQ | 9 | 6 | 0 | 15 | 6.28% | 0 | 0 | 0 | 0 | 0.00% |
| SVSP | 9 | 4 | 1 | 14 | 5.86% | 0 | 0 | 0 | 0 | 0.00% |
| WSP | 0 | 1 | 0 | 1 | 0.42% | 0 | 1 | 0 | 1 | 3.33% |
| TOTAL | 102 | 100 | 37 | 239 | 100.00% | 14 | 7 | 9 | 30 | 100.00% |
| % TTL | 42.68% | 41.84% | 15.48% | 100.00% | | 46.67% | 23.33% | 30.00% | 100.00% | |

| | REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 2 | 0 | 0 | 2 | 0.96% |
| CAL | 0 | 0 | 2 | 2 | 0.96% |
| CCI | 7 | 3 | 0 | 10 | 4.78% |
| CEN | 3 | 0 | 1 | 4 | 1.91% |
| CIM | 26 | 24 | 14 | 64 | 30.62% |
| CMC | 6 | 36 | 2 | 44 | 21.05% |
| CRC | 1 | 0 | 0 | 1 | 0.48% |
| CTF | 1 | 0 | 0 | 1 | 0.48% |
| CVSP | 1 | 0 | 0 | 1 | 0.48% |
| DVI | 5 | 4 | 0 | 9 | 4.31% |
| FOL | 4 | 0 | 0 | 4 | 1.91% |
| LAC | 0 | 1 | 0 | 1 | 0.48% |
| MCSP | 6 | 11 | 0 | 17 | 8.13% |
| NKSP | 7 | 4 | 8 | 19 | 9.09% |
| SCC | 1 | 0 | 0 | 1 | 0.48% |
| SQ | 9 | 6 | 0 | 15 | 7.18% |
| SVSP | 9 | 4 | 1 | 14 | 6.70% |
| WSP | 0 | 0 | 0 | 0 | 0.00% |
| TOTAL | 88 | 93 | 28 | 209 | 100.00% |
| % TTL | 42.11% | 44.50% | 13.40% | 100.00% | |

HCPU 8/5/05

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE        ATTACHMENT 2A
JULY 2005

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| CCI | SATF | 7/18/2005 | 7/29/2005 | EOP | 11 |
| | | | AVERAGE DAYS WAITING: | | 11.00 |
| CEN | SVSP | 7/11/2005 | 7/20/2005 | CCCMS | 9 |
| | | | AVERAGE DAYS WAITING: | | 9.00 |
| CVSP | SATF | 7/18/2005 | 7/26/2005 | GP | 8 |
| | | | AVERAGE DAYS WAITING: | | 8.00 |
| DVI | PBSP | 6/30/2005 | 7/9/2005 | CCCMS | 9 |
| DVI | PBSP | 7/21/2005 | 7/29/2005 | CCCMS | 8 |
| DVI | PBSP | 7/8/2005 | 7/9/2005 | EOP | 1 |
| DVI | PBSP | 7/26/2005 | 7/29/2005 | EOP | 3 |
| DVI | PBSP | 6/30/2005 | 7/14/2005 | GP | 14 |
| | | | AVERAGE DAYS WAITING: | | 7.00 |
| FOL | PBSP | 7/13/2005 | 7/14/2005 | CCCMS | 1 |
| FOL | PBSP | 7/29/2005 | 7/30/2005 | CCCMS | 1 |
| FOL | SAC | 7/21/2005 | 7/23/2005 | CCCMS | 2 |
| FOL | SATF | 7/25/2005 | 7/26/2005 | GP | 1 |
| FOL | SVSP | 7/23/2005 | 7/27/2005 | GP | 4 |
| | | | AVERAGE DAYS WAITING: | | 1.80 |
| NKSP | COR | 7/13/2005 | 7/21/2005 | CCCMS | 8 |
| NKSP | COR | 7/16/2005 | 7/22/2005 | CCCMS | 6 |
| NKSP | COR | 7/25/2005 | 7/25/2005 | CCCMS | 0 |
| NKSP | SATF | 7/6/2005 | 7/8/2005 | CCCMS | 2 |
| NKSP | SATF | 7/21/2005 | 7/21/2005 | CCCMS | 0 |
| NKSP | SATF | 7/21/2005 | 7/21/2005 | CCCMS | 0 |
| NKSP | LAC | 7/23/2005 | 7/23/2005 | EOP | 0 |
| NKSP | SATF | 7/5/2005 | 7/8/2005 | EOP | 3 |
| NKSP | RJD | 7/28/2005 | 7/30/2005 | EOP | 2 |
| NKSP | SATF | 7/13/2005 | 7/17/2005 | GP | 4 |
| NKSP | SATF | 7/6/2005 | 7/8/2005 | GP | 2 |
| NKSP | SATF | 7/8/2005 | 7/8/2005 | GP | 0 |
| NKSP | SATF | 7/9/2005 | 7/10/2005 | GP | 1 |
| NKSP | SATF | 7/21/2005 | 7/21/2005 | GP | 0 |
| | | | AVERAGE DAYS WAITING: | | 2.00 |
| SCC | SATF | 7/14/2005 | 7/14/2005 | CCCMS | 0 |
| SCC | SVSP | 7/14/2005 | 7/19/2005 | CCCMS | 5 |
| | | | AVERAGE DAYS WAITING: | | 2.50 |
| WSP | SVSP | 7/12/2005 | 7/14/2005 | EOP | 2 |
| | | | AVERAGE DAYS WAITING: | | 2.00 |

| | | |
|---|---|---|
| TOTAL MHCB TRANSFERS: | | 30 |
| TOTAL AVERAGE DAYS WAITING: | | 3.57 |
| RANGE FOR DAYS WAITING: | | 14 |

| | |
|---|---|
| TOTAL MHCB TRANSFERS COMPLETED IN < OR = 24 HRS: | 12 |

| | |
|---|---|
| TOTAL MHCB TRANSFERS COMPLETED IN > 24 HRS: | 18 |
| TOTAL AVERAGE DAYS WAITING (> 24 HRS): | 5.67 |
| RANGE FOR DAYS WAITING (> 24 HRS): | 12 |

HCPU 8/5/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2005

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| ASP | RESCINDED | 7/6/2005 | 7/11/2005 | CCCMS | RETURN TO HOUSING | 5 |
| ASP | RESCINDED | 7/18/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 2 |
| | | | | | AVERAGE DAYS WAITING: | 3.50 |
| CAL | RESCINDED | 7/1/2005 | 7/6/2005 | GP | RETURN TO HOUSING | 5 |
| CAL | RESCINDED | 7/1/2005 | 7/8/2005 | GP | RETURN TO HOUSING | 7 |
| | | | | | AVERAGE DAYS WAITING: | 6.00 |
| CCI | RESCINDED | 6/29/2005 | 7/1/2005 | CCCMS | RETURN TO HOUSING | 2 |
| CCI | RESCINDED | 6/29/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 21 |
| CCI | RESCINDED | 6/29/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 21 |
| CCI | RESCINDED | 7/7/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 13 |
| CCI | RESCINDED | 7/7/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 13 |
| CCI | RESCINDED | 7/12/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 8 |
| CCI | RESCINDED | 7/22/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 4 |
| CCI | RESCINDED | 6/15/2005 | 7/1/2005 | EOP | RETURN TO HOUSING | 16 |
| CCI | RESCINDED | 7/4/2005 | 7/21/2005 | EOP | DMH (Pending or Transferred) | 17 |
| CCI | RESCINDED | 7/13/2005 | 7/20/2005 | EOP | RETURN TO HOUSING | 7 |
| | | | | | AVERAGE DAYS WAITING: | 12.20 |
| CEN | RESCINDED | 7/11/2005 | 7/19/2005 | CCCMS | RETURN TO HOUSING | 8 |
| CEN | RESCINDED | 7/18/2005 | 7/29/2005 | CCCMS | RETURN TO HOUSING | 11 |
| CEN | RESCINDED | 7/26/2005 | 7/29/2005 | CCCMS | RETURN TO HOUSING | 3 |
| CEN | RESCINDED | 7/26/2005 | 7/28/2005 | GP | RETURN TO HOUSING | 2 |
| | | | | | AVERAGE DAYS WAITING: | 6.00 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | CCCMS | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | CCCMS | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | CCCMS | ADMITTED | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | CCCMS | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | CCCMS | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/11/2005 | 7/12/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/11/2005 | 7/12/2005 | CCCMS | ADMITTED | 1 |
| CIM | RESCINDED | 7/18/2005 | 7/18/2005 | CCCMS | RETURN TO HOUSING | 0 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/22/2005 | 7/25/2005 | CCCMS | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 7/25/2005 | 7/25/2005 | CCCMS | RETURN TO HOUSING | 0 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/29/2005 | CCCMS | RETURN TO HOUSING | 4 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | CCCMS | ADMITTED | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | CCCMS | ADMITTED | 2 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | CCCMS | ADMITTED | 2 |
| CIM | RESCINDED | 7/28/2005 | 7/29/2005 | CCCMS | RETURN TO HOUSING | 1 |

HCPU 8/5/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2005

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | EOP | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | EOP | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | EOP | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/20/2005 | EOP | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/11/2005 | 7/12/2005 | EOP | ADMITTED | 15 |
| CIM | RESCINDED | 7/11/2005 | 7/12/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/11/2005 | 7/12/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/21/2005 | 7/22/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 7/22/2005 | 7/25/2005 | EOP | ADMITTED | 3 |
| CIM | RESCINDED | 7/25/2005 | 7/25/2005 | EOP | RETURN TO HOUSING | 0 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | EOP | ADMITTED | 2 |
| CIM | RESCINDED | 7/28/2005 | 7/29/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | GP | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/21/2005 | 7/22/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | GP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | GP | ADMITTED | 2 |
| CIM | RESCINDED | 7/28/2005 | 7/29/2005 | GP | ADMITTED | 1 |
| | | | | | AVERAGE DAYS WAITING: | 2.19 |
| CMC | RESCINDED | 5/23/2005 | 7/30/2005 | CCCMS | DMH (Pending or Transferred) | 68 |
| CMC | RESCINDED | 6/28/2005 | 7/2/2005 | CCCMS | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 7/17/2005 | 7/22/2005 | CCCMS | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 7/18/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/20/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 7/26/2005 | 7/28/2005 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 4/24/2005 | 7/30/2005 | EOP | DMH (Pending or Transferred) | 97 |
| CMC | RESCINDED | 5/25/2005 | 7/30/2005 | EOP | DMH (Pending or Transferred) | 66 |
| CMC | RESCINDED | 6/25/2005 | 7/3/2005 | EOP | RETURN TO HOUSING | 8 |
| CMC | RESCINDED | 6/26/2005 | 7/3/2005 | EOP | RETURN TO HOUSING | 7 |

HCPU 8/5/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2005**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CMC | RESCINDED | 6/27/2005 | 7/6/2005 | EOP | RETURN TO HOUSING | 9 |
| CMC | RESCINDED | 6/28/2005 | 7/1/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 6/28/2005 | 7/2/2005 | EOP | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 6/30/2005 | 7/21/2005 | EOP | RETURN TO HOUSING | 21 |
| CMC | RESCINDED | 7/1/2005 | 7/3/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/2/2005 | 7/3/2005 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 7/2/2005 | 7/5/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/2/2005 | 7/14/2005 | EOP | DMH (Pending or Transferred) | 12 |
| CMC | RESCINDED | 7/2/2005 | 7/22/2005 | EOP | RETURN TO HOUSING | 20 |
| CMC | RESCINDED | 7/5/2005 | 7/6/2005 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 7/5/2005 | 7/7/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/6/2005 | 7/7/2005 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 7/6/2005 | 7/19/2005 | EOP | RETURN TO HOUSING | 13 |
| CMC | RESCINDED | 7/8/2005 | 7/21/2005 | EOP | RETURN TO HOUSING | 13 |
| CMC | RESCINDED | 7/10/2005 | 7/19/2005 | EOP | RETURN TO HOUSING | 9 |
| CMC | RESCINDED | 7/12/2005 | 7/30/2005 | EOP | DMH (Pending or Transferred) | 18 |
| CMC | RESCINDED | 7/17/2005 | 7/17/2005 | EOP | RETURN TO HOUSING | 0 |
| CMC | RESCINDED | 7/17/2005 | 7/20/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/18/2005 | 7/19/2005 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 7/18/2005 | 7/20/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/18/2005 | 7/21/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/19/2005 | 7/20/2005 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 7/19/2005 | 7/21/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/19/2005 | 7/24/2005 | EOP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 7/20/2005 | 7/22/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/20/2005 | 7/22/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/20/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 7/22/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 7/25/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/25/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/25/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/26/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 6/24/2005 | 7/7/2005 | GP | RETURN TO HOUSING | 13 |
| CMC | RESCINDED | 7/18/2005 | 7/20/2005 | GP | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **10.32** |
| CRC | RESCINDED | 7/25/2005 | 7/27/2005 | CCCMS | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| CTF | RESCINDED | 7/19/2005 | 7/21/2005 | CCCMS | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| CVSP | RESCINDED | 7/13/2005 | 7/26/2005 | CCCMS | DMH (Pending or Transferred) | 13 |
| | | | | | **AVERAGE DAYS WAITING:** | **13.00** |
| DVI | RESCINDED | 7/14/2005 | 7/19/2005 | CCCMS | RETURN TO HOUSING | 5 |
| DVI | RESCINDED | 7/21/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 5 |
| DVI | RESCINDED | 7/22/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 4 |
| DVI | RESCINDED | 7/22/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 4 |
| DVI | RESCINDED | 7/24/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 2 |
| DVI | RESCINDED | 7/14/2005 | 7/14/2005 | EOP | RETURN TO HOUSING | 0 |
| DVI | RESCINDED | 7/14/2005 | 7/21/2005 | EOP | RETURN TO HOUSING | 7 |

Page 3

HCPU 8/5/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2005

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| DVI | RESCINDED | 7/15/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 13 |
| DVI | RESCINDED | 7/21/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 5 |
| | | | | | AVERAGE DAYS WAITING: | 5.00 |
| FOL | RESCINDED | 6/30/2005 | 7/5/2005 | CCCMS | ADMITTED | 5 |
| FOL | RESCINDED | 7/20/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 6 |
| FOL | RESCINDED | 7/22/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 4 |
| FOL | RESCINDED | 7/26/2005 | 7/28/2005 | CCCMS | RETURN TO HOUSING | 2 |
| | | | | | AVERAGE DAYS WAITING: | 4.25 |
| LAC | RESCINDED | 7/14/2005 | 7/14/2005 | EOP | ADMITTED | 0 |
| | | | | | AVERAGE DAYS WAITING: | 0.00 |
| MCSP | RESCINDED | 6/30/2005 | 7/5/2005 | CCCMS | ADMITTED | 5 |
| MCSP | RESCINDED | 7/5/2005 | 7/8/2005 | CCCMS | RETURN TO HOUSING | 3 |
| MCSP | RESCINDED | 7/10/2005 | 7/12/2005 | CCCMS | ADMITTED | 2 |
| MCSP | RESCINDED | 7/11/2005 | 7/15/2005 | CCCMS | ADMITTED | 4 |
| MCSP | RESCINDED | 7/15/2005 | 7/22/2005 | CCCMS | ADMITTED | 7 |
| MCSP | RESCINDED | 7/22/2005 | 7/26/2005 | CCCMS | ADMITTED | 4 |
| MCSP | RESCINDED | 6/28/2005 | 7/5/2005 | EOP | ADMITTED | 7 |
| MCSP | RESCINDED | 7/1/2005 | 7/8/2005 | EOP | RETURN TO HOUSING | 7 |
| MCSP | RESCINDED | 7/1/2005 | 7/8/2005 | EOP | RETURN TO HOUSING | 7 |
| MCSP | RESCINDED | 7/5/2005 | 7/8/2005 | EOP | ADMITTED | 3 |
| MCSP | RESCINDED | 7/5/2005 | 7/8/2005 | EOP | ADMITTED | 3 |
| MCSP | RESCINDED | 7/8/2005 | 7/12/2005 | EOP | ADMITTED | 4 |
| MCSP | RESCINDED | 7/10/2005 | 7/12/2005 | EOP | ADMITTED | 2 |
| MCSP | RESCINDED | 7/11/2005 | 7/15/2005 | EOP | ADMITTED | 4 |
| MCSP | RESCINDED | 7/12/2005 | 7/15/2005 | EOP | ADMITTED | 3 |
| MCSP | RESCINDED | 7/18/2005 | 7/22/2005 | EOP | RETURN TO HOUSING | 4 |
| MCSP | RESCINDED | 7/18/2005 | 7/22/2005 | EOP | ADMITTED | 4 |
| | | | | | AVERAGE DAYS WAITING: | 4.29 |
| NKSP | RESCINDED | 7/6/2005 | 7/6/2005 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP | RESCINDED | 7/6/2005 | 7/6/2005 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP | RESCINDED | 7/7/2005 | 7/8/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/10/2005 | 7/12/2005 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 7/15/2005 | 7/18/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/19/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/20/2005 | 7/21/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/3/2005 | 7/5/2005 | EOP | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 7/6/2005 | 7/7/2005 | EOP | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/9/2005 | 7/12/2005 | EOP | RETURN TO HOUSING | 3 |
| NKSP | RESCINDED | 7/13/2005 | 7/20/2005 | EOP | RETURN TO HOUSING | 7 |
| NKSP | RESCINDED | 7/1/2005 | 7/6/2005 | GP | RETURN TO HOUSING | 5 |
| NKSP | RESCINDED | 7/8/2005 | 7/8/2005 | GP | RETURN TO HOUSING | 0 |
| NKSP | RESCINDED | 7/10/2005 | 7/12/2005 | GP | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 7/16/2005 | 7/18/2005 | GP | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 7/17/2005 | 7/18/2005 | GP | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/18/2005 | 7/20/2005 | GP | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 7/24/2005 | 7/27/2005 | GP | RETURN TO HOUSING | 3 |
| NKSP | RESCINDED | 7/24/2005 | 7/27/2005 | GP | RETURN TO HOUSING | 3 |
| | | | | | AVERAGE DAYS WAITING: | 1.95 |

HCPU 8/5/05

REASON FOR RESCINDED MHCB REFERRALS                    ATTACHMENT 2C
JULY 2005

| Institution | RESCIND REASON | | | | Total Rescinded |
| | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | |
|---|---|---|---|---|---|
| ASP | 0 | 2 | 0 | 0 | 2 |
| CAL | 0 | 2 | 0 | 0 | 2 |
| CCI | 0 | 9 | 1 | 0 | 10 |
| CEN | 0 | 4 | 0 | 0 | 4 |
| CIM | 16 | 48 | 0 | 0 | 64 |
| CMC | 0 | 39 | 5 | 0 | 44 |
| CRC | 0 | 1 | 0 | 0 | 1 |
| CTF | 0 | 1 | 0 | 0 | 1 |
| CVSP | 0 | 0 | 1 | 0 | 1 |
| DVI | 0 | 9 | 0 | 0 | 9 |
| FOL | 1 | 3 | 0 | 0 | 4 |
| LAC | 1 | 0 | 0 | 0 | 1 |
| MCSP | 13 | 4 | 0 | 0 | 17 |
| NKSP | 0 | 19 | 0 | 0 | 19 |
| SCC | 0 | 1 | 0 | 0 | 1 |
| SQ | 0 | 9 | 6 | 0 | 15 |
| SVSP | 0 | 14 | 0 | 0 | 14 |
| TOTAL | 31 | 165 | 13 | 0 | 209 |

HCPU 8/5/05

ATTACHMENT 3

SUMMARY
MHCB Referrals and Transfers
Days Waiting
JULY 2005

| ALL REFERRALS | ASP | CAL | CCI | CEN | CIM | CMC | CMF | CRC | CTF | CVSP | DVI | FOL | LAC | MCSP | NKSP | SCC | SOL | SQ | SVSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of MHCB Referrals | 2 | 2 | 11 | 5 | 84 | 44 | 0 | 1 | 2 | 2 | 14 | 9 | 1 | 17 | 33 | 3 | 0 | 15 | 14 | 1 | 239 |
| Average Days Waiting | 3.50 | 6.00 | 12.09 | 6.60 | 2.19 | 10.32 | 0.00 | 2.00 | 2.00 | 10.50 | 5.71 | 2.89 | 0.00 | 4.29 | 1.97 | 8.00 | 0.00 | 10.60 | 6.29 | 2.00 | 5.53 |

| TRANSFERS | ASP | CAL | CCI | CEN | CIM | CMC | CMF | CRC | CTF | CVSP | DVI | FOL | LAC | MCSP | NKSP | SCC | SOL | SQ | SVSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of MHCB Transfers | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 0 | 0 | 14 | 2 | 0 | 0 | 0 | 1 | 30 |
| Average Days Waiting | 0.00 | 0.00 | 11.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 7.00 | 1.80 | 0.00 | 0.00 | 2.00 | 2.50 | 0.00 | 0.00 | 0.00 | 2.00 | 3.57 |

| RESCINDED REFERRALS | ASP | CAL | CCI | CEN | CIM | CMC | CMF | CRC | CTF | CVSP | DVI | FOL | LAC | MCSP | NKSP | SCC | SOL | SQ | SVSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Rescinded Referrals | 2 | 2 | 10 | 4 | 64 | 44 | 0 | 1 | 2 | 1 | 9 | 4 | 1 | 17 | 19 | 1 | 0 | 15 | 14 | 0 | 209 |
| Average Days Waiting | 3.50 | 6.00 | 12.20 | 6.00 | 2.19 | 10.32 | 0.00 | 2.00 | 2.00 | 13.00 | 5.00 | 4.25 | 0.00 | 4.29 | 1.95 | 19.00 | 0.00 | 10.60 | 6.29 | 0.00 | 5.81 |

HCPU 8/5/05

CMF/DMH EMERGENCY ADMISSIONS
BY REFERRING INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2005

ATTACHMENT 4

| Prior Level of Care | ASP | CMF | TOTAL |
|---|---|---|---|
| CCCMS | 0 | 1 | 1 |
| EOP | 1 | 16 | 17 |
| NONE | 0 | 0 | 0 |
| Total Emergency Admissions | 1 | 17 | 18 |
| % of Total Emergency Admissions | 5.56% | 94.44% | 100.00% |

HCPU 8/8/05

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION

## DIVISION OF CORRECTIONAL HEALTH CARE SERVICES

ARNOLD SCHWARZENEGGER, GOVERNOR

P. O. Box 942883
Sacramento, CA  94283-0001

August 9, 2005

J. Michael Keating, Jr.
Office of the Special Master
285 Terrace Avenue
Riverside, RI  02915

via:    Lisa Tillman
        Deputy Attorney General
        Department of Justice
        1300 I Street, Suite 125
        P.O. Box 944255
        Sacramento, CA  94244-2550

RE:  **MENTAL HEALTH CRISIS BED REPORT**

Dear Mr. Keating:

Please find enclosed the July 2005 Mental Health Crisis Bed Report.

If you have any questions, please contact me at (916) 323-6811.

Sincerely,

RENEE KANAN, M.D., MPH
Director (A)
Division of Correctional Health Care Services

Enclosures

cc:     Kathleen Keeshen
        John Dovey
        Yulanda Mynhier
        Tim Fishback, M.D.
        Calvin Smith
        Chris Chrones
        Michael Stone
        Doug McKeever
        Vicki O'Shaughnessy

State of California

California Department of Corrections and Rehabilitation

# Memorandum

Date: August 9, 2005

To: Yulanda Mynhier, Deputy Director (A)
Health Care Administrative Operations Branch
Division of Correctional Health Care Services

Subject: **SUMMARY OF MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR JULY 2005**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and placements handled by Health Care Placement Unit (HCPU) staff during the month of July 2005. There were 239 MHCB referrals. Of the 239 referrals, only 30 were placed. The 209 not placed (87% of those referred) were rescinded by the referring clinician. Of the 209 rescinded, 165 were discharged and no longer required MHCB treatment, 31 were placed in a MHCB internally, and 13 were referred to the Department of Mental Health. **Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and previous levels of care.

**Attachment 2A** provides additional details of the completed referrals/transfers, including transfer timeframes and average number of days waiting to transfer. The average number of days waiting for the 30 transferred was 3.5. Of the 30 transferred, only 12 cases were transferred within the required 24 hours.

**Attachment 2B** (5 pages) provides details regarding those MHCB referrals that were rescinded by the referring clinician. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred and transferred to the California Medical Facility (CMF)/Acute Psychiatric Program. This includes a breakdown by sending institution and those transferred from within CMF.

Please let me know if you have any questions about the information provided.

*Irma Petrey*

IRMA PETREY, Chief
Health Care Placement Unit
Division of Correctional Health Care Services

Attachments

cc: Renee Kanan, M.D.
Nadim Khoury, M.D.
Health Care Regional Administrators
Shama Chaiken, Ph.D.

Tim Fishback, M.D.
Doug McKeever
Peg McAloon, Ph.D.
HCPU Staff

CDC 1617 (3/89)

**SUMMARY**
MHCB REFERRALS AND TRANSFERS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2005**

ATTACHMENT 1

| | REFERRALS | | | | | TRANSFERS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 2 | 0 | 0 | 2 | 0.84% | 0 | 0 | 0 | 0 | 0.00% |
| CAL | 0 | 0 | 2 | 2 | 0.84% | 0 | 0 | 0 | 0 | 0.00% |
| CCC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CCI | 7 | 4 | 0 | 11 | 4.60% | 0 | 0 | 0 | 0 | 0.00% |
| CEN | 4 | 0 | 1 | 5 | 2.09% | 0 | 1 | 0 | 1 | 3.33% |
| CIM | 26 | 24 | 14 | 64 | 26.78% | 1 | 0 | 0 | 1 | 3.33% |
| CMC | 6 | 36 | 2 | 44 | 18.41% | 0 | 0 | 0 | 0 | 0.00% |
| COR | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CRC | 1 | 0 | 0 | 1 | 0.42% | 0 | 0 | 0 | 0 | 0.00% |
| CTF | 1 | 0 | 0 | 1 | 0.42% | 0 | 0 | 0 | 0 | 0.00% |
| CVSP | 1 | 0 | 1 | 2 | 0.84% | 0 | 0 | 1 | 1 | 3.33% |
| DVI | 7 | 6 | 1 | 14 | 5.86% | 2 | 2 | 1 | 5 | 16.67% |
| FOL | 7 | 0 | 2 | 9 | 3.77% | 3 | 0 | 2 | 5 | 16.67% |
| HDSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| KVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| LAC | 0 | 1 | 0 | 1 | 0.42% | 0 | 0 | 0 | 0 | 0.00% |
| MCSP | 6 | 11 | 0 | 17 | 7.11% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP | 13 | 7 | 13 | 33 | 13.81% | 6 | 3 | 5 | 14 | 46.67% |
| PVSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| RJD | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SATF | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SCC | 3 | 0 | 0 | 3 | 1.26% | 2 | 0 | 0 | 2 | 6.67% |
| SOL | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SQ | 9 | 6 | 0 | 15 | 6.28% | 0 | 0 | 0 | 0 | 0.00% |
| SVSP | 9 | 4 | 1 | 14 | 5.86% | 0 | 0 | 0 | 0 | 0.00% |
| WSP | 0 | 1 | 0 | 1 | 0.42% | 0 | 1 | 0 | 1 | 3.33% |
| TOTAL | 102 | 100 | 37 | 239 | 100.00% | 14 | 7 | 9 | 30 | 100.00% |
| % TTL | 42.68% | 41.84% | 15.48% | 100.00% | | 46.67% | 23.33% | 30.00% | 100.00% | |

| | REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 2 | 0 | 0 | 2 | 0.96% |
| CAL | 0 | 0 | 2 | 2 | 0.96% |
| CCI | 7 | 3 | 0 | 10 | 4.78% |
| CEN | 3 | 0 | 1 | 4 | 1.91% |
| CIM | 26 | 24 | 14 | 64 | 30.62% |
| CMC | 6 | 36 | 2 | 44 | 21.05% |
| CRC | 1 | 0 | 0 | 1 | 0.48% |
| CTF | 1 | 0 | 0 | 1 | 0.48% |
| CVSP | 1 | 0 | 0 | 1 | 0.48% |
| DVI | 5 | 4 | 0 | 9 | 4.31% |
| FOL | 4 | 0 | 0 | 4 | 1.91% |
| LAC | 0 | 1 | 0 | 1 | 0.48% |
| MCSP | 6 | 11 | 0 | 17 | 8.13% |
| NKSP | 7 | 4 | 8 | 19 | 9.09% |
| SCC | 1 | 0 | 0 | 1 | 0.48% |
| SQ | 9 | 6 | 0 | 15 | 7.18% |
| SVSP | 9 | 4 | 1 | 14 | 6.70% |
| WSP | 0 | 0 | 0 | 0 | 0.00% |
| TOTAL | 88 | 93 | 28 | 209 | 100.00% |
| % TTL | 42.11% | 44.50% | 13.40% | 100.00% | |

HCPU 8/5/05

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
JULY 2005

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| CCI | SATF | 7/18/2005 | 7/29/2005 | EOP | 11 |
| | | | **AVERAGE DAYS WAITING:** | | **11.00** |
| CEN | SVSP | 7/11/2005 | 7/20/2005 | CCCMS | 9 |
| | | | **AVERAGE DAYS WAITING:** | | **9.00** |
| CVSP | SATF | 7/18/2005 | 7/26/2005 | GP | 8 |
| | | | **AVERAGE DAYS WAITING:** | | **8.00** |
| DVI | PBSP | 6/30/2005 | 7/9/2005 | CCCMS | 9 |
| DVI | PBSP | 7/21/2005 | 7/29/2005 | CCCMS | 8 |
| DVI | PBSP | 7/8/2005 | 7/9/2005 | EOP | 1 |
| DVI | PBSP | 7/26/2005 | 7/29/2005 | EOP | 3 |
| DVI | PBSP | 6/30/2005 | 7/14/2005 | GP | 14 |
| | | | **AVERAGE DAYS WAITING:** | | **7.00** |
| FOL | PBSP | 7/13/2005 | 7/14/2005 | CCCMS | 1 |
| FOL | PBSP | 7/29/2005 | 7/30/2005 | CCCMS | 1 |
| FOL | SAC | 7/21/2005 | 7/23/2005 | CCCMS | 2 |
| FOL | SATF | 7/25/2005 | 7/26/2005 | GP | 1 |
| FOL | SVSP | 7/23/2005 | 7/27/2005 | GP | 4 |
| | | | **AVERAGE DAYS WAITING:** | | **1.80** |
| NKSP | COR | 7/13/2005 | 7/21/2005 | CCCMS | 8 |
| NKSP | COR | 7/16/2005 | 7/22/2005 | CCCMS | 6 |
| NKSP | COR | 7/25/2005 | 7/25/2005 | CCCMS | 0 |
| NKSP | SATF | 7/6/2005 | 7/8/2005 | CCCMS | 2 |
| NKSP | SATF | 7/21/2005 | 7/21/2005 | CCCMS | 0 |
| NKSP | SATF | 7/21/2005 | 7/21/2005 | CCCMS | 0 |
| NKSP | LAC | 7/23/2005 | 7/23/2005 | EOP | 0 |
| NKSP | SATF | 7/5/2005 | 7/8/2005 | EOP | 3 |
| NKSP | SATF | 7/28/2005 | 7/30/2005 | EOP | 2 |
| NKSP | RJD | 7/13/2005 | 7/17/2005 | GP | 4 |
| NKSP | SATF | 7/6/2005 | 7/8/2005 | GP | 2 |
| NKSP | SATF | 7/8/2005 | 7/8/2005 | GP | 0 |
| NKSP | SATF | 7/9/2005 | 7/10/2005 | GP | 1 |
| NKSP | SATF | 7/21/2005 | 7/21/2005 | GP | 0 |
| | | | **AVERAGE DAYS WAITING:** | | **2.00** |
| SCC | SATF | 7/14/2005 | 7/14/2005 | CCCMS | 0 |
| SCC | SVSP | 7/14/2005 | 7/19/2005 | CCCMS | 5 |
| | | | **AVERAGE DAYS WAITING:** | | **2.50** |
| WSP | SVSP | 7/12/2005 | 7/14/2005 | EOP | 2 |
| | | | **AVERAGE DAYS WAITING:** | | **2.00** |

| | | |
|---|---|---|
| **TOTAL MHCB TRANSFERS:** | | **30** |
| TOTAL AVERAGE DAYS WAITING: | | 3.57 |
| **RANGE FOR DAYS WAITING:** | | **14** |

| | |
|---|---|
| **TOTAL MHCB TRANSFERS COMPLETED IN < OR = 24 HRS:** | **12** |

| | |
|---|---|
| **TOTAL MHCB TRANSFERS COMPLETED IN > 24 HRS:** | **18** |
| TOTAL AVERAGE DAYS WAITING (> 24 HRS): | 5.67 |
| RANGE FOR DAYS WAITING (> 24 HRS): | 12 |

HCPU 8/5/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2005

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| ASP | RESCINDED | 7/6/2005 | 7/11/2005 | CCCMS | RETURN TO HOUSING | 5 |
| ASP | RESCINDED | 7/18/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 2 |
| | | | | | AVERAGE DAYS WAITING: | 3.50 |
| CAL | RESCINDED | 7/1/2005 | 7/6/2005 | GP | RETURN TO HOUSING | 5 |
| CAL | RESCINDED | 7/1/2005 | 7/8/2005 | GP | RETURN TO HOUSING | 7 |
| | | | | | AVERAGE DAYS WAITING: | 6.00 |
| CCI | RESCINDED | 6/29/2005 | 7/1/2005 | CCCMS | RETURN TO HOUSING | 2 |
| CCI | RESCINDED | 6/29/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 21 |
| CCI | RESCINDED | 6/29/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 21 |
| CCI | RESCINDED | 7/7/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 13 |
| CCI | RESCINDED | 7/7/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 13 |
| CCI | RESCINDED | 7/12/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 8 |
| CCI | RESCINDED | 7/22/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 4 |
| CCI | RESCINDED | 6/15/2005 | 7/1/2005 | EOP | RETURN TO HOUSING | 16 |
| CCI | RESCINDED | 7/4/2005 | 7/21/2005 | EOP | DMH (Pending or Transferred) | 17 |
| CCI | RESCINDED | 7/13/2005 | 7/20/2005 | EOP | RETURN TO HOUSING | 7 |
| | | | | | AVERAGE DAYS WAITING: | 12.20 |
| CEN | RESCINDED | 7/11/2005 | 7/19/2005 | CCCMS | RETURN TO HOUSING | 8 |
| CEN | RESCINDED | 7/18/2005 | 7/29/2005 | CCCMS | RETURN TO HOUSING | 11 |
| CEN | RESCINDED | 7/26/2005 | 7/29/2005 | CCCMS | RETURN TO HOUSING | 3 |
| CEN | RESCINDED | 7/26/2005 | 7/28/2005 | GP | RETURN TO HOUSING | 2 |
| | | | | | AVERAGE DAYS WAITING: | 6.00 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | CCCMS | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | CCCMS | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | CCCMS | ADMITTED | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | CCCMS | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | CCCMS | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/11/2005 | 7/12/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/11/2005 | 7/12/2005 | CCCMS | ADMITTED | 1 |
| CIM | RESCINDED | 7/11/2005 | 7/12/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/18/2005 | 7/18/2005 | CCCMS | RETURN TO HOUSING | 0 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/22/2005 | 7/25/2005 | CCCMS | RETURN TO HOUSING | 3 |
| CIM | RESCINDED | 7/25/2005 | 7/25/2005 | CCCMS | RETURN TO HOUSING | 0 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/29/2005 | CCCMS | RETURN TO HOUSING | 4 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | CCCMS | ADMITTED | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | CCCMS | ADMITTED | 2 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | CCCMS | ADMITTED | 2 |
| CIM | RESCINDED | 7/28/2005 | 7/29/2005 | CCCMS | RETURN TO HOUSING | 1 |

HCPU 8/5/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2005

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | EOP | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | EOP | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | EOP | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | EOP | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/5/2005 | 7/20/2005 | EOP | ADMITTED | 15 |
| CIM | RESCINDED | 7/11/2005 | 7/12/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/11/2005 | 7/12/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/21/2005 | 7/22/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 7/22/2005 | 7/25/2005 | EOP | ADMITTED | 3 |
| CIM | RESCINDED | 7/25/2005 | 7/25/2005 | EOP | RETURN TO HOUSING | 0 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | EOP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | EOP | ADMITTED | 2 |
| CIM | RESCINDED | 7/28/2005 | 7/29/2005 | EOP | ADMITTED | 1 |
| CIM | RESCINDED | 7/5/2005 | 7/11/2005 | GP | RETURN TO HOUSING | 6 |
| CIM | RESCINDED | 7/18/2005 | 7/19/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/21/2005 | 7/22/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/25/2005 | 7/26/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | GP | ADMITTED | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/27/2005 | GP | RETURN TO HOUSING | 1 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | GP | RETURN TO HOUSING | 2 |
| CIM | RESCINDED | 7/26/2005 | 7/28/2005 | GP | ADMITTED | 2 |
| CIM | RESCINDED | 7/28/2005 | 7/29/2005 | GP | ADMITTED | 1 |
| | | | | | AVERAGE DAYS WAITING: | 2.19 |
| CMC | RESCINDED | 5/23/2005 | 7/30/2005 | CCCMS | DMH (Pending or Transferred) | 68 |
| CMC | RESCINDED | 6/28/2005 | 7/2/2005 | CCCMS | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 7/17/2005 | 7/22/2005 | CCCMS | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 7/18/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/20/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 7/26/2005 | 7/28/2005 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 4/24/2005 | 7/30/2005 | EOP | DMH (Pending or Transferred) | 97 |
| CMC | RESCINDED | 5/25/2005 | 7/30/2005 | EOP | DMH (Pending or Transferred) | 66 |
| CMC | RESCINDED | 6/25/2005 | 7/3/2005 | EOP | RETURN TO HOUSING | 8 |
| CMC | RESCINDED | 6/26/2005 | 7/3/2005 | EOP | RETURN TO HOUSING | 7 |

HCPU 8/5/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2005**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CMC | RESCINDED | 6/27/2005 | 7/6/2005 | EOP | RETURN TO HOUSING | 9 |
| CMC | RESCINDED | 6/28/2005 | 7/1/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 6/28/2005 | 7/2/2005 | EOP | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 6/30/2005 | 7/21/2005 | EOP | RETURN TO HOUSING | 21 |
| CMC | RESCINDED | 7/1/2005 | 7/3/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/2/2005 | 7/3/2005 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 7/2/2005 | 7/5/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/2/2005 | 7/14/2005 | EOP | DMH (Pending or Transferred) | 12 |
| CMC | RESCINDED | 7/2/2005 | 7/22/2005 | EOP | RETURN TO HOUSING | 20 |
| CMC | RESCINDED | 7/5/2005 | 7/6/2005 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 7/5/2005 | 7/7/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/6/2005 | 7/7/2005 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 7/6/2005 | 7/19/2005 | EOP | RETURN TO HOUSING | 13 |
| CMC | RESCINDED | 7/8/2005 | 7/21/2005 | EOP | RETURN TO HOUSING | 13 |
| CMC | RESCINDED | 7/10/2005 | 7/19/2005 | EOP | RETURN TO HOUSING | 9 |
| CMC | RESCINDED | 7/12/2005 | 7/30/2005 | EOP | DMH (Pending or Transferred) | 18 |
| CMC | RESCINDED | 7/17/2005 | 7/17/2005 | EOP | RETURN TO HOUSING | 0 |
| CMC | RESCINDED | 7/17/2005 | 7/20/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/18/2005 | 7/19/2005 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 7/18/2005 | 7/20/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/18/2005 | 7/21/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/19/2005 | 7/20/2005 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 7/19/2005 | 7/21/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/19/2005 | 7/24/2005 | EOP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 7/20/2005 | 7/22/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/20/2005 | 7/22/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 7/20/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 7/22/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 7/25/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/25/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/25/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 7/26/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 6/24/2005 | 7/7/2005 | GP | RETURN TO HOUSING | 13 |
| CMC | RESCINDED | 7/18/2005 | 7/20/2005 | GP | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **10.32** |
| CRC | RESCINDED | 7/25/2005 | 7/27/2005 | CCCMS | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| CTF | RESCINDED | 7/19/2005 | 7/21/2005 | CCCMS | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| CVSP | RESCINDED | 7/13/2005 | 7/26/2005 | CCCMS | DMH (Pending or Transferred) | 13 |
| | | | | | **AVERAGE DAYS WAITING:** | **13.00** |
| DVI | RESCINDED | 7/14/2005 | 7/19/2005 | CCCMS | RETURN TO HOUSING | 5 |
| DVI | RESCINDED | 7/21/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 5 |
| DVI | RESCINDED | 7/22/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 4 |
| DVI | RESCINDED | 7/22/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 4 |
| DVI | RESCINDED | 7/24/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 2 |
| DVI | RESCINDED | 7/14/2005 | 7/14/2005 | EOP | RETURN TO HOUSING | 0 |
| DVI | RESCINDED | 7/14/2005 | 7/21/2005 | EOP | RETURN TO HOUSING | 7 |

HCPU 8/5/05

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2005                                            ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| DVI | RESCINDED | 7/15/2005 | 7/28/2005 | EOP | RETURN TO HOUSING | 13 |
| DVI | RESCINDED | 7/21/2005 | 7/26/2005 | EOP | RETURN TO HOUSING | 5 |
|  |  |  |  |  | AVERAGE DAYS WAITING: | 5.00 |
| FOL | RESCINDED | 6/30/2005 | 7/5/2005 | CCCMS | ADMITTED | 5 |
| FOL | RESCINDED | 7/20/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 6 |
| FOL | RESCINDED | 7/22/2005 | 7/26/2005 | CCCMS | RETURN TO HOUSING | 4 |
| FOL | RESCINDED | 7/26/2005 | 7/28/2005 | CCCMS | RETURN TO HOUSING | 2 |
|  |  |  |  |  | AVERAGE DAYS WAITING: | 4.25 |
| LAC | RESCINDED | 7/14/2005 | 7/14/2005 | EOP | ADMITTED | 0 |
|  |  |  |  |  | AVERAGE DAYS WAITING: | 0.00 |
| MCSP | RESCINDED | 6/30/2005 | 7/5/2005 | CCCMS | ADMITTED | 5 |
| MCSP | RESCINDED | 7/5/2005 | 7/8/2005 | CCCMS | RETURN TO HOUSING | 3 |
| MCSP | RESCINDED | 7/10/2005 | 7/12/2005 | CCCMS | ADMITTED | 2 |
| MCSP | RESCINDED | 7/11/2005 | 7/15/2005 | CCCMS | ADMITTED | 4 |
| MCSP | RESCINDED | 7/15/2005 | 7/22/2005 | CCCMS | ADMITTED | 7 |
| MCSP | RESCINDED | 7/22/2005 | 7/26/2005 | CCCMS | ADMITTED | 4 |
| MCSP | RESCINDED | 6/28/2005 | 7/5/2005 | EOP | ADMITTED | 7 |
| MCSP | RESCINDED | 7/1/2005 | 7/8/2005 | EOP | RETURN TO HOUSING | 7 |
| MCSP | RESCINDED | 7/1/2005 | 7/8/2005 | EOP | RETURN TO HOUSING | 7 |
| MCSP | RESCINDED | 7/5/2005 | 7/8/2005 | EOP | ADMITTED | 3 |
| MCSP | RESCINDED | 7/5/2005 | 7/8/2005 | EOP | ADMITTED | 3 |
| MCSP | RESCINDED | 7/8/2005 | 7/12/2005 | EOP | ADMITTED | 4 |
| MCSP | RESCINDED | 7/10/2005 | 7/12/2005 | EOP | ADMITTED | 2 |
| MCSP | RESCINDED | 7/11/2005 | 7/15/2005 | EOP | ADMITTED | 4 |
| MCSP | RESCINDED | 7/12/2005 | 7/15/2005 | EOP | ADMITTED | 3 |
| MCSP | RESCINDED | 7/18/2005 | 7/22/2005 | EOP | RETURN TO HOUSING | 4 |
| MCSP | RESCINDED | 7/18/2005 | 7/22/2005 | EOP | ADMITTED | 4 |
|  |  |  |  |  | AVERAGE DAYS WAITING: | 4.29 |
| NKSP | RESCINDED | 7/6/2005 | 7/6/2005 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP | RESCINDED | 7/6/2005 | 7/6/2005 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP | RESCINDED | 7/7/2005 | 7/8/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/10/2005 | 7/12/2005 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 7/15/2005 | 7/16/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/19/2005 | 7/20/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/20/2005 | 7/21/2005 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/3/2005 | 7/5/2005 | EOP | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 7/6/2005 | 7/7/2005 | EOP | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/9/2005 | 7/12/2005 | EOP | RETURN TO HOUSING | 3 |
| NKSP | RESCINDED | 7/13/2005 | 7/20/2005 | EOP | RETURN TO HOUSING | 7 |
| NKSP | RESCINDED | 7/1/2005 | 7/6/2005 | GP | RETURN TO HOUSING | 5 |
| NKSP | RESCINDED | 7/8/2005 | 7/8/2005 | GP | RETURN TO HOUSING | 0 |
| NKSP | RESCINDED | 7/10/2005 | 7/12/2005 | GP | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 7/16/2005 | 7/18/2005 | GP | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 7/17/2005 | 7/18/2005 | GP | RETURN TO HOUSING | 1 |
| NKSP | RESCINDED | 7/18/2005 | 7/20/2005 | GP | RETURN TO HOUSING | 2 |
| NKSP | RESCINDED | 7/24/2005 | 7/27/2005 | GP | RETURN TO HOUSING | 3 |
| NKSP | RESCINDED | 7/24/2005 | 7/27/2005 | GP | RETURN TO HOUSING | 3 |
|  |  |  |  |  | AVERAGE DAYS WAITING: | 1.95 |

HCPU 8/5/05

REASON FOR RESCINDED MHCB REFERRALS
JULY 2005                                   ATTACHMENT 2C

| Institution | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | Total Rescinded |
|---|---|---|---|---|---|
| | | | RESCIND REASON | | |
| ASP | 0 | 2 | 0 | 0 | 2 |
| CAL | 0 | 2 | 0 | 0 | 2 |
| CCI | 0 | 9 | 1 | 0 | 10 |
| CEN | 0 | 4 | 0 | 0 | 4 |
| CIM | 16 | 48 | 0 | 0 | 64 |
| CMC | 0 | 39 | 5 | 0 | 44 |
| CRC | 0 | 1 | 0 | 0 | 1 |
| CTF | 0 | 1 | 0 | 0 | 1 |
| CVSP | 0 | 0 | 1 | 0 | 1 |
| DVI | 0 | 9 | 0 | 0 | 9 |
| FOL | 1 | 3 | 0 | 0 | 4 |
| LAC | 1 | 0 | 0 | 0 | 1 |
| MCSP | 13 | 4 | 0 | 0 | 17 |
| NKSP | 0 | 19 | 0 | 0 | 19 |
| SCC | 0 | 1 | 0 | 0 | 1 |
| SQ | 0 | 9 | 6 | 0 | 15 |
| SVSP | 0 | 14 | 0 | 0 | 14 |
| TOTAL | 31 | 165 | 13 | 0 | 209 |

HCPU 8/5/05

ATTACHMENT 3

SUMMARY
MHCB Referrals and Transfers
Days Waiting
JULY 2005

| ALL REFERRALS | ASP | CAL | CCI | CEN | CIM | CMC | CMF | CRC | CTF | CVSP | DVI | FOL | LAC | MCSP | NKSP | SCC | SOL | SQ | SVSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of MHCB Referrals | 2 | 0 | 11 | 5 | 84 | 44 | 0 | 1 | 1 | 2 | 14 | 9 | 1 | 17 | 33 | 3 | 0 | 15 | 14 | 1 | 239 |
| Average Days Waiting | 3.50 | 6.00 | 12.09 | 6.60 | 2.19 | 10.32 | 0.00 | 2.00 | 2.00 | 10.50 | 5.71 | 2.89 | 0.00 | 4.29 | 1.97 | 8.00 | 0.00 | 10.60 | 6.29 | 2.00 | 5.53 |

| TRANSFERS | ASP | CAL | CCI | CEN | CIM | CMC | CMF | CRC | CTF | CVSP | DVI | FOL | LAC | MCSP | NKSP | SCC | SOL | SQ | SVSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of MHCB Transfers | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 5 | 0 | 0 | 14 | 2 | 0 | 0 | 0 | 1 | 30 |
| Average Days Waiting | 0.00 | 0.00 | 11.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 7.00 | 1.80 | 0.00 | 0.00 | 2.00 | 2.50 | 0.00 | 0.00 | 0.00 | 2.00 | 3.57 |

| RESCINDED REFERRALS | ASP | CAL | CCI | CEN | CIM | CMC | CMF | CRC | CTF | CVSP | DVI | FOL | LAC | MCSP | NKSP | SCC | SOL | SQ | SVSP | WSP | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Rescinded Referrals | 2 | 2 | 10 | 4 | 64 | 44 | 0 | 1 | 1 | 1 | 9 | 4 | 1 | 17 | 19 | 1 | 0 | 15 | 14 | 0 | 209 |
| Average Days Waiting | 3.50 | 6.00 | 12.20 | 6.00 | 2.19 | 10.32 | 0.00 | 2.00 | 2.00 | 13.00 | 5.00 | 4.25 | 0.00 | 4.29 | 1.95 | 19.00 | 0.00 | 10.60 | 6.29 | 0.00 | 5.81 |

HCPU 8/5/05

CMF/DMH EMERGENCY ADMISSIONS
BY REFERRING INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2005

ATTACHMENT 4

| Prior Level of Care | ASP | CMF | TOTAL |
|---|---|---|---|
| CCCMS | 0 | 1 | 1 |
| EOP | 1 | 16 | 17 |
| NONE | 0 | 0 | 0 |
| Total Emergency Admissions | 1 | 17 | 18 |
| % of Total Emergency Admissions | 5.56% | 94.44% | 100.00% |

HCPU 8/8/05

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION                                        ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P. O. Box 942883
Sacramento, CA 94283-0001



March 3, 2006

J. Michael Keating, Jr.                              via:    Lisa Tillman
Office of the Special Master                                 Deputy Attorney General
2351 Sussex Drive                                            Department of Justice
Fernandina Beach, FL 32034                                   1300 I Street, Suite 125
                                                             P. O. Box 944255
                                                             Sacramento, CA 94244-2550


### RE: MENTAL HEALTH CRISIS BED – MONTHLY REPORT

Dear Mr. Keating:

Please find enclosed the summary report of mental health crisis bed referrals and transfers for the month of January 2006.

If you have any questions, please contact Irma Petrey, at (916) 322-5765.

Sincerely,

RENEE KANAN, M.D., M.P.H.
Deputy Director
Division of Correctional Health Care Services
California Department of Corrections and Rehabilitation

Enclosures

cc:  Michael Stone, Staff Counsel, Office of Legal Affairs
     Shama Chaiken, Ph.D., Chief Psychologist, Mental Health Program, DCHCS
     Doug McKeever, Project Director, Mental Health Program, DCHCS
     Vicki O'Shaughnessy, Staff Services Manager II, Clinical Programs and Policy Unit, DCHCS

State of California                                                California Department of Corrections and Rehabilitation

# Memorandum

Date:     February 14, 2006

To:       Yulanda Mynhier, Deputy Director (A)
          Health Care Administrative Operations Branch
          Division of Correctional Health Care Services

Subject:  **SUMMARY OF MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR
          JANUARY 2006**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and
placements handled by Health Care Placement Unit (HCPU) staff during the month of
January 2006. There were **284 MHCB** referrals. Of the **284** referrals, **only 26** were placed.
The **258** not placed **(91% of those referred)** were rescinded by the referring clinician.
Of the **258** rescinded, **226** no longer required MHCB treatment, **21** were placed in a MHCB
internally, **9** were transferred to the Department of Mental Health and **2** paroled.
**Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and
previous levels of care.

**Attachment 2A** (2 pages) provides additional details of the completed referrals/transfers,
including transfer timeframes and average number of days waiting to transfer. The average
number of days waiting for the **26** transferred was **5**. Of the **26** transferred, only **10** cases were
transferred within the required 24 hours.

**Attachment 2B** (6 pages) provides details regarding those MHCB referrals that were rescinded by
the referring clinician. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before
being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred and transferred to the California Medical
Facility (CMF)/Acute Psychiatric Program.

Please let me know if you have any questions about the information provided.

*Irma Petrey.*

IRMA PETREY, Chief
Health Care Placement Unit
Division of Correctional Health Care Services

Attachments

cc:  P. Farber-Szekrenyi, DR. P.H.          Renee Kanan, M.D.
     Tim Fishback, M.D.                     Doug McKeever
     Shama Chaiken, Ph.D.                   Peg McAloon, Ph.D.
     Health Care Regional Administrators    HCPU Staff
     Regional Medical Directors

* CDC 1617 (3/89)

SUMMARY
MHCB REFERRALS AND TRANSFERS
BY INSTITUTION AND PRIOR LEVEL OF CARE
JANUARY 2006

| | REFERRALS | | | | | TRANSFERS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 1 | 1 | 1 | 3 | 1.06% | 1 | 0 | 0 | 1 | 3.85% |
| CAL | 1 | 0 | 2 | 3 | 1.06% | 1 | 0 | 0 | 1 | 3.85% |
| CCI | 3 | 3 | 0 | 6 | 2.11% | 0 | 0 | 0 | 0 | 0.00% |
| CCI-RC | 2 | 1 | 0 | 3 | 1.06% | 0 | 0 | 0 | 0 | 0.00% |
| CEN | 0 | 0 | 4 | 4 | 1.41% | 0 | 0 | 4 | 4 | 15.38% |
| CIM | 0 | 0 | 1 | 1 | 0.35% | 0 | 0 | 0 | 0 | 0.00% |
| CIM-RC | 50 | 35 | 22 | 107 | 37.68% | 0 | 0 | 0 | 0 | 0.00% |
| CIW | 0 | 1 | 0 | 1 | 0.35% | 0 | 1 | 0 | 1 | 3.85% |
| CMC | 26 | 40 | 4 | 70 | 24.65% | 0 | 1 | 0 | 1 | 3.85% |
| CRC | 2 | 0 | 0 | 2 | 0.70% | 2 | 0 | 0 | 2 | 7.69% |
| CTF | 2 | 1 | 0 | 3 | 1.06% | 0 | 0 | 0 | 0 | 0.00% |
| DVI | 1 | 3 | 1 | 5 | 1.76% | 1 | 1 | 0 | 2 | 7.69% |
| DVI-RC | 3 | 3 | 0 | 6 | 2.11% | 2 | 0 | 0 | 2 | 7.69% |
| FOL | 4 | 1 | 3 | 8 | 2.82% | 0 | 1 | 0 | 1 | 3.85% |
| ISP | 0 | 0 | 3 | 3 | 1.06% | 0 | 0 | 3 | 3 | 11.54% |
| LAC | 1 | 2 | 0 | 3 | 1.06% | 0 | 1 | 0 | 1 | 3.85% |
| KVSP | 3 | 0 | 0 | 3 | 1.06% | 2 | 0 | 0 | 2 | 7.69% |
| MCSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP | 0 | 1 | 0 | 1 | 0.35% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP-RC | 13 | 2 | 1 | 16 | 5.63% | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 1 | 0 | 0 | 1 | 0.35% | 1 | 0 | 0 | 1 | 3.85% |
| SCC | 1 | 0 | 1 | 2 | 0.70% | 1 | 0 | 0 | 1 | 3.85% |
| SQ | 0 | 1 | 0 | 1 | 0.35% | 0 | 1 | 0 | 1 | 3.85% |
| SQ-RC | 5 | 12 | 1 | 18 | 6.34% | 0 | 2 | 0 | 2 | 7.69% |
| SVSP | 6 | 7 | 1 | 14 | 4.93% | 0 | 0 | 0 | 0 | 0.00% |
| TOTAL | 125 | 114 | 45 | 284 | 100.00% | 11 | 8 | 7 | 26 | 100.00% |
| % TTL | 44.01% | 40.14% | 15.85% | 100.00% | | 42.31% | 30.77% | 26.92% | 100.00% | |

| | REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 0 | 1 | 1 | 2 | 0.78% |
| CAL | 0 | 0 | 2 | 2 | 0.78% |
| CCI | 3 | 3 | 0 | 6 | 2.33% |
| CCI-RC | 2 | 1 | 0 | 3 | 1.16% |
| CIM | 0 | 0 | 1 | 1 | 0.39% |
| CIM-RC | 50 | 35 | 22 | 107 | 41.47% |
| CMC | 26 | 39 | 4 | 69 | 26.74% |
| CRC | 0 | 0 | 0 | 0 | 0.00% |
| CTF | 2 | 1 | 0 | 3 | 1.16% |
| DVI | 0 | 2 | 1 | 3 | 1.16% |
| DVI-RC | 1 | 3 | 0 | 4 | 1.55% |
| FOL | 4 | 0 | 3 | 7 | 2.71% |
| ISP | 0 | 0 | 0 | 0 | 0.00% |
| KVSP | 1 | 0 | 0 | 1 | 0.39% |
| LAC | 1 | 1 | 0 | 2 | 0.78% |
| NKSP | 0 | 1 | 0 | 1 | 0.39% |
| NKSP-RC | 13 | 2 | 1 | 16 | 6.20% |
| SCC | 0 | 0 | 1 | 1 | 0.39% |
| SQ-RC | 5 | 10 | 1 | 16 | 6.20% |
| SVSP | 6 | 7 | 1 | 14 | 5.43% |
| TOTAL | 114 | 106 | 38 | 258 | 100.00% |
| % TTL | 44.19% | 41.09% | 14.73% | 100.00% | |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**JANUARY 2006**

| Transferred From | Transferred From | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| ASP | SOL | 1/3/2006 | 1/4/2006 | CCCMS | 1 |
| | | | **AVERAGE DAYS WAITING:** | | **1.00** |
| CAL | RJD | 1/17/2006 | 1/18/2006 | CCCMS | 1 |
| | | | **AVERAGE DAYS WAITING:** | | **1.00** |
| CEN | HDSP | 1/15/2006 | 1/19/2006 | GP | 4 |
| CEN | LAC | 1/30/2006 | 1/31/2006 | GP | 1 |
| CEN | NKSP | 1/7/2006 | 1/11/2006 | GP | 4 |
| CEN | PVSP | 1/18/2006 | 1/26/2006 | GP | 8 |
| | | | **AVERAGE DAYS WAITING:** | | **4.25** |
| CIW | CCWF | 1/11/2006 | 1/11/2006 | EOP | 0 |
| | | | **AVERAGE DAYS WAITING:** | | **0.00** |
| CMC | SOL | 1/18/2006 | 1/20/2006 | EOP | 2 |
| | | | **AVERAGE DAYS WAITING:** | | **2.00** |
| CRC | CCWF | 1/27/2006 | 1/27/2006 | CCCMS | 0 |
| CRC | SOL | 12/27/2005 | 1/5/2006 | CCCMS | 9 |
| | | | **AVERAGE DAYS WAITING:** | | **4.50** |
| DVI | SOL | 1/30/2006 | 1/31/2006 | CCCMS | 1 |
| DVI | SOL | 1/3/2006 | 1/4/2006 | EOP | 1 |
| | | | **AVERAGE DAYS WAITING:** | | **1.00** |
| DVI-RC | SOL | 1/11/2006 | 1/20/2006 | CCCMS | 9 |
| DVI-RC | SOL | 1/31/2006 | 1/31/2006 | CCCMS | 0 |
| | | | **AVERAGE DAYS WAITING:** | | **4.50** |
| FOL | SAC | 1/13/2006 | 1/13/2006 | EOP | 0 |
| | | | **AVERAGE DAYS WAITING:** | | **0.00** |
| ISP | NKSP | 1/5/2006 | 1/15/2006 | GP | 10 |
| ISP | SATF | 1/3/2006 | 1/14/2006 | GP | 11 |
| ISP | SOL | 1/17/2006 | 1/28/2006 | GP | 11 |
| | | | **AVERAGE DAYS WAITING:** | | **10.67** |
| KVSP | PVSP | 1/20/2006 | 1/23/2006 | CCCMS | 3 |
| KVSP | SOL | 1/13/2006 | 1/19/2006 | CCCMS | 6 |
| | | | **AVERAGE DAYS WAITING:** | | **4.50** |
| LAC | PVSP | 1/14/2006 | 1/15/2006 | EOP | 1 |
| | | | **AVERAGE DAYS WAITING:** | | **1.00** |
| SAC | HDSP | 12/28/2005 | 1/6/2006 | CCCMS | 9 |
| | | | **AVERAGE DAYS WAITING:** | | **9.00** |
| SCC | HDSP | 1/24/2006 | 1/30/2006 | CCCMS | 6 |
| | | | **AVERAGE DAYS WAITING:** | | **6.00** |
| SQ | SOL | 1/5/2006 | 1/27/2006 | EOP | 22 |
| | | | **AVERAGE DAYS WAITING:** | | **22.00** |
| SQ-RC | SOL | 12/25/2005 | 1/27/2006 | EOP | 2 |
| SQ-RC | SOL | 12/25/2005 | 1/5/2006 | EOP | 11 |
| | | | **AVERAGE DAYS WAITING:** | | **6.50** |

HCPU 2/9/06

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**JANUARY 2006**

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| **Time Frames** | **Total Transfers** | **Average Days Waiting** | **Range for Days Waiting** |
| Combined | 26 | 5.12 | 22 |
| < or = 1 day | 10 | 0.60 | 1 |
| 2 days | 2 | NA | NA |
| 3 days | 1 | NA | NA |
| 4 or more days | 13 | 9.23 | 18 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| ASP | RESCINDED | 12/15/2005 | 1/13/2006 | EOP | RETURN TO HOUSING | 29 |
| ASP | RESCINDED | 1/18/2006 | 1/31/2006 | GP | RETURN TO HOUSING | 13 |
| | | | | | **AVERAGE DAYS WAITING:** | **21.00** |
| CAL | RESCINDED | 1/3/2006 | 1/10/2006 | GP | RETURN TO HOUSING | 7 |
| CAL | RESCINDED | 1/10/2006 | 1/29/2006 | GP | RETURN TO HOUSING | 19 |
| | | | | | **AVERAGE DAYS WAITING:** | **13.00** |
| CCI | RESCINDED | 12/22/2005 | 1/11/2006 | CCCMS | RETURN TO HOUSING | 20 |
| CCI | RESCINDED | 12/29/2005 | 1/9/2006 | CCCMS | RETURN TO HOUSING | 11 |
| CCI | RESCINDED | 1/3/2006 | 1/9/2006 | CCCMS | RETURN TO HOUSING | 6 |
| CCI | RESCINDED | 12/15/2005 | 1/11/2006 | EOP | RETURN TO HOUSING | 27 |
| CCI | RESCINDED | 12/29/2005 | 1/9/2006 | EOP | RETURN TO HOUSING | 11 |
| CCI | RESCINDED | 1/3/2006 | 1/9/2006 | EOP | RETURN TO HOUSING | 6 |
| | | | | | **AVERAGE DAYS WAITING:** | **13.50** |
| CCI-RC | RESCINDED | 1/3/2006 | 1/24/2006 | CCCMS | RETURN TO HOUSING | 21 |
| CCI-RC | RESCINDED | 1/9/2006 | 1/10/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CCI-RC | RESCINDED | 1/17/2006 | 1/24/2006 | EOP | RETURN TO HOUSING | 7 |
| | | | | | **AVERAGE DAYS WAITING:** | **9.67** |
| CIM | RESCINDED | 12/30/2005 | 1/3/2006 | GP | ADMITTED | 4 |
| | | | | | **AVERAGE DAYS WAITING:** | **4.00** |
| CIM-RC | RESCINDED | 12/27/2005 | 1/3/2006 | CCCMS | RETURN TO HOUSING | 7 |
| CIM-RC | RESCINDED | 12/29/2005 | 1/3/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 12/29/2005 | 1/3/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 12/29/2005 | 1/3/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 12/30/2005 | 1/3/2006 | CCCMS | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/4/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/4/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/5/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/5/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/5/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/4/2006 | 1/5/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/5/2006 | 1/9/2006 | CCCMS | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 1/5/2006 | 1/9/2006 | CCCMS | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 1/6/2006 | 1/9/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 1/6/2006 | 1/10/2006 | CCCMS | ADMITTED | 4 |
| CIM-RC | RESCINDED | 1/6/2006 | 1/11/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 1/6/2006 | 1/11/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/10/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/10/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/10/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/11/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/11/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/11/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/11/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/11/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/10/2006 | 1/11/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/11/2006 | 1/12/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/11/2006 | 1/13/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/11/2006 | 1/13/2006 | CCCMS | RETURN TO HOUSING | 2 |

HCPU 2/9/06

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CIM-RC | RESCINDED | 1/13/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 12 |
| CIM-RC | RESCINDED | 1/17/2006 | 1/18/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/17/2006 | 1/18/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/17/2006 | 1/18/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/17/2006 | 1/18/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/17/2006 | 1/18/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/17/2006 | 1/18/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/17/2006 | 1/24/2006 | CCCMS | RETURN TO HOUSING | 7 |
| CIM-RC | RESCINDED | 1/23/2006 | 1/24/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/23/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/23/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/23/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/24/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/24/2006 | 1/26/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/25/2006 | 1/26/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/25/2006 | 1/27/2006 | CCCMS | PAROLED | 2 |
| CIM-RC | RESCINDED | 1/26/2006 | 1/27/2006 | CCCMS | ADMITTED | 1 |
| CIM-RC | RESCINDED | 1/26/2006 | 1/30/2006 | CCCMS | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 1/26/2006 | 1/31/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 1/30/2006 | 1/31/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/30/2006 | 1/31/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 12/23/2005 | 1/3/2006 | EOP | RETURN TO HOUSING | 11 |
| CIM-RC | RESCINDED | 12/27/2005 | 1/1/2006 | EOP | ADMITTED | 5 |
| CIM-RC | RESCINDED | 12/29/2005 | 1/3/2006 | EOP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 12/30/2005 | 1/3/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/4/2006 | EOP | ADMITTED | 1 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/4/2006 | EOP | ADMITTED | 1 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/4/2006 | EOP | ADMITTED | 1 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/4/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/5/2006 | EOP | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/5/2006 | EOP | ADMITTED | 2 |
| CIM-RC | RESCINDED | 1/5/2006 | 1/9/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 1/5/2006 | 1/9/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 1/6/2006 | 1/9/2006 | EOP | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 1/6/2006 | 1/10/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 1/6/2006 | 1/10/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/10/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/10/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/11/2006 | EOP | ADMITTED | 2 |
| CIM-RC | RESCINDED | 1/10/2006 | 1/10/2006 | EOP | RETURN TO HOUSING | 0 |
| CIM-RC | RESCINDED | 1/10/2006 | 1/11/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/10/2006 | 1/26/2006 | EOP | RETURN TO HOUSING | 16 |
| CIM-RC | RESCINDED | 1/11/2006 | 1/13/2006 | EOP | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/12/2006 | 1/13/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/13/2006 | 1/19/2006 | EOP | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 1/13/2006 | 1/23/2006 | EOP | RETURN TO HOUSING | 10 |
| CIM-RC | RESCINDED | 1/13/2006 | 1/23/2006 | EOP | RETURN TO HOUSING | 10 |

HCPU 2/9/06

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CIM-RC | RESCINDED | 1/17/2006 | 1/18/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/17/2006 | 1/19/2006 | EOP | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/17/2006 | 1/19/2006 | EOP | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/18/2006 | 1/25/2006 | EOP | RETURN TO HOUSING | 7 |
| CIM-RC | RESCINDED | 1/19/2006 | 1/23/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 1/23/2006 | 1/24/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/24/2006 | 1/25/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/25/2006 | 1/26/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 12/27/2005 | 1/3/2006 | GP | RETURN TO HOUSING | 7 |
| CIM-RC | RESCINDED | 12/28/2005 | 1/3/2006 | GP | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 12/29/2005 | 1/3/2006 | GP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 12/29/2005 | 1/3/2006 | GP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 12/29/2005 | 1/3/2006 | GP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 12/30/2005 | 1/3/2006 | GP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 12/30/2005 | 1/3/2006 | GP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 12/30/2005 | 1/3/2006 | GP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/4/2006 | GP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/3/2006 | 1/5/2006 | GP | ADMITTED | 2 |
| CIM-RC | RESCINDED | 1/5/2006 | 1/9/2006 | GP | ADMITTED | 4 |
| CIM-RC | RESCINDED | 1/5/2006 | 1/9/2006 | GP | ADMITTED | 4 |
| CIM-RC | RESCINDED | 1/5/2006 | 1/10/2006 | GP | ADMITTED | 5 |
| CIM-RC | RESCINDED | 1/6/2006 | 1/11/2006 | GP | ADMITTED | 5 |
| CIM-RC | RESCINDED | 1/9/2006 | 1/11/2006 | GP | ADMITTED | 2 |
| CIM-RC | RESCINDED | 1/10/2006 | 1/11/2006 | GP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/11/2006 | 1/11/2006 | GP | RETURN TO HOUSING | 0 |
| CIM-RC | RESCINDED | 1/13/2006 | 1/19/2006 | GP | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 1/26/2006 | 1/27/2006 | GP | ADMITTED | 1 |
| CIM-RC | RESCINDED | 1/26/2006 | 1/31/2006 | GP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 1/30/2006 | 1/31/2006 | GP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/30/2006 | 1/31/2006 | GP | RETURN TO HOUSING | 1 |
| | | | | | **AVERAGE DAYS WAITING:** | **3.07** |
| CMC | RESCINDED | 12/30/2005 | 1/5/2006 | CCCMS | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 1/4/2006 | 1/5/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 1/4/2006 | 1/16/2006 | CCCMS | RETURN TO HOUSING | 12 |
| CMC | RESCINDED | 1/5/2006 | 1/13/2006 | CCCMS | RETURN TO HOUSING | 8 |
| CMC | RESCINDED | 1/6/2006 | 1/19/2006 | CCCMS | RETURN TO HOUSING | 13 |
| CMC | RESCINDED | 1/7/2006 | 1/10/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 1/11/2006 | 1/26/2006 | CCCMS | DMH (Pending or Transferred) | 15 |
| CMC | RESCINDED | 1/12/2006 | 1/18/2006 | CCCMS | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 1/16/2006 | 1/18/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/18/2006 | 1/23/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 1/19/2006 | 1/26/2006 | CCCMS | RETURN TO HOUSING | 7 |
| CMC | RESCINDED | 1/20/2006 | 1/23/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 1/21/2006 | 1/27/2006 | CCCMS | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 1/22/2006 | 1/23/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 1/22/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 1/22/2006 | 1/26/2006 | CCCMS | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 1/23/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 2 |

HCPU 2/9/06

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CMC | RESCINDED | 1/23/2006 | 1/26/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 1/24/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 1/24/2006 | 1/26/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/25/2006 | 1/27/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/26/2006 | 1/28/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/26/2006 | 1/31/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 1/28/2006 | 1/31/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 1/28/2006 | 1/31/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 1/28/2006 | 1/31/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 11/4/2005 | 1/4/2006 | EOP | RETURN TO HOUSING | 61 |
| CMC | RESCINDED | 12/14/2005 | 1/23/2006 | EOP | DMH (Pending or Transferred) | 9 |
| CMC | RESCINDED | 12/17/2005 | 1/11/2006 | EOP | DMH (Pending or Transferred) | 25 |
| CMC | RESCINDED | 12/29/2005 | 1/3/2006 | EOP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 12/29/2005 | 1/13/2006 | EOP | RETURN TO HOUSING | 15 |
| CMC | RESCINDED | 12/29/2005 | 1/19/2006 | EOP | RETURN TO HOUSING | 21 |
| CMC | RESCINDED | 12/30/2005 | 1/5/2006 | EOP | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 12/30/2005 | 1/11/2006 | EOP | RETURN TO HOUSING | 12 |
| CMC | RESCINDED | 12/31/2005 | 1/3/2006 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 12/31/2005 | 1/3/2006 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 12/31/2005 | 1/5/2006 | EOP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 1/4/2006 | 1/9/2006 | EOP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 1/5/2006 | 1/10/2006 | EOP | DMH (Pending or Transferred) | 5 |
| CMC | RESCINDED | 1/6/2006 | 1/10/2006 | EOP | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 1/6/2006 | 1/18/2006 | EOP | RETURN TO HOUSING | 12 |
| CMC | RESCINDED | 1/10/2006 | 1/11/2006 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 1/11/2006 | 1/16/2006 | EOP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 1/12/2006 | 1/16/2006 | EOP | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 1/12/2006 | 1/25/2006 | EOP | DMH (Pending or Transferred) | 13 |
| CMC | RESCINDED | 1/13/2006 | 1/16/2006 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 1/15/2006 | 1/23/2006 | EOP | DMH (Pending or Transferred) | 8 |
| CMC | RESCINDED | 1/16/2006 | 1/19/2006 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 1/17/2006 | 1/18/2006 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 1/18/2006 | 1/19/2006 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 1/18/2006 | 1/27/2006 | EOP | DMH (Pending or Transferred) | 9 |
| CMC | RESCINDED | 1/20/2006 | 1/24/2006 | EOP | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 1/20/2006 | 1/26/2006 | EOP | DMH (Pending or Transferred) | 6 |
| CMC | RESCINDED | 1/21/2006 | 1/23/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/22/2006 | 1/23/2006 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 1/22/2006 | 1/23/2006 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 1/22/2006 | 1/24/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/22/2006 | 1/25/2006 | EOP | PAROLED | 3 |
| CMC | RESCINDED | 1/23/2006 | 1/24/2006 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 1/23/2006 | 1/26/2006 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 1/24/2006 | 1/26/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/24/2006 | 1/31/2006 | EOP | RETURN TO HOUSING | 7 |
| CMC | RESCINDED | 1/25/2006 | 1/27/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/26/2006 | 1/31/2006 | EOP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 1/29/2006 | 1/30/2006 | EOP | RETURN TO HOUSING | 1 |

HCPU 2/9/06

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CMC | RESCINDED | 12/29/2005 | 1/3/2006 | GP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 1/17/2006 | 1/19/2006 | GP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/18/2006 | 1/26/2006 | GP | RETURN TO HOUSING | 8 |
| CMC | RESCINDED | 1/20/2006 | 1/23/2006 | GP | RETURN TO HOUSING | 3 |
| | | | | | AVERAGE DAYS WAITING: | 6.06 |
| CTF | RESCINDED | 1/3/2006 | 1/18/2006 | CCCMS | RETURN TO HOUSING | 15 |
| CTF | RESCINDED | 1/9/2006 | 1/10/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CTF | RESCINDED | 1/17/2006 | 1/18/2006 | EOP | RETURN TO HOUSING | 1 |
| | | | | | AVERAGE DAYS WAITING: | 5.67 |
| DVI | RESCINDED | 12/19/2005 | 1/10/2006 | EOP | RETURN TO HOUSING | 22 |
| DVI | RESCINDED | 1/10/2006 | 1/13/2006 | EOP | RETURN TO HOUSING | 3 |
| DVI | RESCINDED | 1/13/2006 | 1/18/2006 | GP | RETURN TO HOUSING | 5 |
| | | | | | AVERAGE DAYS WAITING: | 10.00 |
| DVI-RC | RESCINDED | 12/29/2005 | 1/10/2006 | CCCMS | RETURN TO HOUSING | 12 |
| DVI-RC | RESCINDED | 12/27/2005 | 1/3/2006 | EOP | RETURN TO HOUSING | 7 |
| DVI-RC | RESCINDED | 12/27/2005 | 1/18/2006 | EOP | RETURN TO HOUSING | 22 |
| DVI-RC | RESCINDED | 1/18/2006 | 1/31/2006 | EOP | RETURN TO HOUSING | 13 |
| | | | | | AVERAGE DAYS WAITING: | 13.50 |
| FOL | RESCINDED | 12/27/2005 | 1/18/2006 | CCCMS | RETURN TO HOUSING | 22 |
| FOL | RESCINDED | 12/28/2005 | 1/18/2006 | CCCMS | RETURN TO HOUSING | 21 |
| FOL | RESCINDED | 12/30/2005 | 1/13/2006 | CCCMS | RETURN TO HOUSING | 14 |
| FOL | RESCINDED | 1/17/2006 | 1/27/2006 | CCCMS | RETURN TO HOUSING | 10 |
| FOL | RESCINDED | 1/24/2006 | 1/26/2006 | GP | RETURN TO HOUSING | 2 |
| FOL | RESCINDED | 1/24/2006 | 1/27/2006 | GP | RETURN TO HOUSING | 3 |
| FOL | RESCINDED | 1/27/2006 | 1/30/2006 | GP | RETURN TO HOUSING | 3 |
| | | | | | AVERAGE DAYS WAITING: | 10.71 |
| KVSP | RESCINDED | 1/19/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 6 |
| | | | | | AVERAGE DAYS WAITING: | 6.00 |
| LAC | RESCINDED | 1/1/2006 | 1/13/2006 | CCCMS | RETURN TO HOUSING | 12 |
| LAC | RESCINDED | 1/11/2006 | 1/13/2006 | EOP | RETURN TO HOUSING | 2 |
| | | | | | AVERAGE DAYS WAITING: | 7.00 |
| NKSP | RESCINDED | 12/23/2005 | 1/5/2006 | EOP | DMH (Pending or Transferred) | 13 |
| | | | | | AVERAGE DAYS WAITING: | 13.00 |
| NKSP-RC | RESCINDED | 1/3/2006 | 1/5/2006 | CCCMS | ADMITTED | 2 |
| NKSP-RC | RESCINDED | 1/4/2006 | 1/5/2006 | CCCMS | ADMITTED | 1 |
| NKSP-RC | RESCINDED | 1/4/2006 | 1/5/2006 | CCCMS | ADMITTED | 1 |
| NKSP-RC | RESCINDED | 1/6/2006 | 1/7/2006 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 1/6/2006 | 1/14/2006 | CCCMS | ADMITTED | 8 |
| NKSP-RC | RESCINDED | 1/15/2006 | 1/23/2006 | CCCMS | RETURN TO HOUSING | 8 |
| NKSP-RC | RESCINDED | 1/17/2006 | 1/23/2006 | CCCMS | RETURN TO HOUSING | 6 |
| NKSP-RC | RESCINDED | 1/17/2006 | 1/23/2006 | CCCMS | RETURN TO HOUSING | 6 |
| NKSP-RC | RESCINDED | 1/20/2006 | 1/23/2006 | CCCMS | RETURN TO HOUSING | 3 |
| NKSP-RC | RESCINDED | 1/23/2006 | 1/24/2006 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 1/23/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | RESCINDED | 1/23/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | RESCINDED | 1/25/2006 | 1/29/2006 | CCCMS | RETURN TO HOUSING | 4 |
| NKSP-RC | RESCINDED | 1/17/2006 | 1/23/2006 | EOP | RETURN TO HOUSING | 6 |

HCPU 2/9/06

RESCINDED MHCB REFERRALS                        ATTACHMENT 2B
BY INSTITUTION AND PRIOR LEVEL OF CARE
JANUARY 2006

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| NKSP-RC | RESCINDED | 1/17/2006 | 1/23/2006 | EOP | ADMITTED | 6 |
| NKSP-RC | RESCINDED | 1/1/2006 | 1/7/2006 | GP | RETURN TO HOUSING | 6 |
| | | | | | **AVERAGE DAYS WAITING:** | **3.94** |
| SCC | RESCINDED | 1/27/2006 | 1/30/2006 | GP | RETURN TO HOUSING | 3 |
| | | | | | **AVERAGE DAYS WAITING:** | **3.00** |
| SQ-RC | RESCINDED | 12/18/2005 | 1/10/2006 | CCCMS | RETURN TO HOUSING | 23 |
| SQ-RC | RESCINDED | 12/29/2005 | 1/10/2006 | CCCMS | RETURN TO HOUSING | 12 |
| SQ-RC | RESCINDED | 1/10/2006 | 1/11/2006 | CCCMS | RETURN TO HOUSING | 1 |
| SQ-RC | RESCINDED | 1/11/2006 | 1/24/2006 | CCCMS | RETURN TO HOUSING | 13 |
| SQ-RC | RESCINDED | 1/15/2006 | 1/30/2006 | CCCMS | RETURN TO HOUSING | 15 |
| SQ-RC | RESCINDED | 12/25/2005 | 1/10/2006 | EOP | RETURN TO HOUSING | 16 |
| SQ-RC | RESCINDED | 12/25/2005 | 1/10/2006 | EOP | RETURN TO HOUSING | 16 |
| SQ-RC | RESCINDED | 12/28/2005 | 1/10/2006 | EOP | RETURN TO HOUSING | 13 |
| SQ-RC | RESCINDED | 12/30/2005 | 1/10/2006 | EOP | RETURN TO HOUSING | 11 |
| SQ-RC | RESCINDED | 12/30/2005 | 1/27/2006 | EOP | RETURN TO HOUSING | 28 |
| SQ-RC | RESCINDED | 1/10/2006 | 1/11/2006 | EOP | RETURN TO HOUSING | 1 |
| SQ-RC | RESCINDED | 1/12/2006 | 1/17/2006 | EOP | RETURN TO HOUSING | 5 |
| SQ-RC | RESCINDED | 1/13/2006 | 1/17/2006 | EOP | RETURN TO HOUSING | 4 |
| SQ-RC | RESCINDED | 1/15/2006 | 1/25/2006 | EOP | RETURN TO HOUSING | 10 |
| SQ-RC | RESCINDED | 1/22/2006 | 1/27/2006 | EOP | RETURN TO HOUSING | 5 |
| SQ-RC | RESCINDED | 12/22/2005 | 1/10/2006 | GP | RETURN TO HOUSING | 19 |
| | | | | | **AVERAGE DAYS WAITING:** | **12.00** |
| SVSP | RESCINDED | 1/6/2006 | 1/13/2006 | CCCMS | RETURN TO HOUSING | 7 |
| SVSP | RESCINDED | 1/10/2006 | 1/31/2006 | CCCMS | RETURN TO HOUSING | 21 |
| SVSP | RESCINDED | 1/12/2006 | 1/13/2006 | CCCMS | RETURN TO HOUSING | 1 |
| SVSP | RESCINDED | 1/13/2006 | 1/13/2006 | CCCMS | RETURN TO HOUSING | 0 |
| SVSP | RESCINDED | 1/18/2006 | 1/25/2006 | CCCMS | RETURN TO HOUSING | 7 |
| SVSP | RESCINDED | 1/27/2006 | 1/31/2006 | CCCMS | RETURN TO HOUSING | 4 |
| SVSP | RESCINDED | 1/5/2006 | 1/5/2006 | EOP | RETURN TO HOUSING | 0 |
| SVSP | RESCINDED | 1/10/2006 | 1/13/2006 | EOP | RETURN TO HOUSING | 3 |
| SVSP | RESCINDED | 1/10/2006 | 1/13/2006 | EOP | RETURN TO HOUSING | 3 |
| SVSP | RESCINDED | 1/10/2006 | 1/13/2006 | EOP | RETURN TO HOUSING | 3 |
| SVSP | RESCINDED | 1/13/2006 | 1/13/2006 | EOP | RETURN TO HOUSING | 0 |
| SVSP | RESCINDED | 1/13/2006 | 1/13/2006 | EOP | RETURN TO HOUSING | 0 |
| SVSP | RESCINDED | 1/18/2006 | 1/25/2006 | EOP | RETURN TO HOUSING | 7 |
| SVSP | RESCINDED | 1/6/2006 | 1/13/2006 | GP | RETURN TO HOUSING | 7 |
| | | | | | **AVERAGE DAYS WAITING:** | **4.50** |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Rescinds | Average Days Waiting | Range for Days Waiting |
| Combined | 258 | 5.66 | 61 |
| < or = 1 day | 64 | 0.91 | 1 |
| 2 days | 38 | NA | NA |
| 3 days | 24 | NA | NA |
| 4 or more days | 132 | 9.49 | 57 |

HCPU 2/9/06

REASON FOR RESCINDED MHCB REFERRALS    ATTACHMENT 2C
**JANUARY 2006**

| Institution | RESCIND REASON | | | | Total Rescinded |
| | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | |
|---|---|---|---|---|---|
| ASP | 0 | 2 | 0 | 0 | 2 |
| CAL | 0 | 2 | 0 | 0 | 2 |
| CCI | 0 | 6 | 0 | 0 | 6 |
| CCI-RC | 0 | 3 | 0 | 0 | 3 |
| CIM | 1 | 0 | 0 | 0 | 1 |
| CIM-RC | 15 | 91 | 0 | 1 | 107 |
| CMC | 0 | 60 | 8 | 1 | 69 |
| CMF | 0 | 0 | 0 | 0 | 0 |
| CRC | 0 | 0 | 0 | 0 | 0 |
| CTF | 0 | 3 | 0 | 0 | 3 |
| DVI | 0 | 3 | 0 | 0 | 3 |
| DVI-RC | 0 | 4 | 0 | 0 | 4 |
| FOL | 0 | 7 | 0 | 0 | 7 |
| ISP | 0 | 0 | 0 | 0 | 0 |
| KVSP | 0 | 1 | 0 | 0 | 1 |
| LAC | 0 | 2 | 0 | 0 | 2 |
| MCSP | 0 | 0 | 0 | 0 | 0 |
| NKSP | 0 | 0 | 1 | 0 | 1 |
| NKSP-RC | 5 | 11 | 0 | 0 | 16 |
| PVSP | 0 | 0 | 0 | 0 | 0 |
| SCC | 0 | 1 | 0 | 0 | 1 |
| SOL | 0 | 0 | 0 | 0 | 0 |
| SQ | 0 | 0 | 0 | 0 | 0 |
| SQ-RC | 0 | 16 | 0 | 0 | 16 |
| SVSP | 0 | 14 | 0 | 0 | 14 |
| **TOTAL** | **21** | **226** | **9** | **2** | **258** |

SUMMARY
MHCB Referrals and Transfers
**JANUARY 2006**

ATTACHMENT 3

| | TRANSFERS | | RESCINDED REFERRALS | | TOTAL REFERRALS | |
|---|---|---|---|---|---|---|
| | Number | Avg Wait | Number | Avg Wait | Number | Avg Wait |
| ASP | 1 | 1.00 | 2 | 21.00 | 3 | 14.33 |
| CAL | 1 | 1.00 | 2 | 13.00 | 3 | 9.00 |
| CCI | 0 | 0.00 | 6 | 13.50 | 6 | 13.50 |
| CCI-RC | 0 | 0.00 | 3 | 9.67 | 3 | 9.67 |
| CEN | 4 | 4.25 | 0 | 0.00 | 4 | 4.25 |
| CIM | 0 | 0.00 | 1 | 4.00 | 1 | 4.00 |
| CIM-RC | 0 | 0.00 | 107 | 3.07 | 107 | 3.07 |
| CIW | 1 | 0.00 | 0 | 0.00 | 1 | 0.00 |
| CIW-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMC | 1 | 2.00 | 69 | 6.06 | 70 | 6.00 |
| CMF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CRC | 2 | 4.50 | 0 | 0.00 | 2 | 4.50 |
| CTF | 0 | 0.00 | 3 | 5.67 | 3 | 5.67 |
| CVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| DVI | 2 | 1.00 | 3 | 10.00 | 5 | 6.40 |
| DVI-RC | 2 | 4.50 | 4 | 13.50 | 6 | 10.50 |
| FOL | 1 | 0.00 | 7 | 10.71 | 8 | 9.38 |
| ISP | 3 | 10.67 | 0 | 0.00 | 3 | 10.67 |
| KVSP | 2 | 4.50 | 1 | 6.00 | 3 | 5.00 |
| LAC | 1 | 1.00 | 2 | 7.00 | 3 | 5.00 |
| MCSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP | 0 | 0.00 | 1 | 13.00 | 1 | 13.00 |
| NKSP-RC | 0 | 0.00 | 16 | 3.94 | 16 | 3.94 |
| PVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SAC | 1 | 9.00 | 0 | 0.00 | 1 | 9.00 |
| SCC | 1 | 6.00 | 1 | 3.00 | 2 | 4.50 |
| SOL | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SQ | 1 | 22.00 | 0 | 0.00 | 1 | 22.00 |
| SQ-RC | 2 | 6.50 | 16 | 12.00 | 18 | 11.39 |
| SVSP | 0 | 0.00 | 14 | 4.50 | 14 | 4.50 |
| WSP-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| TOTAL | 26 | 5.12 | 258 | 5.66 | 284 | 5.61 |

CMF/DMH EMERGENCY ADMISSIONS
BY REFERRING INSTITUTION AND PRIOR LEVEL OF CARE
**JANUARY 2006**

ATTACHMENT 4

| Prior Level of Care | CMF | TOTAL |
|---|---|---|
| CCCMS | 3 | 3 |
| EOP | 19 | 19 |
| Total Emergency Admissions | 22 | 22 |
| % of Total Emergency Admissions | 100.00% | 100.00% |

HCPU 2/9/06

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P. O. Box 942883
Sacramento, CA  94283-0001



March 17, 2006

J. Michael Keating, Jr.                      via:     Lisa Tillman
Office of the Special Master                          Deputy Attorney General
2351 Sussex Drive                                     Department of Justice
Fernandina Beach, FL  32034                           1300 I Street, Suite 125
                                                      P. O. Box 944255
                                                      Sacramento, CA  94244-2550


**RE:  MENTAL HEALTH CRISIS BED – MONTHLY REPORT**

Dear Mr. Keating:

Please find enclosed the summary report of mental health crisis bed referrals and transfers for
the month of February 2006.

If you have any questions, please contact Irma Petrey, at (916) 322-5765.

Sincerely,

*Umlanda Mynti*

RENEE KANAN, M.D., M.P.H.
Deputy Director
Division of Correctional Health Care Services
California Department of Corrections and Rehabilitation

Enclosures

cc:   Michael Stone, Staff Counsel, Office of Legal Affairs
      Shama Chaiken, Ph.D., Chief Psychologist, Mental Health Program, DCHCS
      Doug McKeever, Project Director, Mental Health Program, DCHCS
      Vicki O'Shaughnessy, Staff Services Manager II, Clinical Programs and Policy Unit, DCHCS

State of California                                                California Department of Corrections and Rehabilitation

# Memorandum

Date:      March 13, 2006

To:        Yulanda Mynhier, Deputy Director (A)
           Health Care Administrative Operations Branch
           Division of Correctional Health Care Services

Subject:   **SUMMARY OF MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR
           FEBRUARY 2006**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and
placements handled by Health Care Placement Unit (HCPU) staff during the month of
February 2006. There were **230 MHCB** referrals. Of the **230** referrals, **only 67** were placed.
The **163** not placed (**71%** of those referred) were rescinded by the referring clinician.
Of the **163** rescinded, **126** no longer required MHCB treatment, **18** were placed in a MHCB
internally, **18** were transferred to the Department of Mental Health and **1** paroled.
**Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and
previous levels of care.

**Attachment 2A** (2 pages) provides additional details of the completed referrals/transfers,
including transfer timeframes and average number of days waiting to transfer. The average
number of days waiting for the **67** transferred was **3**. Of the **67** transferred, only **30** cases were
transferred within the required 24 hours.

**Attachment 2B** (4 pages) provides details regarding those MHCB referrals that were rescinded by
the referring clinician. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before
being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred and transferred to the California Medical
Facility (CMF)/Acute Psychiatric Program.

Please let me know if you have any questions about the information provided.

IRMA PETREY, Chief
Health Care Placement Unit
Division of Correctional Health Care Services

Attachments

cc:  P. Farber-Szekrenyi, DR. P.H.          Renee Kanan, M.D.
     Tim Fishback, M.D.                     Doug McKeever
     Shama Chaiken, Ph.D.                   Peg McAloon, Ph.D.
     Health Care Regional Administrators    HCPU Staff
     Regional Medical Directors

* CDC 1617 (3/89)

**SUMMARY**
MHCB REFERRALS AND TRANSFERS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**FEBRUARY 2006**

|  | REFERRALS | | | | | TRANSFERS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 3 | 1 | 0 | 4 | 1.74% | 2 | 1 | 0 | 3 | 4.48% |
| CAL | 0 | 0 | 2 | 2 | 0.87% | 0 | 0 | 2 | 2 | 2.99% |
| CCI | 1 | 5 | 0 | 6 | 2.61% | 1 | 0 | 0 | 1 | 1.49% |
| CCI-RC | 0 | 1 | 0 | 1 | 0.43% | 0 | 0 | 0 | 0 | 0.00% |
| CEN | 1 | 0 | 7 | 8 | 3.48% | 0 | 0 | 4 | 4 | 5.97% |
| CIM | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CIM-RC | 24 | 17 | 9 | 50 | 21.74% | 0 | 0 | 0 | 0 | 0.00% |
| CIW | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CMC | 30 | 46 | 4 | 80 | 34.78% | 3 | 8 | 1 | 12 | 17.91% |
| CRC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CTF | 4 | 0 | 0 | 4 | 1.74% | 2 | 0 | 0 | 2 | 2.99% |
| CVSP | 0 | 0 | 3 | 3 | 1.30% | 0 | 0 | 3 | 3 | 4.48% |
| DVI | 0 | 1 | 0 | 1 | 0.43% | 0 | 1 | 0 | 1 | 1.49% |
| DVI-RC | 10 | 13 | 1 | 24 | 10.43% | 4 | 10 | 0 | 14 | 20.90% |
| FOL | 2 | 1 | 1 | 4 | 1.74% | 2 | 1 | 1 | 4 | 5.97% |
| ISP | 1 | 0 | 1 | 2 | 0.87% | 1 | 0 | 1 | 2 | 2.99% |
| KVSP | 5 | 0 | 1 | 6 | 2.61% | 3 | 0 | 1 | 4 | 5.97% |
| LAC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| MCSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP-RC | 5 | 0 | 3 | 8 | 3.48% | 0 | 0 | 0 | 0 | 0.00% |
| SAC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SCC | 2 | 0 | 0 | 2 | 0.87% | 1 | 0 | 0 | 1 | 1.49% |
| SQ | 0 | 1 | 0 | 1 | 0.43% | 0 | 1 | 0 | 1 | 1.49% |
| SQ-RC | 5 | 11 | 3 | 19 | 8.26% | 1 | 10 | 2 | 13 | 19.40% |
| SVSP | 3 | 2 | 0 | 5 | 2.17% | 0 | 0 | 0 | 0 | 0.00% |
| TOTAL | 96 | 99 | 35 | 230 | 100.00% | 20 | 32 | 15 | 67 | 100.00% |
| % TTL | 41.74% | 43.04% | 15.22% | 100.00% | | 29.85% | 47.76% | 22.39% | 100.00% | |

| REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|
|  | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 1 | 0 | 0 | 1 | 0.61% |
| CAL | 0 | 0 | 0 | 0 | 0.00% |
| CCI | 0 | 5 | 0 | 5 | 3.07% |
| CCI-RC | 0 | 1 | 0 | 1 | 0.61% |
| CEN | 1 | 0 | 3 | 4 | 2.45% |
| CIM | 0 | 0 | 0 | 0 | 0.00% |
| CIM-RC | 24 | 17 | 9 | 50 | 30.67% |
| CMC | 27 | 38 | 3 | 68 | 41.72% |
| CTF | 2 | 0 | 0 | 2 | 1.23% |
| DVI | 0 | 0 | 0 | 0 | 0.00% |
| DVI-RC | 6 | 3 | 1 | 10 | 6.13% |
| FOL | 0 | 0 | 0 | 0 | 0.00% |
| ISP | 0 | 0 | 0 | 0 | 0.00% |
| KVSP | 2 | 0 | 0 | 2 | 1.23% |
| LAC | 0 | 0 | 0 | 0 | 0.00% |
| NKSP-RC | 5 | 0 | 3 | 8 | 4.91% |
| SCC | 1 | 0 | 0 | 1 | 0.61% |
| SQ-RC | 4 | 1 | 1 | 6 | 3.68% |
| SVSP | 3 | 2 | 0 | 5 | 3.07% |
| TOTAL | 76 | 67 | 20 | 163 | 100.00% |
| % TTL | 46.63% | 41.10% | 12.27% | 100.00% | |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
FEBRUARY 2006

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| ASP | NKSP | 2/7/2006 | 2/8/2006 | CCCMS | 1 |
| ASP | PVSP | 2/7/2006 | 2/9/2006 | CCCMS | 2 |
| ASP | PVSP | 2/6/2006 | 2/9/2006 | EOP | 3 |
| | | AVERAGE DAYS WAITING: | | | 2.00 |
| CAL | LAC | 1/31/2006 | 2/2/2006 | GP | 2 |
| CAL | RJD | 2/21/2006 | 2/22/2006 | GP | 1 |
| | | AVERAGE DAYS WAITING: | | | 1.50 |
| CCI | SVSP | 1/25/2006 | 2/1/2006 | CCCMS | 7 |
| | | AVERAGE DAYS WAITING: | | | 7.00 |
| CEN | RJD | 2/21/2006 | 2/22/2006 | GP | 1 |
| CEN | SATF | 2/11/2006 | 2/12/2006 | GP | 1 |
| CEN | SOL | 2/3/2006 | 2/12/2006 | GP | 9 |
| CEN | SVSP | 2/3/2006 | 2/15/2006 | GP | 12 |
| | | AVERAGE DAYS WAITING: | | | 5.75 |
| CMC | PVSP | 1/28/2006 | 2/2/2006 | CCCMS | 5 |
| CMC | PVSP | 1/31/2006 | 2/5/2006 | CCCMS | 5 |
| CMC | SATF | 2/22/2006 | 2/25/2006 | CCCMS | 3 |
| CMC | SVSP | 2/17/2006 | 2/23/2006 | EOP | 6 |
| CMC | SVSP | 2/22/2006 | 2/23/2006 | EOP | 1 |
| CMC | SATF | 2/22/2006 | 2/25/2006 | EOP | 3 |
| CMC | HDSP | 1/20/2006 | 2/19/2006 | EOP | 30 |
| CMC | HDSP | 2/18/2006 | 2/19/2006 | EOP | 1 |
| CMC | HDSP | 2/22/2006 | 2/25/2006 | EOP | 3 |
| CMC | HDSP | 2/23/2006 | 2/25/2006 | EOP | 2 |
| CMC | HDSP | 2/24/2006 | 2/25/2006 | EOP | 1 |
| CMC | PVSP | 1/30/2006 | 2/5/2006 | GP | 6 |
| | | AVERAGE DAYS WAITING: | | | 5.50 |
| CTF | PVSP | 2/1/2006 | 2/2/2006 | CCCMS | 1 |
| CTF | SOL | 2/15/2006 | 2/17/2006 | CCCMS | 2 |
| | | AVERAGE DAYS WAITING: | | | 1.50 |
| CVSP | LAC | 1/29/2006 | 2/2/2006 | GP | 4 |
| CVSP | NKSP | 2/10/2006 | 2/11/2006 | GP | 1 |
| CVSP | SATF | 2/24/2006 | 2/25/2006 | GP | 1 |
| | | AVERAGE DAYS WAITING: | | | 2.00 |
| DVI | HDSP | 1/28/2006 | 2/2/2006 | EOP | 5 |
| | | AVERAGE DAYS WAITING: | | | 5.00 |
| DVI-RC | HDSP | 2/14/2006 | 2/18/2006 | CCCMS | 4 |
| DVI-RC | HDSP | 2/17/2006 | 2/18/2006 | CCCMS | 1 |
| DVI-RC | SOL | 2/8/2006 | 2/9/2006 | CCCMS | 1 |
| DVI-RC | SVSP | 2/21/2006 | 2/22/2006 | CCCMS | 1 |
| DVI-RC | HDSP | 2/14/2006 | 2/18/2006 | EOP | 4 |
| DVI-RC | NKSP | 2/4/2006 | 2/4/2006 | EOP | 0 |
| DVI-RC | NKSP | 2/7/2006 | 2/9/2006 | EOP | 2 |
| DVI-RC | PBSP | 2/2/2006 | 2/3/2006 | EOP | 1 |
| DVI-RC | PBSP | 2/21/2006 | 2/24/2006 | EOP | 3 |
| DVI-RC | SATF | 2/1/2006 | 2/4/2006 | EOP | 3 |
| DVI-RC | SATF | 2/21/2006 | 2/22/2006 | EOP | 1 |
| DVI-RC | SOL | 1/31/2006 | 2/1/2006 | EOP | 1 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**FEBRUARY 2006**

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| DVI-RC | SOL | 2/8/2006 | 2/10/2006 | EOP | 2 |
| DVI-RC | SOL | 2/9/2006 | 2/10/2006 | EOP | 1 |
| | | **AVERAGE DAYS WAITING:** | | | **1.79** |
| FOL | SAC | 2/23/2006 | 2/24/2006 | CCCMS | 1 |
| FOL | SAC | 2/24/2006 | 2/24/2006 | CCCMS | 0 |
| FOL | SAC | 2/7/2006 | 2/7/2006 | EOP | 0 |
| FOL | SAC | 2/15/2006 | 2/15/2006 | GP | 0 |
| | | **AVERAGE DAYS WAITING:** | | | **0.25** |
| ISP | NKSP | 1/31/2006 | 2/3/2006 | CCCMS | 3 |
| ISP | NKSP | 2/1/2006 | 2/3/2006 | GP | 2 |
| | | **AVERAGE DAYS WAITING:** | | | **2.50** |
| KVSP | NKSP | 2/21/2006 | 2/22/2006 | CCCMS | 1 |
| KVSP | PVSP | 1/31/2006 | 2/1/2006 | CCCMS | 1 |
| KVSP | SVSP | 2/14/2006 | 2/15/2006 | CCCMS | 1 |
| KVSP | SATF | 2/1/2006 | 2/2/2006 | GP | 1 |
| | | **AVERAGE DAYS WAITING:** | | | **1.00** |
| SCC | SOL | 2/1/2006 | 2/2/2006 | CCCMS | 1 |
| | | **AVERAGE DAYS WAITING:** | | | **1.00** |
| SQ | SVPP | 2/4/2006 | 2/6/2006 | EOP | 2 |
| | | **AVERAGE DAYS WAITING:** | | | **2.00** |
| SQ-RC | HDSP | 2/19/2006 | 2/24/2006 | CCCMS | 5 |
| SQ-RC | HDSP | 1/22/2006 | 2/1/2006 | EOP | 10 |
| SQ-RC | HDSP | 2/1/2006 | 2/2/2006 | EOP | 1 |
| SQ-RC | HDSP | 2/4/2006 | 2/5/2006 | EOP | 1 |
| SQ-RC | HDSP | 2/15/2006 | 2/24/2006 | EOP | 9 |
| SQ-RC | HDSP | 2/23/2006 | 2/25/2006 | EOP | 2 |
| SQ-RC | HDSP | 2/24/2006 | 2/25/2006 | EOP | 1 |
| SQ-RC | SOL | 2/7/2006 | 2/11/2006 | EOP | 4 |
| SQ-RC | SOL | 2/14/2006 | 2/16/2006 | EOP | 2 |
| SQ-RC | SVSP | 1/25/2006 | 2/4/2006 | EOP | 10 |
| SQ-RC | SVSP | 1/30/2006 | 2/4/2006 | EOP | 5 |
| SQ-RC | HDSP | 1/31/2006 | 2/2/2006 | GP | 2 |
| SQ-RC | HDSP | 2/3/2006 | 2/5/2006 | GP | 2 |
| | | **AVERAGE DAYS WAITING:** | | | **4.15** |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Days Waiting | Range for Days Waiting |
| Combined | 67 | 3.15 | 30 |
| < or = 1 day | 30 | 0.87 | 1 |
| 2 days | 12 | NA | NA |
| 3 days | 7 | NA | NA |
| 4 or more days | 18 | 7.78 | 26 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**FEBRUARY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| ASP | RESCINDED | 2/6/2006 | 2/8/2006 | CCCMS | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| CCI | RESCINDED | 1/31/2006 | 2/2/2006 | EOP | RETURN TO HOUSING | 2 |
| CCI | RESCINDED | 1/31/2006 | 2/3/2006 | EOP | RETURN TO HOUSING | 3 |
| CCI | RESCINDED | 2/15/2006 | 2/21/2006 | EOP | RETURN TO HOUSING | 6 |
| CCI | RESCINDED | 2/18/2006 | 2/23/2006 | EOP | RETURN TO HOUSING | 5 |
| CCI | RESCINDED | 2/21/2006 | 2/23/2006 | EOP | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **3.60** |
| CCI-RC | RESCINDED | 2/15/2006 | 2/16/2006 | EOP | RETURN TO HOUSING | 1 |
| | | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| CEN | RESCINDED | 2/13/2006 | 2/15/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CEN | RESCINDED | 2/12/2006 | 2/16/2006 | GP | RETURN TO HOUSING | 4 |
| CEN | RESCINDED | 2/12/2006 | 2/16/2006 | GP | RETURN TO HOUSING | 4 |
| CEN | RESCINDED | 2/13/2006 | 2/16/2006 | GP | RETURN TO HOUSING | 3 |
| | | | | | **AVERAGE DAYS WAITING:** | **3.25** |
| CIM-RC | RESCINDED | 1/12/2006 | 2/3/2006 | CCCMS | ADMITTED | 22 |
| CIM-RC | RESCINDED | 1/23/2006 | 2/1/2006 | CCCMS | RETURN TO HOUSING | 9 |
| CIM-RC | RESCINDED | 1/26/2006 | 2/2/2006 | CCCMS | RETURN TO HOUSING | 7 |
| CIM-RC | RESCINDED | 1/26/2006 | 2/7/2006 | CCCMS | RETURN TO HOUSING | 12 |
| CIM-RC | RESCINDED | 1/30/2006 | 2/1/2006 | CCCMS | ADMITTED | 2 |
| CIM-RC | RESCINDED | 1/30/2006 | 2/1/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/30/2006 | 2/1/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 1/30/2006 | 2/2/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 1/30/2006 | 2/6/2006 | CCCMS | RETURN TO HOUSING | 7 |
| CIM-RC | RESCINDED | 2/3/2006 | 2/7/2006 | CCCMS | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 2/3/2006 | 2/10/2006 | CCCMS | RETURN TO HOUSING | 7 |
| CIM-RC | RESCINDED | 2/3/2006 | 2/10/2006 | CCCMS | RETURN TO HOUSING | 7 |
| CIM-RC | RESCINDED | 2/6/2006 | 2/7/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 2/6/2006 | 2/8/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 2/6/2006 | 2/22/2006 | CCCMS | ADMITTED | 16 |
| CIM-RC | RESCINDED | 2/10/2006 | 2/13/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 2/10/2006 | 2/15/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 2/10/2006 | 2/16/2006 | CCCMS | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 2/10/2006 | 2/22/2006 | CCCMS | ADMITTED | 12 |
| CIM-RC | RESCINDED | 2/10/2006 | 2/22/2006 | CCCMS | ADMITTED | 12 |
| CIM-RC | RESCINDED | 2/10/2006 | 2/22/2006 | CCCMS | ADMITTED | 12 |
| CIM-RC | RESCINDED | 2/17/2006 | 2/22/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 2/17/2006 | 2/23/2006 | CCCMS | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 2/27/2006 | 2/28/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/17/2006 | 2/1/2006 | EOP | RETURN TO HOUSING | 15 |
| CIM-RC | RESCINDED | 1/26/2006 | 2/1/2006 | EOP | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 1/26/2006 | 2/6/2006 | EOP | RETURN TO HOUSING | 11 |
| CIM-RC | RESCINDED | 1/26/2006 | 2/6/2006 | EOP | RETURN TO HOUSING | 11 |
| CIM-RC | RESCINDED | 1/31/2006 | 2/1/2006 | EOP | ADMITTED | 1 |
| CIM-RC | RESCINDED | 2/2/2006 | 2/7/2006 | EOP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 2/3/2006 | 2/6/2006 | EOP | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 2/3/2006 | 2/6/2006 | EOP | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 2/6/2006 | 2/7/2006 | EOP | ADMITTED | 1 |

HCPU 3/8/06

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
FEBRUARY 2006

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CIM-RC | RESCINDED | 2/6/2006 | 2/7/2006 | EOP | ADMITTED | 1 |
| CIM-RC | RESCINDED | 2/6/2006 | 2/7/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 2/8/2006 | 2/10/2006 | EOP | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 2/16/2006 | 2/24/2006 | EOP | RETURN TO HOUSING | 8 |
| CIM-RC | RESCINDED | 2/21/2006 | 2/22/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 2/23/2006 | 2/28/2006 | EOP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 2/24/2006 | 2/27/2006 | EOP | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 2/27/2006 | 2/28/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 1/10/2006 | 2/2/2006 | GP | DMH (Pending or Transferred) | 23 |
| CIM-RC | RESCINDED | 2/2/2006 | 2/15/2006 | GP | ADMITTED | 13 |
| CIM-RC | RESCINDED | 2/2/2006 | 2/15/2006 | GP | ADMITTED | 13 |
| CIM-RC | RESCINDED | 2/3/2006 | 2/22/2006 | GP | DMH (Pending or Transferred) | 19 |
| CIM-RC | RESCINDED | 2/3/2006 | 2/22/2006 | GP | DMH (Pending or Transferred) | 19 |
| CIM-RC | RESCINDED | 2/6/2006 | 2/7/2006 | GP | ADMITTED | 1 |
| CIM-RC | RESCINDED | 2/8/2006 | 2/9/2006 | GP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 2/8/2006 | 2/10/2006 | GP | ADMITTED | 2 |
| CIM-RC | RESCINDED | 2/21/2006 | 2/23/2006 | GP | RETURN TO HOUSING | 2 |
|  |  |  |  |  | AVERAGE DAYS WAITING: | 6.72 |
| CMC | RESCINDED | 1/22/2006 | 2/3/2006 | CCCMS | RETURN TO HOUSING | 12 |
| CMC | RESCINDED | 1/27/2006 | 2/3/2006 | CCCMS | DMH (Pending or Transferred) | 7 |
| CMC | RESCINDED | 1/31/2006 | 2/22/2006 | CCCMS | RETURN TO HOUSING | 22 |
| CMC | RESCINDED | 2/1/2006 | 2/6/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 2/1/2006 | 2/22/2006 | CCCMS | DMH (Pending or Transferred) | 21 |
| CMC | RESCINDED | 2/2/2006 | 2/9/2006 | CCCMS | RETURN TO HOUSING | 7 |
| CMC | RESCINDED | 2/3/2006 | 2/6/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 2/3/2006 | 2/22/2006 | CCCMS | DMH (Pending or Transferred) | 19 |
| CMC | RESCINDED | 2/5/2006 | 2/16/2006 | CCCMS | DMH (Pending or Transferred) | 11 |
| CMC | RESCINDED | 2/5/2006 | 2/23/2006 | CCCMS | DMH (Pending or Transferred) | 18 |
| CMC | RESCINDED | 2/7/2006 | 2/14/2006 | CCCMS | RETURN TO HOUSING | 7 |
| CMC | RESCINDED | 2/7/2006 | 2/17/2006 | CCCMS | RETURN TO HOUSING | 10 |
| CMC | RESCINDED | 2/8/2006 | 2/16/2006 | CCCMS | RETURN TO HOUSING | 8 |
| CMC | RESCINDED | 2/9/2006 | 2/15/2006 | CCCMS | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 2/9/2006 | 2/17/2006 | CCCMS | DMH (Pending or Transferred) | 8 |
| CMC | RESCINDED | 2/12/2006 | 2/14/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/12/2006 | 2/15/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 2/15/2006 | 2/19/2006 | CCCMS | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 2/16/2006 | 2/19/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 2/19/2006 | 2/22/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 2/19/2006 | 2/23/2006 | CCCMS | DMH (Pending or Transferred) | 4 |
| CMC | RESCINDED | 2/21/2006 | 2/23/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/21/2006 | 2/23/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/21/2006 | 2/24/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 2/21/2006 | 2/25/2006 | CCCMS | RETURN TO HOUSING | 4 |
| CMC | RESCINDED | 2/22/2006 | 2/24/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/24/2006 | 2/26/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/12/2006 | 2/1/2006 | EOP | RETURN TO HOUSING | 20 |
| CMC | RESCINDED | 1/27/2006 | 2/2/2006 | EOP | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 1/30/2006 | 2/2/2006 | EOP | RETURN TO HOUSING | 3 |

HCPU 3/8/06

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**FEBRUARY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CMC | RESCINDED | 1/30/2006 | 2/3/2006 | EOP | DMH (Pending or Transferred) | 4 |
| CMC | RESCINDED | 1/31/2006 | 2/2/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/31/2006 | 2/2/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/31/2006 | 2/3/2006 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 1/31/2006 | 2/7/2006 | EOP | RETURN TO HOUSING | 7 |
| CMC | RESCINDED | 2/1/2006 | 2/2/2006 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 2/1/2006 | 2/6/2006 | EOP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 2/2/2006 | 2/8/2006 | EOP | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 2/5/2006 | 2/7/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/5/2006 | 2/7/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/5/2006 | 2/17/2006 | EOP | RETURN TO HOUSING | 12 |
| CMC | RESCINDED | 2/6/2006 | 2/9/2006 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 2/8/2006 | 2/15/2006 | EOP | RETURN TO HOUSING | 7 |
| CMC | RESCINDED | 2/8/2006 | 2/17/2006 | EOP | DMH (Pending or Transferred) | 9 |
| CMC | RESCINDED | 2/8/2006 | 2/24/2006 | EOP | DMH (Pending or Transferred) | 16 |
| CMC | RESCINDED | 2/9/2006 | 2/11/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/9/2006 | 2/11/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/12/2006 | 2/17/2006 | EOP | RETURN TO HOUSING | 5 |
| CMC | RESCINDED | 2/15/2006 | 2/16/2006 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 2/15/2006 | 2/17/2006 | EOP | DMH (Pending or Transferred) | 2 |
| CMC | RESCINDED | 2/15/2006 | 2/17/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/15/2006 | 2/27/2006 | EOP | DMH (Pending or Transferred) | 12 |
| CMC | RESCINDED | 2/16/2006 | 2/17/2006 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 2/17/2006 | 2/19/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/18/2006 | 2/22/2006 | EOP | DMH (Pending or Transferred) | 4 |
| CMC | RESCINDED | 2/18/2006 | 2/24/2006 | EOP | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 2/19/2006 | 2/21/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/19/2006 | 2/21/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/19/2006 | 2/21/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/21/2006 | 2/27/2006 | EOP | RETURN TO HOUSING | 6 |
| CMC | RESCINDED | 2/22/2006 | 2/23/2006 | EOP | RETURN TO HOUSING | 1 |
| CMC | RESCINDED | 2/22/2006 | 2/24/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/22/2006 | 2/27/2006 | EOP | DMH (Pending or Transferred) | 5 |
| CMC | RESCINDED | 2/23/2006 | 2/26/2006 | EOP | RETURN TO HOUSING | 3 |
| CMC | RESCINDED | 2/24/2006 | 2/26/2006 | EOP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 1/31/2006 | 2/2/2006 | GP | RETURN TO HOUSING | 2 |
| CMC | RESCINDED | 2/9/2006 | 2/23/2006 | GP | RETURN TO HOUSING | 14 |
| CMC | RESCINDED | 2/10/2006 | 2/14/2006 | GP | RETURN TO HOUSING | 4 |
| | | | | | **AVERAGE DAYS WAITING:** | **5.76** |
| CTF | RESCINDED | 2/8/2006 | 2/9/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CTF | RESCINDED | 2/24/2006 | 2/28/2006 | CCCMS | RETURN TO HOUSING | 4 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.50** |
| DVI-RC | RESCINDED | 2/1/2006 | 2/3/2006 | CCCMS | RETURN TO HOUSING | 2 |
| DVI-RC | RESCINDED | 2/2/2006 | 2/6/2006 | CCCMS | RETURN TO HOUSING | 4 |
| DVI-RC | RESCINDED | 2/9/2006 | 2/15/2006 | CCCMS | RETURN TO HOUSING | 6 |
| DVI-RC | RESCINDED | 2/13/2006 | 2/14/2006 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | RESCINDED | 2/13/2006 | 2/15/2006 | CCCMS | RETURN TO HOUSING | 2 |
| DVI-RC | RESCINDED | 2/15/2006 | 2/17/2006 | CCCMS | RETURN TO HOUSING | 2 |

HCPU 3/8/06

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**FEBRUARY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| DVI-RC | RESCINDED | 1/25/2006 | 2/3/2006 | EOP | RETURN TO HOUSING | 9 |
| DVI-RC | RESCINDED | 2/2/2006 | 2/6/2006 | EOP | RETURN TO HOUSING | 4 |
| DVI-RC | RESCINDED | 2/22/2006 | 2/22/2006 | EOP | DMH (Pending or Transferred) | 0 |
| DVI-RC | RESCINDED | 1/31/2006 | 2/3/2006 | GP | RETURN TO HOUSING | 3 |
| | | | | | AVERAGE DAYS WAITING: | 3.30 |
| KVSP | RESCINDED | 2/10/2006 | 2/14/2006 | CCCMS | RETURN TO HOUSING | 4 |
| KVSP | RESCINDED | 2/27/2006 | 2/28/2006 | CCCMS | RETURN TO HOUSING | 1 |
| | | | | | AVERAGE DAYS WAITING: | 2.50 |
| NKSP-RC | RESCINDED | 1/30/2006 | 2/1/2006 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | RESCINDED | 2/14/2006 | 2/16/2006 | CCCMS | ADMITTED | 2 |
| NKSP-RC | RESCINDED | 2/17/2006 | 2/17/2006 | CCCMS | ADMITTED | 0 |
| NKSP-RC | RESCINDED | 2/19/2006 | 2/20/2006 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 2/19/2006 | 2/21/2006 | CCCMS | ADMITTED | 2 |
| NKSP-RC | RESCINDED | 2/14/2006 | 2/16/2006 | GP | ADMITTED | 2 |
| NKSP-RC | RESCINDED | 2/19/2006 | 2/20/2006 | GP | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 2/19/2006 | 2/21/2006 | GP | ADMITTED | 2 |
| | | | | | AVERAGE DAYS WAITING: | 1.50 |
| SCC | RESCINDED | 2/8/2006 | 2/14/2006 | CCCMS | RETURN TO HOUSING | 6 |
| | | | | | AVERAGE DAYS WAITING: | 6.00 |
| SQ-RC | RESCINDED | 1/27/2006 | 2/4/2006 | CCCMS | RETURN TO HOUSING | 8 |
| SQ-RC | RESCINDED | 2/3/2006 | 2/10/2006 | CCCMS | DMH (Pending or Transferred) | 7 |
| SQ-RC | RESCINDED | 2/12/2006 | 2/15/2006 | CCCMS | RETURN TO HOUSING | 3 |
| SQ-RC | RESCINDED | 2/19/2006 | 2/23/2006 | CCCMS | PAROLED | 4 |
| SQ-RC | RESCINDED | 2/12/2006 | 2/15/2006 | EOP | RETURN TO HOUSING | 3 |
| SQ-RC | RESCINDED | 2/23/2006 | 2/23/2006 | GP | RETURN TO HOUSING | 0 |
| | | | | | AVERAGE DAYS WAITING: | 4.17 |
| SVSP | RESCINDED | 2/4/2006 | 2/4/2006 | CCCMS | RETURN TO HOUSING | 0 |
| SVSP | RESCINDED | 2/12/2006 | 2/15/2006 | CCCMS | RETURN TO HOUSING | 3 |
| SVSP | RESCINDED | 2/12/2006 | 2/15/2006 | CCCMS | RETURN TO HOUSING | 3 |
| SVSP | RESCINDED | 2/3/2006 | 2/3/2006 | EOP | RETURN TO HOUSING | 0 |
| SVSP | RESCINDED | 2/11/2006 | 2/15/2006 | EOP | RETURN TO HOUSING | 4 |
| | | | | | AVERAGE DAYS WAITING: | 2.00 |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Rescinds | Average Days Waiting | Range for Days Waiting |
| Combined | 163 | 5.26 | 23 |
| < or = 1 day | 25 | 0.80 | 1 |
| 2 days | 39 | NA | NA |
| 3 days | 21 | NA | NA |
| 4 or more days | 78 | 8.94 | 19 |

HCPU 3/8/06

REASON FOR RESCINDED MHCB REFERRALS
**FEBRUARY 2006**

ATTACHMENT 2C

| Institution | RESCIND REASON | | | | Total Rescinded |
|---|---|---|---|---|---|
| | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | |
| ASP | 0 | 1 | 0 | 0 | 1 |
| CAL | 0 | 0 | 0 | 0 | 0 |
| CCI | 0 | 5 | 0 | 0 | 5 |
| CCI-RC | 0 | 1 | 0 | 0 | 1 |
| CEN | 0 | 4 | 0 | 0 | 4 |
| CIM | 0 | 0 | 0 | 0 | 0 |
| CIM-RC | 13 | 34 | 3 | 0 | 50 |
| CMC | 0 | 55 | 13 | 0 | 68 |
| CMF | 0 | 0 | 0 | 0 | 0 |
| CRC | 0 | 0 | 0 | 0 | 0 |
| CTF | 0 | 2 | 0 | 0 | 2 |
| DVI | 0 | 0 | 0 | 0 | 0 |
| DVI-RC | 0 | 9 | 1 | 0 | 10 |
| FOL | 0 | 0 | 0 | 0 | 0 |
| ISP | 0 | 0 | 0 | 0 | 0 |
| KVSP | 0 | 2 | 0 | 0 | 2 |
| LAC | 0 | 0 | 0 | 0 | 0 |
| MCSP | 0 | 0 | 0 | 0 | 0 |
| NKSP | 0 | 0 | 0 | 0 | 0 |
| NKSP-RC | 5 | 3 | 0 | 0 | 8 |
| PVSP | 0 | 0 | 0 | 0 | 0 |
| SCC | 0 | 1 | 0 | 0 | 1 |
| SOL | 0 | 0 | 0 | 0 | 0 |
| SQ | 0 | 0 | 0 | 0 | 0 |
| SQ-RC | 0 | 4 | 1 | 1 | 6 |
| SVSP | 0 | 5 | 0 | 0 | 5 |
| TOTAL | 18 | 126 | 18 | 1 | 163 |

HCPU 3/9/06

SUMMARY
MHCB Referrals and Transfers
**FEBRUARY 2006**

ATTACHMENT 3

| | TRANSFERS | | RESCINDED REFERRALS | | TOTAL REFERRALS | |
|---|---|---|---|---|---|---|
| | Number | Avg Wait | Number | Avg Wait | Number | Avg Wait |
| ASP | 3 | 2.00 | 1 | 2.00 | 4 | 2.00 |
| CAL | 2 | 1.50 | 0 | 0.00 | 2 | 1.50 |
| CCI | 1 | 7.00 | 5 | 3.60 | 6 | 4.17 |
| CCI-RC | 0 | 0.00 | 1 | 1.00 | 1 | 1.00 |
| CEN | 4 | 5.75 | 4 | 3.25 | 8 | 4.50 |
| CIM | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CIM-RC | 0 | 0.00 | 50 | 6.72 | 50 | 6.72 |
| CIW | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CIW-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMC | 12 | 5.50 | 68 | 5.76 | 80 | 5.73 |
| CMF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CRC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CTF | 2 | 1.50 | 2 | 2.50 | 4 | 2.00 |
| CVSP | 3 | 2.00 | 0 | 0.00 | 3 | 2.00 |
| DVI | 1 | 5.00 | 0 | 0.00 | 1 | 5.00 |
| DVI-RC | 14 | 1.79 | 10 | 3.30 | 24 | 2.42 |
| FOL | 4 | 0.25 | 0 | 0.00 | 4 | 0.25 |
| ISP | 2 | 2.50 | 0 | 0.00 | 2 | 2.50 |
| KVSP | 4 | 1.00 | 2 | 2.50 | 6 | 1.50 |
| LAC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| MCSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP-RC | 0 | 0.00 | 8 | 1.50 | 8 | 1.50 |
| PVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SAC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SCC | 1 | 1.00 | 1 | 6.00 | 2 | 3.50 |
| SOL | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SQ | 1 | 2.00 | 0 | 0.00 | 1 | 2.00 |
| SQ-RC | 13 | 4.15 | 6 | 4.17 | 19 | 4.16 |
| SVSP | 0 | 0.00 | 5 | 2.00 | 5 | 2.00 |
| WSP-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| TOTAL | 67 | 3.15 | 163 | 5.26 | 230 | 4.65 |

HCPU 3/9/06