# EXHIBIT E

**Jane E. Kahn**

**From:** Thomas Nolan
**Sent:** Wednesday, May 31, 2006 4:51 PM
**To:** Jane E. Kahn
**Subject:** FW: Finance Letters, 5/12/06

**Attachments:** Scan2382.pdf; Scan2383.pdf; Scan2384.pdf

Scan2382.pdf (727 KB)

Scan2383.pdf (953 KB)

Scan2384.pdf (665 KB)

Tom Nolan
Rosen, Bien & Asaro
155 Montgomery Street, #800
San Francisco, CA 94104
phone: (415) 433-6830
fax: (415) 433-7104

CONFIDENTIALITY NOTICE

The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at rba@rbalaw.com.

-----Original Message-----
From: Lisa Tillman [mailto:Lisa.Tillman@doj.ca.gov]
Sent: Thursday, May 18, 2006 10:30 AM
To: jmichaelkeatingjr@yahoo.com
Cc: DocKC99@aol.com; DoctorKoson@aol.com; harconwil@aol.com; Melissa G. Warren; hammujones@comcast.net; rpattersonmd@earthlink.net; gmorrison@healthcaremediations.com; gasquetflat@msn.com; paul_nicoll@msn.com; DCute@pld-law.com; mlopes@pld-law.com; Donald Specter; Keith Wattley; Steve Fama; Jane E. Kahn; Michael W. Bien; Thomas Nolan; Jeffrey.metzner@uchsc.edu
Subject: Finance Letters, 5/12/06

May 18, 2006

Dear Mr. Keating:

Please find attached in PDF format two Finance Letters that were sent to the Legislature on Friday, May 12, 2006. In addition, attached is a portion of the population detail that addresses the orders regarding the MHCB Unit at CMC and ICF beds at CMF.

The first Finance Letter addresses funding requests for CDCR and the second Finance Letter addresses funding requests for DMH. Both indicate Coleman-related issues. I am informed that the activations related to the Coleman orders regarding the MHCB unit at CMC and ICF beds at CMF are encompassed within the population adjustments and are not specifically addressed in the attached Finance Letters.

Please contact me if you have any additional questions.

Sincerely,

Lisa Tillman
Deputy Attorney General
Office of the Attorney General

Telephone: 916-327-7872
Facsimile: 916-324-5205

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

# California Department of Corrections and Rehabilitation

## MHCB Heat Plan

## MAY REVISE
## FY 2006/07



# P-2 INTERMEDIATE DAY TREATMENT PROGRAM CUSTODIAL STAFFING

The resident population in this licensed Intermediate Treatment Program are Level IV Inmates who require constant heat monitoring during the implementation of the Institutional Heat Plan. These inmates are also prescribed psychotropic medication, making this inmate population more vulnerable to heat exposure.

As a result, it will be necessary to staff P-2 with one additional correctional officer, on first and third watch. CMF is requesting two full relief correctional officers totaling 3.48 personnel years.

BUDGET YR: starting July 1, 2006 Okay
FILE NAME: 6B533030 <<---Filename
ORG. CODE : 5330 CMF
PROCESS CODE: 06 MAY REVISE
FUND CODE : 0001 GENERAL
ISSUE TITLE: MHCB Heat Plan
Analyst/Phone?: E. Getty 322-9988

03/16/2006 06CST02C

BY+1 ADJustment
N=None
O=Onetime
L=Limited term

NEW BEDS_ Number of INMATES ? ........ 0

| | Start | Stop |
|---|---|---|
| EFFECTIVE DATES ? ........ | 07/01/2006 | perm |
| WHAT'S DRIVING Code ? ........ | 330 | CONVERSIONS |
| Note below, for EACH FISCAL YEAR: | CURRENT | BUDGET |
| MONTHS REQUIRED? (1-12) ? ........ | – | 4.0 |
| STANDARD OFFICE EQUIP ? ("A"=AUTO) ........ | | =none |
| Type "R" if posn ESTB'D before 2001 ........ | | =@MID |
| TEXT COLORS: | CY-Green#2 | BY - Blue |

| 03/16/2006 | 06CST02C | | |
|---|---|---|---|
| | CY= | BY= | |
| | ****** ASSUMPTIONS: ****** | | |
| *** OE price rate std | + 2.6% | +2.6% + 3.1% | (ADJust non-standard contracts as ONE TIME) |
| *** Equipment | no change | no change | (Equipment is ONE TIME, unless ADJusted) |
| *** Health benes | + 8.7% | + 8.7% | per CalPERS |
| *** Retirement rates | per CalPERS Circular Ltr 200-228-05 (6/5/2005) | | |
| * GSI-06R&F= | per SCO Tab, 7/12/2005 | | Does not include MOU after 7/1/2005 |
| * GSI-06Xcluded= | per SCO Tab, 7/12/2005 | | |
| * GSI other&excld | per SCO Tab, 7/12/2005 | | |

| ADJ | FUNDName | ORGname abbrv | PCA | RU | F S C L YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | MIN | MAX | RET | PY NEED | PY SALARY | DIFFERENTIAL | TEMP HELP | OVERTIME | HOLIDAY/ PHYS FIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| == | === | ============ | === | == | ==== | ==================== | ========= | ======== | ======= | ===== | === | === | === | ====== | ======== | ======== | ======== | ======== | ======== |
| | GENERAL | CMF | 25100 | 201 | B | Corr Officer | 9662 | – | 4.0 | 8.0 | 3,477 | 5,661 | 3 | – | – | – | – | 108,416 | – |
| | GENERAL | CMF | | PCA? | B | NON-standard OE& E costs: | | – | 4.0 | 8.0 | | | | | | | | | |
| | GENERAL | CMF | | PCA? | B | NON-standard OE& E costs: | | – | 4.0 | 8.0 | | | | | | | | | |
| | | | | | | TOTAL COST | | – | | | | | | – | – | – | – | 108,416 | – |

Heat Plan.123 05/04/2006 11:27:26 AM

OHU Plan – 02

BUDGET YR: starting July 1, 2006 Okay
FILE NAME: 6B533030 <— Filename
ORG. CODE : 5330 CMF
PROCESS CODE: 06 MAY REVISE
FUND CODE : 0001 GENERAL
ISSUE TITLE: MHCB Heat Plan
*Analyst/Phone?:* E. Getty 322-9986

03/16/2006 08CST02C

*BY+1 ADJustment*
N=None
O=Onetime
L=Limited term

NEW BEDS_Number of INMATES ? .................... 0

| | Start | Stop |
|---|---|---|
| EFFECTIVE DATES ? | 07/01/2006 | perm |
| WHAT'S DRIVING Code ? | 330 | CONVERSIONS |
| ***Note below, for EACH FISCAL YEAR:*** | CURRENT | BUDGET |
| MONTHS REQUIRED? (1-12) ? | – | 4.0 |
| STANDARD OFFICE EQUIP ? ("A"=AUTO) | | =none |
| Type "R" if posn ESTB'D before 2001 | | =@MID |
| TEXT COLORS: | CY-Green#2 | BY - Blue |

| ADJ | FUNDName | ORGname abbrv | PCA | RU | FSCL YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | SAL SVGS $ | SAL SVGS PY ADJ | TOTAL PY_net | TOTAL SW_net | HEALTH/ DNTL/VISION | RETIRMNT | WRKR'S COMP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL | CMF | 25100 | 201 | B | Corr Officer | 9662 | – | 4.0 | 8.0 | – | – | – | 108,416 | -- | – | – |
| | GENERAL | CMF | | PCA? | B | NON-standard OE& E costs: | | – | 4.0 | 8.0 | | | -- | – | | | |
| | GENERAL | CMF | | PCA? | B | NON-standard OE& E costs: | | – | 4.0 | 8.0 | | | – | -- | | | |
| | | | | | | TOTAL COST | | – | | | – | -- | – | 108,416 | -- | -- | -- |

UDGET YR: starting July 1, 2006 Okay
ILE NAME: 6B533030 <<-- Filename
RG. CODE : 5330 CMF
ROCESS CODE: 06 MAY REVISE
UND CODE : 0001 GENERAL
SSUE TITLE: MHCB Heat Plan
nalyst/Phone?: E. Gatty 322-9986

03/16/2006 06CST02C

IY+1 ADJustment
I=None
)=Onetime
=Limited term

NEW BEDS_ Number of INMATES ? ........ 0

| | Start | Stop |
|---|---|---|
| EFFECTIVE DATES ? ........ | 07/01/2006 | perm |
| WHAT'S DRIVING Code ? ........ | 330 | CONVERSIONS |
| Note below, for EACH FISCAL YEAR: | CURRENT | BUDGET |
| MONTHS REQUIRED? (1-12) ? ........ | – | 4.0 |
| STANDARD OFFICE EQUIP ? ("A"=AUTO) ........ | | =none |
| Type "R" if posn ESTB'D before 2001 ........ | | =@MID |
| TEXT COLORS: | CY-Green#2 | BY - Blue |

| ADJ | FUNDName | ORGname abbrv | PCA | RU | FSCL YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | OASDI | MEDICARE | TOTAL BENEFITS | GENERAL EXPENSE | PRNTG | COMM | POSTG | INSUR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL | CMF | 25100 | 201 | B | Corr Officer | 9662 | – | 4.0 | 8.0 | -- | (3) | (3) | -- | -- | -- | -- | – |
| | GENERAL | CMF | | PCA? | B | NON-standard OE& E costs: | | – | 4.0 | 8.0 | | | – | | | | | |
| | GENERAL | CMF | | PCA? | B | NON-standard OE& E costs: | | – | 4.0 | 8.0 | | | – | | | | | |
| | | | | | | TOTAL COST | | – | | | -- | (3) | (3) | – | -- | – | -- | – |

BUDGET YR: starting July 1, 2006 Okay
FILE NAME: 6B533030 <<--- Filename
ORG. CODE : 5330 CMF
PROCESS CODE: 06 MAY REVISE
FUND CODE : 0001 GENERAL
ISSUE TITLE: MHCB Heat Plan
*Analyst/Phone?:* E. Getty 322-9986

03/16/2006 06CST02C
*BY+1 ADJustment*
N=None
O=Onetime
L=Limited term

NEW BEDS_ Number of INMATES ? ........ 0

| | Start | Stop |
|---|---|---|
| EFFECTIVE DATES ? | 07/01/2006 | perm |
| WHAT'S DRIVING Code ? | 330 | *CONVERSIONS* |
| ***Note below, for EACH FISCAL YEAR:*** | CURRENT | BUDGET |
| MONTHS REQUIRED? (1-12) ? | -- | 4.0 |
| STANDARD OFFICE EQUIP ? ("A"=AUTO) | | =none |
| Type "R" if posn ESTB'D before 2001 | | =@MID |
| TEXT COLORS: | CY-Green#2 | BY - Blue |

| ADJ | FUNDName | ORGname abbrv | PCA | RU | FSCL YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | TRVL -IN | TRVL -OUT | TRNG | FAC OPS | UTIL | C&PS-INT | C&PS_EXT | CONSOL DATA CTR | DATA PROC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL | CMF | 25100 | 201 | B | Corr Officer | 9652 | -- | 4.0 | 8.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMF | | PCA? | B | NON-standard OE& E costs: | | -- | 4.0 | 8.0 | | | | | | | | | |
| | GENERAL | CMF | | PCA? | B | NON-standard OE& E costs: | | -- | 4.0 | 8.0 | | | | | | | | | |
| | | | | | | TOTAL COST | | -- | | | -- | -- | -- | -- | -- | -- | -- | -- | -- |

Heat Plan.123 05/04/2006 11:27:26 AM

**OHU Plan – 05**

| | | | |
|---|---|---|---|
| JDGET YR: | starting July 1, | 2006 | Okay |
| LE NAME: | 6B533030 | <<— Filename | |
| RG. CODE : | 5330 | CMF | |
| ROCESS CODE: | 06 | MAY REVISE | |
| JND CODE : | 0001 | GENERAL | |
| SSUE TITLE: | MHCB Heat Plan | | |
| nalyst/Phone?: | E. Getty 322-9986 | | |

| | | |
|---|---|---|
| NEW BEDS_ Number of INMATES ? | 0 | |
| | Start | Stop |
| EFFECTIVE DATES ? | 07/01/2006 | perm |
| WHAT'S DRIVING Code ? | 330 | CONVERSIONS |
| *Note below, for EACH FISCAL YEAR:* | CURRENT | BUDGET |
| MONTHS REQUIRED? (1-12) ? | – | 4.0 |
| STANDARD OFFICE EQUIP ? ("A"=AUTO) | | =none |
| Type "R" if posn ESTB'D before 2001 | | =@MID |
| TEXT COLORS: | CY-Green#2 | BY - Blue |

03/18/2006 06CST02C

*Y+1 ADJustment*
=None
=Onetime
=Limited term

FSCL YR

| DJ FUNDName | ORGname abbrv | PCA | RU | FSCL YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | EQUIP | OTHER ITEMS | TOTAL OEE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL | CMF | 25100 | 201 | B | Corr Officer | 9662 | – | 4.0 | 8.0 | – | – | – | 108,413 |
| GENERAL | CMF | | PCA? | B | NON-standard OE& E costs: | | – | 4.0 | 8.0 | | | – | – |
| GENERAL | CMF | | PCA? | B | NON-standard OE& E costs: | | – | 4.0 | 8.0 | | | – | – |
| | | | | | TOTAL COST | | – | | | – | – | – | 108,413 |

# California Department of Corrections and Rehabilitation

## OHU Conversion to MHCB (CMC)

## MAY REVISE FY 2006/07



## California Men's Colony
## Conversion of Outpatient Housing Unit to Mental Health Crisis Beds

As directed by Judge Karlton, the California Men's Colony (CMC) has converted the Outpatient Housing Unit (OHU) to a Mental Health Crisis Bed Unit (MHCB) effective April 28, 2006. This proposal is to establish a 40 bed MHCB in Building 7 at CMC, which will exclusively serve the mental health inmate patients. As is known, the department is experiencing an urgent statewide need to increase the number of MHCB beds. The MHCB at CMC will help to address this need.

CMC currently has 1800 mental health inmates, of which over 600 are Enhanced Outpatient inmates and over 1100 are Correctional Clinical Case Management System (CCCMS) inmates. Although there is a need throughout the state for crisis beds, CMC is the largest user of crisis beds. In fact, due to this conversion, 20 CMC inmates that were on the crisis bed waiting list were able to be placed in the MHCB the day the conversion took place.

To accomplish this conversion, CMC will require additional staffing. MHCB inmates require a certain level of care by licensing standards which includes nursing and psychiatric teams that meet with these inmates daily. Additionally, nursing staff frequently monitor and observe these inmates because of their high risk for suicide. The additional custody staff is needed to escort these inmates because they are prone to self-mutilation or attacking other inmates and/or staff. Custody staff escorts these inmates in and out of their cells so that they may shower and then go outside to exercise. Likewise, this conversion will require additional support staff. These types of inmates are mentally disturbed or highly disturbed, and as such have traditionally been heavy abusers of the institutions plumbing systems as well as their own clothing. Due to this, CMC will require additional plumbing and staff that will be responsible for the purchasing of clothing and staff subsistence as well as the delivery of items. Additional cooks will be needed because inmate services cannot be utilized in these units as they can be in other areas due to the violent tendencies MHCB inmates demonstrate. Office support is requested to assist in the processing of documents as a result of the high turnover of the MHCB population. MHCB inmate beds have a tremendous amount of turnover because these beds are crisis beds used for not more than days per inmate at a time. Lastly, a maintenance mechanic and stationary engineer will be required to provide the air ventilation needed within the unit and to perform the necessary door maintenance.

To accommodate the conversion, special repairs will also need to be made associated with the following: security mirrors, window screens, outdoor exercise areas, and the conversion of a shower area into an exam room.

We recommend establishing a MOHU as set forth in the attached. As directed, attached are the staffing packages for Health Care Services, Custody, and Support Services. Additionally, an extensive plant modification request will be included within the Department's Capital Outlay request.

BUDGET YR: starting July 1, 2006 Okay
FILE NAME: 6C5999MH <<--- Filename
ORG. CODE : 5340 CMC
PROCESS CODE: 06 MAY REVISE
FUND CODE : 0001 GENERAL
ISSUE TITLE: OHU CONV TO MHCB
Analyst/Phone?: Duane Reeder/323-3240

03/16/2006 06CST02C

BY+1 ADJustment
N=None
O=Onetime
L=Limited term

NEW BEDS_ Number of INMATES ? ..... 40
EFFECTIVE DATES ? ..... Start 05/01/2006 Stop perm
WHAT'S DRIVING Code ? ..... 300 CONVERSIONS
Note below, for EACH FISCAL YEAR: CURRENT BUDGET
MONTHS REQUIRED? (1-12) ? ..... 2.0 12.0
STANDARD OFFICE EQUIP ? ("A"=AUTO) ..... =none
Type "R" if posn ESTB'D before 2001 ..... =@MID
TEXT COLORS. CY-Green#2 BY - Blue

| 03/16/2006 | 06CST02C | | |
|---|---|---|---|
| | CY= | BY= | |
| | ****** ASSUMPTIONS: ****** | | |
| *** OE price rate std | + 2.6% | +2.6% + 3.1% | (ADJust non-standard contracts as ONE TIME) |
| *** Equipment | no change | no change | (Equipment is ONE TIME, unless ADJusted) |
| *** Health benes | + 8.7% | + 8.7% | per CalPERS |
| *** Retirement rates | per CalPERS Circular Ltr 200-228-05 (6/5/2005) | | |
| * GSI-06R&F= | per SCC Tab. 7/12/2005 | | Does not include MOU after 7/1/2005 |
| * GSI-06Xcluded= | per SCC Tab. 7/12/2005 | | |
| * GSI other&excld | per SCC Tab, 7/12/2005 | | |

| ADJ | FUNDName | ORGname abbrv | PCA | RU | FSCL YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | MIN | MAX | RET | PY NEED | PY SALARY | DIFFERENTIAL | TEMP HELP | OVERTIME | HOLIDAY/ PHYS FIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL | CMC | 25100 | 201 | B | Corr Sgt | 9659 | 3.6 | 12.0 | -- | 4,975 | 6,042 | 9 | 3.6 | 237,967 | 1,530 | -- | -- | 3,298 |
| | GENERAL | CMC | 25100 | 201 | B | Corr Officer | 9662 | 10.4 | 12.0 | -- | 3,477 | 5,661 | 3 | 10.4 | 570,211 | 5,231 | -- | -- | 8,372 |
| | GENERAL | CMC | 25250 | 216 | B | Stationary Engr, CF | 6713 | 1.0 | 12.0 | -- | 5,060 | 5,060 | 2 | 1.0 | 60,720 | 286 | -- | -- | 199 |
| | GENERAL | CMC | 25400 | 261 | B | Ofc Techn -Typing | 1139 | 1.0 | 12.0 | -- | 2,510 | 3,050 | 1 | 1.0 | 33,360 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Staff Psychiatrist,CF | 9272 | 2.0 | 12.0 | -- | 8,528 | 11,181 | 2 | 2.0 | 236,508 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Staff Psychiatrist | 9272 | -- | 12.0 | -- | | | 2 | -- | -- | 52,800 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Psychologist - Clinical, CF | 9283 | 6.0 | 12.0 | -- | 4,498 | 5,904 | 2 | 6.0 | 374,472 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R Psychologist - Clinical, CF | 9283 | -- | 12.0 | -- | | | 2 | -- | -- | 21,600 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Supvng Psychiatric Soc Worker I, CF | 9291 | 5.0 | 12.0 | -- | 3,750 | 4,558 | 7 | 5.0 | 249,240 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Supvng Psychiatric Soc Worker I, CF | 9291 | -- | 12.0 | -- | | | 7 | -- | -- | 36,000 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Recr Therapist | 9286 | 2.0 | 12.0 | -- | 2,891 | 3,599 | 2 | 2.0 | 77,880 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Recr Therapist | 9286 | -- | 12.0 | -- | | | 2 | -- | -- | 4,800 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Supvng Registered Nurse II ,CF | 9318 | 4.0 | 12.0 | -- | 4,843 | 5,833 | 7 | 4.0 | 256,224 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Supvng Registered Nurse II, CF | 9318 | -- | 12.0 | -- | | | 7 | -- | -- | 103,776 | -- | -- | -- |
| O | GENERAL | CMC | 50300 | 220 | B | Six Month EEC, Supvng Registered Nurse II, CF | 9318 | -- | 12.0 | -- | | | 7 | -- | -- | 6,000 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Registered Nurse,CF | 9275 | 35.4 | 12.0 | -- | 5,423 | 5,914 | 2 | 35.4 | 2,407,979 | 17,346 | -- | -- | 12,213 |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Registered Nurse, CF | 9275 | -- | 12.0 | -- | | | 2 | -- | -- | 648,000 | -- | -- | -- |
| O | GENERAL | CMC | 50300 | 220 | B | Six Month EEC, Registered Nurse, CF | 9275 | -- | 12.0 | -- | | | 2 | -- | -- | 54,000 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Medical Transcriber | 1177 | 4.0 | 12.0 | -- | 2,419 | 2,941 | 1 | 4.0 | 128,640 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Ofc Techn -Typing | 1139 | 1.0 | 12.0 | -- | 2,510 | 3,050 | 1 | 1.0 | 33,360 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Janitor, CF | 2006 | 2.0 | 12.0 | -- | 1,960 | 2,382 | 2 | 2.0 | 52,104 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Pharmacy Asst | 7979 | 1.0 | 12.0 | -- | 2,465 | 2,998 | 1 | 1.0 | 32,778 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Health Recd Techn I | 1869 | 1.0 | 12.0 | -- | 2,465 | 2,998 | 1 | 1.0 | 32,778 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Materials and Store Suprvr I, | 1508 | 1.0 | 12.0 | -- | 2,923 | 3,505 | 2 | 1.0 | 38,568 | -- | -- | -- | -- |
| | GENERAL | CMC | | PCA? | B | NON-standard OE& E costs. | | -- | 12.0 | -- | | | | | | -- | -- | -- | -- |
| | | | | | | TOTAL COST | | 80.4 | | | | | | 80.4 | 4,822,789 | 951,369 | -- | -- | 24,082 |
| | GENERAL | CMC | 25100 | 201 | C | [illegible] | 9659 | 3.6 | 2.0 | 10.0 | 4,975 | 6,042 | 9 | 0.6 | 39,661 | 255 | -- | -- | 560 |
| | GENERAL | CMC | 25100 | 201 | C | [illegible] | 9662 | 10.4 | 2.0 | 10.0 | 3,477 | 5,661 | 3 | 1.7 | 93,208 | 855 | -- | -- | 1,362 |
| | GENERAL | CMC | 25250 | 216 | C | Stationary Engr, CF | 6713 | 1.0 | 2.0 | 10.0 | 5,060 | 5,060 | 2 | 0.2 | 12,144 | 57 | -- | -- | 40 |
| | GENERAL | CMC | 25400 | 261 | C | Ofc Techn -Typing | 1139 | 1.0 | 2.0 | 10.0 | 2,510 | 3,050 | 1 | 0.2 | 6,672 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Staff Psychiatrist,CF | 9272 | 2.0 | 2.0 | 10.0 | 8,528 | 11,181 | 2 | 0.3 | 35,476 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Staff Psychiatrist, CF | 9272 | -- | 2.0 | 10.0 | | | 2 | -- | -- | 8,800 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Psychologist - Clinical, CF | 9283 | 6.0 | 2.0 | 10.0 | 4,498 | 5,904 | 2 | 1.0 | 62,412 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Psychologist - Clinical, CF | 9283 | -- | 2.0 | 10.0 | | | 2 | -- | -- | 3,600 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Supvng Psychiatric Soc Worker I, CF | 9291 | 5.0 | 2.0 | 10.0 | 3,750 | 4,558 | 7 | 0.8 | 39,878 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R Supvng Psychiatric Soc Worker I, CF | 9291 | -- | 2.0 | 10.0 | | | 7 | -- | -- | 6,000 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Recr Therapist | 9286 | 2.0 | 2.0 | 10.0 | 2,891 | 3,599 | 2 | 0.3 | 11,682 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Recr Therapist | 9286 | -- | 2.0 | 10.0 | | | 2 | -- | -- | 800 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Supvng Registered Nurse II ,CF | 9318 | 4.0 | 2.0 | 10.0 | 4,843 | 5,833 | 7 | 0.7 | 44,839 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Supvng Registered Nurse II, CF | 9318 | -- | 2.0 | 10.0 | | | 7 | -- | -- | 17,298 | -- | -- | -- |
| O | GENERAL | CMC | 50300 | 220 | C | One Month EEC, Supvng Registered Nurse II, CF | 9318 | -- | 2.0 | 10.0 | | | 7 | -- | -- | 6,000 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Registered Nurse CF | 9275 | 35.4 | 2.0 | 10.0 | 5,423 | 5,914 | 2 | 5.9 | 401,330 | 2,891 | -- | -- | 2,036 |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Registered Nurse, CF | 9275 | -- | 2.0 | 10.0 | | | 2 | -- | -- | 87,264 | -- | -- | -- |
| O | GENERAL | CMC | 50300 | 220 | C | One Month EEC, Registered Nurse, CF | 9275 | -- | 2.0 | 10.0 | | | 2 | -- | -- | 54,000 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Medical Transcriber | 1177 | 4.0 | 2.0 | 10.0 | 2,419 | 2,941 | 1 | 0.7 | 22,512 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Ofc Techn -Typing | 1139 | 1.0 | 2.0 | 10.0 | 2,510 | 3,050 | 1 | 0.2 | 6,672 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Janitor, CF | 2006 | 2.0 | 2.0 | 10.0 | 1,960 | 2,382 | 2 | 0.3 | 7,816 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Pharmacy Asst | 7979 | 1.0 | 2.0 | 10.0 | 2,465 | 2,998 | 1 | 0.2 | 6,556 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Health Recd Techn I | 1869 | 1.0 | 2.0 | 10.0 | 2,465 | 2,998 | 1 | 0.2 | 6,556 | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | [illegible] | 1508 | 1.0 | 2.0 | 10.0 | 2,923 | 3,505 | 2 | 0.2 | 7,714 | -- | -- | -- | -- |
| | GENERAL | CMC | 25250 | 216 | C | Facility Operations | | | 2.0 | 10.0 | | | | | | | | | |

MHCB 02

BUDGET YR: starting July 1, 2006 Okay
FILE NAME: 6C5999MH <<-- Filename
ORG. CODE : 5340 CMC
PROCESS CODE: 06 MAY REVISE
FUND CODE : 0001 GENERAL
ISSUE TITLE: OHU CONV TO MHCB
Analyst/Phone?: Duane Reeder/323-3240

03/16/2006 06CST02C

BY+1 ADJustment
N=None
O=Onetime
L=Limited term

NEW BEDS_ Number of INMATES ? ........ 40

| | Start | Stop |
|---|---|---|
| EFFECTIVE DATES ? | 05/01/2006 | perm |
| WHAT'S DRIVING Code ? | 300 | CONVERSIONS |
| *Note below, for EACH FISCAL YEAR:* | CURRENT | BUDGET |
| MONTHS REQUIRED? (1-12) ? | 2.0 | 12.0 |
| STANDARD OFFICE EQUIP ? ("A"=AUTO) | | =none |
| Type "R" if posn ESTB'D before 2001 | | =@MID |
| TEXT COLORS. | CY-Green#2 | BY - Blue |

03/16/2006 06CST02C

| | CY= | BY= | |
|---|---|---|---|
| | ****** ASSUMPTIONS: ****** | | |
| *** OE price rate std | + 2.6% | +2.6% + 3.1% | (ADJust non-standard contracts as ONE TIME) |
| *** Equipment | no change | no change | (Equipment is ONE TIME, unless ADJusted) |
| *** Health benes | + 8.7% | + 8.7% | per CalPERS |
| *** Retirement rates | per CalPERS Circular Ltr 200-228-05 (6/5/2005) | | |
| * GSI-06R&F= | per SCO Tab, 7/12/2005 | | Does not include MOU after 7/1/2005 |
| * GSI-06Xcluded= | per SCO Tab, 7/12/2005 | | |
| * GSI other&excld | per SCO Tab, 7/12/2005 | | |

| ADJ | FUNDName | ORGname abbrv | PCA | RU | FSCL YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | MIN | MAX | RET | PY NEED | PY SALARY | DIFFERENTIAL | TEMP HELP | OVERTIME | HOLIDAY/ PHYS FIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL | CMC | | PCA? | C | NON standard OE&E costs | | | 2.0 | 12.0 | | | | | | | | | |
| | | | | | | TOTAL COST | | 80.4 | | | | | | 13.5 | 805,128 | 197,818 | | | 3,995 |

H.123 05/02/2006 02:01:26 PM

MHCB – 03

BUDGET YR: starting July 1, 2006 Okay
FILE NAME: 6C5999MH <<-- Filename
ORG. CODE: 5340 CMC
PROCESS CODE: 06 MAY REVISE
FUND CODE: 0001 GENERAL
ISSUE TITLE: OHU CONV TO MHCB
Analyst/Phone?: Duane Reeder/323-3240

03/16/2006 06CST02C

BY+1 ADJustment
N=None
O=Onetime
L=Limited term

NEW BEDS_ Number of INMATES ? 40

EFFECTIVE DATES ? Start 05/01/2006 Stop perm
WHAT'S DRIVING Code ? 300 CONVERSIONS
*Note below, for EACH FISCAL YEAR:* CURRENT BUDGET
MONTHS REQUIRED? (1-12) ? 2.0 12.0
STANDARD OFFICE EQUIP ? ("A"=AUTO) =none
Type "R" if posn ESTB'D before 2001 =@MID
TEXT COLORS: CY-Green#2 BY - Blue

F S C L

| ADJ | FUNDName | ORGname abbrv | PCA | RU | YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | SAL SVGS $ | SAL SVGS PY ADJ | TOTAL PY_net | TOTAL SW_net | HEALTH/ DNTL/VISION | RETIRMNT | WRKR'S COMP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL | CMC | 25100 | 201 | B | Corr Sgt | 9659 | 3.6 | 12.0 | -- | -- | -- | 3.6 | 242,795 | 21,326 | 57,210 | 10,873 |
| | GENERAL | CMC | 25100 | 201 | B | Corr Officer | 9662 | 10.4 | 12.0 | -- | -- | -- | 10.4 | 583,814 | 61,610 | 137,564 | 26,125 |
| | GENERAL | CMC | 25250 | 216 | B | Stationary Engr. CF | 6713 | 1.0 | 12.0 | -- | (3,036) | (0.1) | 0.9 | 58,169 | 6,033 | 11,067 | 2,770 |
| | GENERAL | CMC | 25400 | 261 | B | Ofc Techn -Typing | 1139 | 1.0 | 12.0 | -- | (1,668) | (0.1) | 0.9 | 31,692 | 6,033 | 5,434 | 1,515 |
| | GENERAL | CMC | 50300 | 220 | B | Staff Psychiatrist,CF | 9272 | 2.0 | 12.0 | -- | (11,825) | (0.1) | 1.9 | 224,683 | 9,616 | 42,748 | 9,413 |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Staff Psychiatrist | 9272 | -- | 12.0 | -- | -- | -- | -- | 52,800 | -- | 10,046 | (296) |
| | GENERAL | CMC | 50300 | 220 | B | Psychologist - Clinical, CF | 9283 | 6.0 | 12.0 | -- | (18,724) | (0.3) | 5.7 | 355,748 | 28,848 | 67,685 | 14,904 |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Psychologist - Clinical, CF | 9283 | -- | 12.0 | -- | -- | -- | -- | 21,600 | -- | -- | (121) |
| | GENERAL | CMC | 50300 | 220 | B | Supvng Psychiatric Soc Worker I, CF | 9291 | 5.0 | 12.0 | -- | (12,462) | (0.3) | 4.7 | 236,778 | 24,293 | 45,049 | 9,920 |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Supvng Psychiatric Soc Worker I, CF | 9291 | -- | 12.0 | -- | -- | -- | -- | 36,000 | -- | 6,849 | (201) |
| | GENERAL | CMC | 50300 | 220 | B | Recr Therapist | 9286 | 2.0 | 12.0 | -- | (3,894) | (0.1) | 1.9 | 73,986 | 9,616 | 14,077 | 3,100 |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Recr Therapist | 9286 | -- | 12.0 | -- | -- | -- | -- | 4,800 | -- | (457) | (136) |
| | GENERAL | CMC | 50300 | 220 | B | Supvng Registered Nurse II ,CF | 9318 | 4.0 | 12.0 | -- | (12,811) | (0.2) | 3.8 | 243,413 | 19,232 | 46,312 | 10,198 |
| | GENERAL | CMC | 50300 | 220 | B | R&R Supvng Registered Nurse II, CF | 9318 | -- | 12.0 | -- | -- | -- | -- | 103,776 | -- | 19,744 | (581) |
| O | GENERAL | CMC | 50300 | 220 | B | Six Month EEC, Supvng Registered Nurse II, CF | 9318 | -- | 12.0 | -- | -- | -- | -- | 6,000 | -- | -- | (33) |
| | GENERAL | CMC | 50300 | 220 | B | Registered Nurse,CF | 9275 | 35.4 | 12.0 | -- | -- | -- | 35.4 | 2,437,538 | 179,159 | 463,766 | 96,528 |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Registered Nurse, CF | 9275 | -- | 12.0 | -- | -- | -- | -- | 648,000 | -- | 123,288 | -- |
| O | GENERAL | CMC | 50300 | 220 | B | Six Month EEC, Registered Nurse, CF | 9275 | -- | 12.0 | -- | -- | -- | -- | 54,000 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Medical Transcriber | 1177 | 4.0 | 12.0 | -- | (6,432) | (0.2) | 3.8 | 122,208 | 19,232 | 20,955 | 5,120 |
| | GENERAL | CMC | 50300 | 220 | B | Ofc Techn -Typing | 1139 | 1.0 | 12.0 | -- | (1,668) | (0.1) | 0.9 | 31,692 | 5,061 | 5,434 | 1,328 |
| | GENERAL | CMC | 50300 | 220 | B | Janitor, CF | 2006 | 2.0 | 12.0 | -- | (2,605) | (0.1) | 1.9 | 49,499 | 9,616 | 9,418 | 2,074 |
| | GENERAL | CMC | 50300 | 220 | B | Pharmacy Asst | 7979 | 1.0 | 12.0 | -- | (1,639) | (0.1) | 0.9 | 31,139 | 5,061 | 5,339 | 1,305 |
| | GENERAL | CMC | 50300 | 220 | B | Health Recd Techn I | 1869 | 1.0 | 12.0 | -- | (1,639) | (0.1) | 0.9 | 31,139 | 5,061 | 5,339 | 1,305 |
| | GENERAL | CMC | 50300 | 220 | B | Materials and Store Suprvr I, | 1508 | 1.0 | 12.0 | -- | (1,928) | (0.1) | 0.9 | 36,640 | 5,061 | 6,971 | 1,535 |
| | GENERAL | CMC | | PCA? | B | NON-standard OE& E costs: | | -- | 12.0 | -- | | | -- | -- | | | |
| | | | | | | TOTAL COST | | 80.4 | | | (80,331) | (1.9) | 78.5 | 5,717,909 | 414,858 | 1,103,838 | 196,645 |
| XXO | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXX | XXXXX | XXXX | XXXXXXXXXXXXXXXXXXXX | XXXXXXXXX | XXXXXXXX | XXXXXXXX | XXXXXXX | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX |
| XXO | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXX | XXXXX | XXXX | XXXXXXXXXXXXXXXXXXXX | XXXXXXXXX | XXXXXXXX | XXXXXXXX | XXXXXXX | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXX |
| | GENERAL | CMC | 25100 | 201 | C | [illegible] | 9659 | 3.6 | 2.0 | 10.0 | -- | -- | 0.6 | 40,466 | 3,554 | 9,535 | 1,612 |
| | GENERAL | CMC | 25100 | 201 | C | [illegible] | 9662 | 10.4 | 2.0 | 10.0 | -- | -- | 1.7 | 95,432 | 10,071 | 22,497 | 4,270 |
| | GENERAL | CMC | 25250 | 216 | C | Stationary Engr, CF | 6713 | 1.0 | 2.0 | 10.0 | (607) | -- | 0.2 | 11,634 | 1,207 | 2,213 | 554 |
| | GENERAL | CMC | 25400 | 261 | C | Ofc Techn -Typing | 1139 | 1.0 | 2.0 | 10.0 | (334) | -- | 0.2 | 6,338 | 1,207 | 1,087 | 303 |
| | GENERAL | CMC | 50300 | 220 | C | Staff Psychiatrist,CF | 9272 | 2.0 | 2.0 | 10.0 | (1,774) | -- | 0.3 | 33,702 | 1,518 | 6,412 | 1,412 |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Staff Psychiatrist, CF | 9272 | -- | 2.0 | 10.0 | -- | -- | -- | 8,800 | -- | 1,674 | -- |
| | GENERAL | CMC | 50300 | 220 | C | Psychologist - Clinical, CF | 9283 | 6.0 | 2.0 | 10.0 | (3,121) | (0.1) | 0.9 | 59,291 | 5,061 | 11,281 | 2,484 |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Psychologist - Clinical, CF | 9283 | -- | 2.0 | 10.0 | -- | -- | -- | 3,600 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Supvng Psychiatric Soc Worker I, CF | 9291 | 5.0 | 2.0 | 10.0 | (1,994) | -- | 0.8 | 37,884 | 4,049 | 7,208 | 1,507 |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Supvng Psychiatric Soc Worker I, CF | 9291 | -- | 2.0 | 10.0 | -- | -- | -- | 6,000 | -- | 1,142 | -- |
| | GENERAL | CMC | 50300 | 220 | C | Recr Therapist | 9286 | 2.0 | 2.0 | 10.0 | (584) | -- | 0.3 | 11,098 | 1,518 | 2,112 | 465 |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Recr Therapist | 9286 | -- | 2.0 | 10.0 | -- | -- | -- | 800 | -- | (75) | (15) |
| | GENERAL | CMC | 50300 | 220 | C | Supvng Registered Nurse II, CF | 9318 | 4.0 | 2.0 | 10.0 | (2,242) | -- | 0.7 | 42,597 | 3,543 | 8,105 | 1,705 |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Supvng Registered Nurse II, CF | 9318 | -- | 2.0 | 10.0 | -- | -- | -- | 17,296 | -- | -- | -- |
| O | GENERAL | CMC | 50300 | 220 | C | One Month EEC, Supvng Registered Nurse II, CF | 9318 | -- | 2.0 | 10.0 | -- | -- | -- | 6,000 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Registered Nurse CF | 9275 | 35.4 | 2.0 | 10.0 | -- | -- | 5.9 | 406,257 | 29,860 | 77,294 | 16,088 |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Registered Nurse, CF | 9275 | -- | 2.0 | 10.0 | -- | -- | -- | 87,264 | | 16,603 | -- |
| | ERAL | CMC | 50300 | 220 | C | One Month EEC, Registered Nurse, CF | 9275 | -- | 2.0 | 10.0 | -- | -- | -- | 54,000 | -- | -- | -- |
| | ERAL | CMC | 50300 | 220 | C | Medical Transcriber | 1177 | 4.0 | 2.0 | 10.0 | (1,126) | -- | 0.7 | 21,385 | 3,543 | 3,667 | 898 |
| | ERAL | CMC | 50300 | 220 | C | Ofc Techn -Typing | 1139 | 1.0 | 2.0 | 10.0 | (334) | -- | 0.2 | 6,338 | 1,012 | 1,087 | 266 |
| | ERAL | CMC | 50300 | 220 | C | Janitor, CF | 2006 | 2.0 | 2.0 | 10.0 | (391) | -- | 0.3 | 7,425 | 1,518 | 1,413 | 311 |
| | ERAL | CMC | 50300 | 220 | C | Pharmacy Asst | 7979 | 1.0 | 2.0 | 10.0 | (328) | -- | 0.2 | 6,228 | 1,012 | 1,068 | 261 |
| | ERAL | CMC | 50300 | 220 | C | Health Recd Techn I | 1869 | 1.0 | 2.0 | 10.0 | (328) | -- | 0.2 | 6,228 | 1,012 | 1,068 | 261 |
| | ERAL | CMC | 50300 | 220 | C | [illegible] | 1508 | 1.0 | 2.0 | 10.0 | (385) | -- | 0.2 | 7,328 | 1,012 | 1,394 | 307 |
| | ERAL | CMC | 25250 | 216 | C | Facility Operations | | | 2.0 | 10.0 | | | -- | -- | | | |

MHCB – 04

BUDGET YR: starting July 1, 2006 Okay
FILE NAME: 6C5999MH <<--- Filename
ORG. CODE : 5340 CMC
PROCESS CODE: 06 MAY REVISE
FUND CODE : 0001 GENERAL
ISSUE TITLE: OHU CONV TO MHCB
*Analyst/Phone?:* Duane Reeder/323-3240

03/16/2006 06CST02C

*BY+1 ADJustment*
N=None
O=Onetime
L=Limited term

NEW BEDS_ Number of INMATES ? ............ 40

| | Start | Stop |
|---|---|---|
| EFFECTIVE DATES ? | 05/01/2006 | perm |
| WHAT'S DRIVING Code ? | 300 | CONVERSIONS |
| ***Note below, for EACH FISCAL YEAR:*** | CURRENT | BUDGET |
| MONTHS REQUIRED? (1-12) ? | 2.0 | 12.0 |
| STANDARD OFFICE EQUIP ? ("A"=AUTO) | | =none |
| Type "R" if posn ESTB'D before 2001 | | =@MID |
| TEXT COLORS | CY-Green#2 | BY - Blue |

| ADJ | FUNDName | ORGname abbrv | PCA | RU | FSCL YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | SAL SVGS $ | SAL SVGS PY ADJ | TOTAL PY_net | TOTAL SW_net | HEALTH/ DNTL/VISION | RETIRMNT | WRKR'S COMP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL | CMC | | RCA? | C | NON standard OE&E costs' | | | 2.0 | 10.0 | | | | | | | |
| | | | | | | TOTAL COST | | 60.4 | | | (13,549) | (0.1) | 13.4 | 983,392 | 79,697 | 176,774 | 33,045 |

MHCB – 05

BUDGET YR: starting July 1, 2006 Okay
FILE NAME: 6C5999MH <<-- Filename
ORG. CODE : 5340 CMC
PROCESS CODE: 06 MAY REVISE
FUND CODE : 0001 GENERAL
ISSUE TITLE: OHU CONV TO MHCB
Analyst/Phone?: Duane Reeder/323-3240

03/16/2006 06CST02C
BY+1 ADJustment
N=None
O=Onetime
L=Limited term

NEW BEDS_ Number of INMATES ? 40

EFFECTIVE DATES ? Start 05/01/2006 Stop perm
WHAT'S DRIVING Code ? 300 CONVERSIONS
Note below, for EACH FISCAL YEAR: CURRENT BUDGET
MONTHS REQUIRED? (1-12) ? 2.0 12.0
STANDARD OFFICE EQUIP ? ("A"=AUTO) =none
Type "R" if posn ESTB'D before 2001 =@MID
TEXT COLORS CY-Green#2 BY - Blue

| ADJ | FUNDName | ORGname abbrv | PCA | RU | FSCL YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | OASDI | MEDICARE | TOTAL BENEFITS | GENERAL EXPENSE | PRNTG | COMM | POSTG | INSUR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL | CMC | 25100 | 201 | B | Corr Sgt | 9659 | 3.6 | 12.0 | -- | -- | 3,521 | 92,930 | 2,322 | 652 | 688 | 317 | 104 |
| | GENERAL | CMC | 25100 | 201 | B | Corr Officer | 9662 | 10.4 | 12.0 | -- | -- | 8,465 | 233,764 | 6,708 | 1,882 | 1,986 | 915 | 302 |
| | GENERAL | CMC | 25250 | 216 | B | Stationary Engr. CF | 6713 | 1.0 | 12.0 | -- | -- | 843 | 20,713 | 645 | 181 | 191 | 88 | 29 |
| | GENERAL | CMC | 25400 | 261 | B | Ofc Techn -Typing | 1139 | 1.0 | 12.0 | -- | 1,965 | 460 | 15,407 | 645 | 181 | 191 | 88 | 29 |
| | GENERAL | CMC | 50300 | 220 | B | Staff Psychiatrist,CF | 9272 | 2.0 | 12.0 | -- | -- | 3,258 | 65,035 | 475 | 30 | 2 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Staff Psychiatrist | 9272 | -- | 12.0 | -- | -- | 766 | 10,516 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Psychologist - Clinical, CF | 9283 | 6.0 | 12.0 | -- | -- | 5,158 | 116,595 | 1,425 | 91 | 6 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R Psychologist - Clinical, CF | 9283 | -- | 12.0 | -- | -- | 313 | 192 | -- | | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Supvng Psychiatric Soc Worker I, CF | 9291 | 5.0 | 12.0 | -- | -- | 3,433 | 82,895 | 1,200 | 77 | 5 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Supvng Psychiatric Soc Worker I, CF | 9291 | -- | 12.0 | -- | -- | 522 | 7,170 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Recr Therapist | 9286 | 2.0 | 12.0 | -- | -- | 1,073 | 27,866 | 475 | 30 | 2 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Recr Therapist | 9286 | -- | 12.0 | -- | -- | 70 | (523) | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Supvng Registered Nurse II ,CF | 9318 | 4.0 | 12.0 | -- | -- | 3,529 | 79,271 | 950 | 61 | 4 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Supvng Registered Nurse II, CF | 9318 | -- | 12.0 | -- | -- | 1,505 | 20,668 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Six Month EEC, Supvng Registered Nurse II, CF | 9318 | -- | 12.0 | -- | -- | 87 | 54 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Registered Nurse,CF | 9275 | 35.4 | 12.0 | -- | -- | 35,344 | 774,797 | 8,850 | 566 | 35 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Registered Nurse, CF | 9275 | -- | 12.0 | -- | -- | 9,396 | 132,684 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Six Month EEC, Registered Nurse, CF | 9275 | -- | 12.0 | -- | -- | 783 | 783 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Medical Transcriber | 1177 | 4.0 | 12.0 | -- | 7,577 | 1,772 | 54,656 | 950 | 61 | 4 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Ofc Techn -Typing | 1139 | 1.0 | 12.0 | -- | 1,965 | 460 | 14,248 | 250 | 16 | 1 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Janitor, CF | 2006 | 2.0 | 12.0 | -- | -- | 718 | 21,826 | 475 | 30 | 2 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Pharmacy Asst | 7979 | 1.0 | 12.0 | -- | 1,931 | 452 | 14,088 | 250 | 16 | 1 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Health Recd Techn I | 1869 | 1.0 | 12.0 | -- | 1,931 | 452 | 14,088 | 250 | 16 | 1 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Materials and Store Suprvr I, | 1508 | 1.0 | 12.0 | -- | -- | 531 | 14,098 | 250 | 16 | 1 | -- | -- |
| | GENERAL | CMC | | PCA? | B | NON-standard OE& E costs | | -- | 12.0 | -- | | | -- | | | | | |
| | | | | | | TOTAL COST | | 80.4 | | | 15,369 | 82,911 | 1,813,621 | 26,120 | 3,906 | 3,120 | 1,408 | 464 |
| xxx | xxxxxxxx | xxxxxxxx | xxxxx | xxxx | xxx | xxxxxxxxxxxxxxxx | xxxxxx | xxxxxx | xxxxxx | xxxxxx | xxxxxxxx | xxxxxxxx | xxxxxxxx | xxxxxxxx | xxxxxx | xxxxxx | xxxxxx | xxxxxx |
| xxx | xxxxxxxx | xxxxxxxx | xxxxx | xxxx | xxx | xxxxxxxxxxxxxxxx | xxxxxx | xxxxxx | xxxxxx | xxxxxx | xxxxxxxx | xxxxxxxx | xxxxxxxx | xxxxxxxx | xxxxxx | xxxxxx | xxxxxx | xxxxxx |
| | GENERAL | CMC | 25100 | 201 | C | Corr Sgt | 9659 | 3.6 | 2.0 | 10.0 | -- | 387 | 15,486 | 376 | 106 | 111 | 51 | 17 |
| | GENERAL | CMC | 25100 | 201 | C | Corr Officer | 9662 | 10.4 | 2.0 | 10.0 | -- | 1,284 | 36,212 | 1,064 | 299 | 315 | 145 | 49 |
| | GENERAL | CMC | 25250 | 216 | C | Stationary Engr. CF | 6713 | 1.0 | 2.0 | 10.0 | -- | 169 | 4,143 | 125 | 35 | 37 | 17 | 6 |
| | GENERAL | CMC | 25400 | 261 | C | Ofc Techn -Typing | 1139 | 1.0 | 2.0 | 10.0 | 393 | 92 | 3,082 | 125 | 35 | 37 | 17 | 6 |
| | GENERAL | CMC | 50300 | 220 | C | Staff Psychiatrist,CF | 9272 | 2.0 | 2.0 | 10.0 | -- | 489 | 9,831 | 73 | 5 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Staff Psychiatrist, CF | 9272 | -- | 2.0 | 10.0 | -- | 128 | 1,802 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Psychologist - Clinical, CF | 9283 | 6.0 | 2.0 | 10.0 | -- | 860 | 10,686 | 242 | 18 | 1 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Psychologist - Clinical, CF | 9283 | -- | 2.0 | 10.0 | -- | 52 | 52 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Supvng Psychiatric Soc Worker I, CF | 9291 | 5.0 | 2.0 | 10.0 | -- | 549 | 13,393 | 194 | 13 | 1 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Supvng Psychiatric Soc Worker I, CF | 9291 | -- | 2.0 | 10.0 | -- | 87 | 1,229 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Recr Therapist | 9286 | 2.0 | 2.0 | 10.0 | -- | 151 | 4,256 | 73 | 5 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Recr Therapist | 9286 | -- | 2.0 | 10.0 | -- | 12 | (30) | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Supvng Registered Nurse II, CF | 9318 | 4.0 | 2.0 | 10.0 | -- | 616 | 14,051 | 169 | 11 | 1 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Supvng Registered Nurse II, CF | 9318 | -- | 2.0 | 10.0 | -- | 231 | 251 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | One Month EEC, Supvng Registered Nurse II, CF | 9318 | -- | 2.0 | 10.0 | -- | 87 | 57 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Registered Nurse,CF | 9275 | 35.4 | 2.0 | 10.0 | -- | 5,691 | 129,133 | 1,429 | 94 | 5 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Registered Nurse, CF | 9275 | -- | 2.0 | 10.0 | -- | 1,265 | 17,868 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | One Month EEC, Registered Nurse, CF | 9275 | -- | 2.0 | 10.0 | -- | 763 | 753 | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Medical Transcriber | 1177 | 4.0 | 2.0 | 10.0 | 1,326 | 310 | 9,742 | 169 | 11 | 1 | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Ofc Techn -Typing | 1139 | 1.0 | 2.0 | 10.0 | 393 | 92 | 2,850 | 48 | 3 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Janitor, CF | 2006 | 2.0 | 2.0 | 10.0 | -- | 106 | 3,350 | 73 | 5 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Pharmacy Asst | 7979 | 1.0 | 2.0 | 10.0 | 386 | 90 | 2,817 | 48 | 3 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Health Recd Techn I | 1869 | 1.0 | 2.0 | 10.0 | 386 | 90 | 2,817 | 48 | 3 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Materials and Store Suprvr I | 1506 | 1.0 | 2.0 | 10.0 | -- | 106 | 2,819 | 48 | 3 | -- | -- | -- |
| | GENERAL | CMC | 25250 | 218 | C | Facility Operations | | | 2.0 | 10.0 | | | -- | | | | | |

MHCB – 06

BUDGET YR: starting July 1, 2006 Okay
FILE NAME: 6C5999MH <--- Filename
ORG. CODE : 5340 CMC
PROCESS CODE: 06 MAY REVISE
FUND CODE : 0001 GENERAL
ISSUE TITLE: OHU CONV TO MHCB
Analyst/Phone?: Duane Reeder/323-3240

03/16/2006 06CST02C

BY+1 ADJustment
N=None
O=Onetime
L=Limited term

NEW BEDS_ Number of INMATES ? 40

| | Start | Stop |
|---|---|---|
| EFFECTIVE DATES ? | 05/01/2006 | perm |
| WHAT'S DRIVING Code ? | 300 | CONVERSIONS |
| *Note below, for EACH FISCAL YEAR:* | CURRENT | BUDGET |
| MONTHS REQUIRED? (1-12) ? | 2.0 | 12.0 |
| STANDARD OFFICE EQUIP ? ("A"=AUTO) | | =none |
| Type "R" if posn ESTB'D before 2001 | | =@MID |
| TEXT COLORS. | CY-Green#2 | BY - Blue |

F S C L

| ADJ | FUNDName | ORGname abbrv | PCA | RU | YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | OASDI | MEDICARE | TOTAL BENEFITS | GENERAL EXPENSE | PRNTG | COMM | POSTG | INSUR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL | CMC | | PCA? | C | NON standard OE&E costs | | | 2.0 | 10.0 | | | | | | | | |
| | | | | | | TOTAL COST | | 80.4 | | | 2,984 | 14,261 | 297,662 | 4,303 | 647 | 510 | 230 | 77 |

4.123 05/02/2006 02 01 27 PM

MHCB – 07

| | | | | | | |
|---|---|---|---|---|---|---|
| BUDGET YR: | starting July 1, | 2006 | Okay | NEW BEDS_ Number of INMATES ? | 40 | |
| FILE NAME: | 6C5999MH | <---- Filename | | | Start | Stop |
| ORG. CODE : | 5340 | CMC | | EFFECTIVE DATES ? | 05/01/2006 | perm |
| PROCESS CODE: | 06 | MAY REVISE | | WHAT'S DRIVING Code ? | 300 | CONVERSIONS |
| FUND CODE : | 0001 | GENERAL | | Note below, for EACH FISCAL YEAR: | CURRENT | BUDGET |
| ISSUE TITLE: | OHU CONV TO MHCB | | | MONTHS REQUIRED? (1-12) ? | 2.0 | 12.0 |
| Analyst/Phone?: | Duane Reeder/323-3240 | | | STANDARD OFFICE EQUIP ? ("A"=AUTO) | | =none |
| | | | | Type "R" if posn ESTB'D before 2001 | | =@MID |
| 03/16/2006 | 06CST02C | | | TEXT COLORS: | CY-Green#2 | BY - Blue |

BY+1 ADJustment
N=None
O=Onetime
L=Limited term

| ADJ | FUNDName | ORGname abbrv | PCA | RU | YR (F S C L) | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | TRVL -IN | TRVL -OUT | TRNG | FAC OPS | UTIL | C&PS-INT | C&PS_EXT | CONSOL DATA CTR | DATA PROC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL | CMC | 25100 | 201 | B | Corr Sgt | 9659 | 3.6 | 12.0 | -- | 727 | -- | 5,882 | -- | -- | 202 | -- | -- | -- |
| | GENERAL | CMC | 25100 | 201 | B | Corr Officer | 9662 | 10.4 | 12.0 | -- | 2,101 | -- | 978 | -- | -- | 582 | -- | -- | -- |
| | GENERAL | CMC | 25250 | 216 | B | Stationary Engr, CF | 6713 | 1.0 | 12.0 | -- | 202 | -- | 94 | -- | -- | 56 | -- | -- | -- |
| | GENERAL | CMC | 25400 | 261 | B | Olc Techn -Typing | 1139 | 1.0 | 12.0 | -- | 202 | -- | 94 | -- | -- | 56 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Staff Psychiatrist,CF | 9272 | 2.0 | 12.0 | -- | 403 | -- | 177 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Staff Psychiatrist | 9272 | -- | 12.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Psychologist - Clinical, CF | 9283 | 6.0 | 12.0 | -- | 1,208 | -- | 530 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Psychologist - Clinical, CF | 9283 | -- | 12.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Supvng Psychiatric Soc Worker I, CF | 9291 | 5.0 | 12.0 | -- | 1,018 | -- | 446 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Supvng Psychiatric Soc Worker I, CF | 9291 | -- | 12.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Recr Therapist | 9286 | 2.0 | 12.0 | -- | 403 | -- | 177 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Recr Therapist | 9286 | -- | 12.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Supvng Registered Nurse II ,CF | 9318 | 4.0 | 12.0 | -- | 806 | -- | 353 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Supvng Registered Nurse II, CF | 9318 | -- | 12.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| O | GENERAL | CMC | 50300 | 220 | B | Six Month EEC, Supvng Registered Nurse II, CF | 9318 | -- | 12.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Registered Nurse,CF | 9275 | 35.4 | 12.0 | -- | 7,505 | -- | 3,292 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Registered Nurse, CF | 9275 | -- | 12.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| O | GENERAL | CMC | 50300 | 220 | B | Six Month EEC, Registered Nurse, CF | 9275 | -- | 12.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Medical Transcriber | 1177 | 4.0 | 12.0 | -- | 806 | -- | 353 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Olc Techn -Typing | 1139 | 1.0 | 12.0 | -- | 212 | -- | 93 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Janitor, CF | 2006 | 2.0 | 12.0 | -- | 403 | -- | 177 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Pharmacy Asst | 7979 | 1.0 | 12.0 | -- | 212 | -- | 93 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Health Recd Techn I | 1869 | 1.0 | 12.0 | -- | 212 | -- | 93 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | B | Materials and Store Supvr I, | 1508 | 1.0 | 12.0 | -- | 212 | -- | 93 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | | PCA? | B | NON-standard OE& E costs: | | -- | 12.0 | -- | | | | | | | | | |
| | | | | | | TOTAL COST | | 80.4 | | | 16,632 | -- | 12,925 | -- | -- | 896 | -- | -- | -- |
| XX0 | XXXXXXXXX | XXXXXXXXXX | XXXXXXXX | XXXXX | XXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXX | XXXXXXXX | XXXXXXXX | XXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXX |
| XX0 | XXXXXXXXX | XXXXXXXXXX | XXXXXXXX | XXXXX | XXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXX | XXXXXXXX | XXXXXXXX | XXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXXX | XXXXXXXX |
| | GENERAL | CMC | 25100 | 201 | C | [illegible] Sgt | 9659 | 3.6 | 2.0 | 10.0 | 118 | -- | 979 | -- | -- | 32 | -- | -- | -- |
| | GENERAL | CMC | 25100 | 201 | C | [illegible] Officer | 9662 | 10.4 | 2.0 | 10.0 | 333 | -- | 155 | -- | -- | 92 | -- | -- | -- |
| | GENERAL | CMC | 25250 | 216 | C | Stationary Engr, CF | 6713 | 1.0 | 2.0 | 10.0 | 39 | -- | 18 | -- | -- | 11 | -- | -- | -- |
| | GENERAL | CMC | 25400 | 261 | C | Olc Techn -Typing | 1139 | 1.0 | 2.0 | 10.0 | 39 | -- | 18 | -- | -- | 11 | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Staff Psychiatrist,CF | 9272 | 2.0 | 2.0 | 10.0 | 62 | -- | 27 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Staff Psychiatrist, CF | 9272 | -- | 2.0 | 10.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Psychologist - Clinical, CF | 9283 | 6.0 | 2.0 | 10.0 | 206 | -- | 90 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Psychologist - Clinical, CF | 9283 | -- | 2.0 | 10.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Supvng Psychiatric Soc Worker I, CF | 9291 | 5.0 | 2.0 | 10.0 | 165 | -- | 72 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Supvng Psychiatric Soc Worker I, CF | 9291 | -- | 2.0 | 10.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Recr Therapist | 9286 | 2.0 | 2.0 | 10.0 | 62 | -- | 27 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Recr Therapist | 9286 | -- | 2.0 | 10.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Supvng Registered Nurse II, CF | 9318 | 4.0 | 2.0 | 10.0 | 144 | -- | 53 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Supvng Registered Nurse II, CF | 9318 | -- | 2.0 | 10.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| O | GENERAL | CMC | 50300 | 220 | C | One Month EEC, Supvng Registered Nurse II, CF | 9318 | -- | 2.0 | 10.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | Registered Nurse,CF | 9275 | 35.4 | 2.0 | 10.0 | 1,215 | -- | 531 | -- | -- | -- | -- | -- | -- |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Registered Nurse, CF | 9275 | -- | 2.0 | 10.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| O | GENERAL | CMC | 50300 | 220 | C | One Month EEC, Registered Nurse, CF | 9275 | -- | 2.0 | 10.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| | ERAL | CMC | 50300 | 220 | C | Medical Transcriber | 1177 | 4.0 | 2.0 | 10.0 | 144 | -- | 63 | -- | -- | -- | -- | -- | -- |
| | ERAL | CMC | 50300 | 220 | C | Olc Techn -Typing | 1139 | 1.0 | 2.0 | 10.0 | 41 | -- | 18 | -- | -- | -- | -- | -- | -- |
| | ERAL | CMC | 50300 | 220 | C | Janitor, CF | 2006 | 2.0 | 2.0 | 10.0 | 62 | -- | 27 | -- | -- | -- | -- | -- | -- |
| | ERAL | CMC | 50300 | 220 | C | Pharmacy Asst | 7979 | 1.0 | 2.0 | 10.0 | 41 | -- | 18 | -- | -- | -- | -- | -- | -- |
| | ERAL | CMC | 50300 | 220 | C | Health Recd Techn I | 1869 | 1.0 | 2.0 | 10.0 | 41 | -- | 18 | -- | -- | -- | -- | -- | -- |
| | ERAL | CMC | 50300 | 220 | C | Materials and Store Supvr I | 1508 | 1.0 | 2.0 | 10.0 | 41 | -- | 18 | -- | -- | -- | -- | -- | -- |
| | ERAL | CMC | 25250 | 216 | C | Facility Operations | | | 2.0 | 10.0 | | | | 55,400 | | | | | |

MHCB – 08

| | | | |
|---|---|---|---|
| GET YR: | starting July 1, | 2006 | Okay |
| NAME: | 6C5999MH | <<-- Filename | |
| CODE: | 5340 | CMC | |
| CESS CODE: | 06 | MAY REVISE | |
| D CODE: | 0001 | GENERAL | |
| E TITLE: | OHU CONV TO MHCB | | |
| yst/Phone?: | Duane Reeder/323-3240 | | |

03/16/2006 06CST02C

1 ADJustment
one
Onetime
imited term

| | | |
|---|---|---|
| NEW BEDS_ Number of INMATES ? | 40 | |
| | Start | Stop |
| EFFECTIVE DATES ? | 05/01/2006 | perm |
| WHAT'S DRIVING Code ? | 300 | CONVERSIONS |
| Note below, for EACH FISCAL YEAR: | CURRENT | BUDGET |
| MONTHS REQUIRED? (1-12) ? | 2.0 | 12.0 |
| STANDARD OFFICE EQUIP ? ("A"=AUTO) | | =none |
| Type "R" if posn ESTB'D before 2001 | | =@MID |
| TEXT COLORS: | CY-Green#2 | BY - Blue |

| FUNDName | ORGname abbrv | PCA | RU | FSCL YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | TRVL -IN | TRVL -OUT | TRNG | FAC OPS | UTIL | C&PS-INT | C&PS_EXT | CONSOL DATA CTR | DATA PROC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| === | ============ | === | == | ==== | ==================== | ========= | ======== | ======= | ===== | ======= | ======= | ====== | ====== | ====== | ====== | ====== | ====== | ====== |
| GENERAL | CMC | | PCA? | C | NON standard OE&E costs | | | 2.0 | 10.0 | | | | | | | | | |
| | | | | | TOTAL COST | | 80.4 | | | 2,753 | -- | 2,142 | 55,400 | -- | 145 | | -- | -- |

123 05/02/2006 02.01.27 PM

MHCB – 09

| | | | |
|---|---|---|---|
| BUDGET YR: | starting July 1, | 2006 | Okay |
| FILE NAME: | 6C5999MH | <<— Filename | |
| ORG. CODE : | 5340 | CMC | |
| PROCESS CODE: | 06 | MAY REVISE | |
| FUND CODE : | 0001 | GENERAL | |
| ISSUE TITLE: | OHU CONV TO MHCB | | |
| Analyst/Phone?: | Duane Reeder/323-3240 | | |

| | | |
|---|---|---|
| NEW BEDS_ Number of INMATES ? | 40 | |
| | Start | Stop |
| EFFECTIVE DATES ? | 05/01/2006 | perm |
| WHAT'S DRIVING Code ? | 300 | CONVERSIONS |
| Note below, for EACH FISCAL YEAR: | CURRENT | BUDGET |
| MONTHS REQUIRED? (1-12) ? | 2.0 | 12.0 |
| STANDARD OFFICE EQUIP ? ("A"=AUTO) | | =none |
| Type "R" if posn ESTB'D before 2001 | | =@MID |
| TEXT COLORS: | CY-Green#2 BY - Blue | |

03/16/2006 06CST02C

BY+1 ADJustment
N=None
O=Onetime
L=Limited term

F S C L

| ADJ | FUNDName | ORGname abbrv | PCA | RU | YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | EQUIP | OTHER ITEMS | TOTAL OEE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENERAL | CMC | 25100 | 201 | B | Corr Sgt | 9659 | 3.6 | 12.0 | -- | -- | 2,844 | 13,736 | 349,463 |
| | GENERAL | CMC | 25100 | 201 | B | Corr Officer | 9662 | 10.4 | 12.0 | -- | -- | 8,559 | 24,013 | 841,591 |
| | GENERAL | CMC | 25250 | 216 | B | Stationary Engr, CF | 6713 | 1.0 | 12.0 | -- | -- | 682 | 2,168 | 81,050 |
| | GENERAL | CMC | 25400 | 261 | B | Ofc Techn -Typing | 1139 | 1.0 | 12.0 | -- | -- | 301 | 1,787 | 48,886 |
| | GENERAL | CMC | 50300 | 220 | B | Staff Psychiatrist,CF | 9272 | 2.0 | 12.0 | -- | -- | -- | 1,087 | 290,805 |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Staff Psychiatrist | 9272 | -- | 12.0 | -- | -- | -- | -- | 63,316 |
| | GENERAL | CMC | 50300 | 220 | B | Psychologist - Clinical, CF | 9283 | 6.0 | 12.0 | -- | -- | -- | 3,260 | 475,603 |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Psychologist - Clinical, CF | 9283 | -- | 12.0 | -- | -- | -- | -- | 21,792 |
| | GENERAL | CMC | 50300 | 220 | B | Supvng Psychiatric Soc Worker I, CF | 9291 | 5.0 | 12.0 | -- | -- | -- | 2,746 | 322,219 |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Supvng Psychiatric Soc Worker I, CF | 9291 | -- | 12.0 | -- | -- | -- | -- | 43,170 |
| | GENERAL | CMC | 50300 | 220 | B | Recr Therapist | 9286 | 2.0 | 12.0 | -- | -- | -- | 1,087 | 102,939 |
| | GENERAL | CMC | 50300 | 220 | B | R&R, Recr Therapist | 9286 | -- | 12.0 | -- | -- | -- | -- | 4,277 |
| | GENERAL | CMC | 50300 | 220 | B | Supvng Registered Nurse II ,CF | 9318 | 4.0 | 12.0 | -- | -- | 1,083 | 3,257 | 325,941 |
| O | GENERAL | CMC | 50300 | 220 | B | R&R, Supvng Registered Nurse II, CF | 9318 | -- | 12.0 | -- | -- | -- | -- | 124,444 |
| | GENERAL | CMC | 50300 | 220 | B | Six Month EEC, Supvng Registered Nurse II, CF | 9318 | -- | 12.0 | -- | -- | -- | -- | 6,054 |
| | GENERAL | CMC | 50300 | 220 | B | Registered Nurse,CF | 9275 | 35.4 | 12.0 | -- | -- | 8,850 | 29,096 | 3,241,433 |
| O | GENERAL | CMC | 50300 | 220 | B | R&R Registered Nurse, CF | 9275 | -- | 12.0 | -- | -- | -- | -- | 780,684 |
| | GENERAL | CMC | 50300 | 220 | B | Six Month EEC Registered Nurse, CF | 9275 | -- | 12.0 | -- | -- | -- | -- | 54,783 |
| | GENERAL | CMC | 50300 | 220 | B | Medical Transcriber | 1177 | 4.0 | 12.0 | -- | -- | -- | 2,174 | 179,038 |
| | GENERAL | CMC | 50300 | 220 | B | Ofc Techn -Typing | 1139 | 1.0 | 12.0 | -- | -- | -- | 572 | 46,512 |
| | GENERAL | CMC | 50300 | 220 | B | Janitor, CF | 2006 | 2.0 | 12.0 | -- | -- | -- | 1,087 | 72,412 |
| | GENERAL | CMC | 50300 | 220 | B | Pharmacy Asst | 7979 | 1.0 | 12.0 | -- | -- | -- | 572 | 45,799 |
| | GENERAL | CMC | 50300 | 220 | B | Health Recd Techn I | 1869 | 1.0 | 12.0 | -- | -- | -- | 572 | 45,799 |
| | GENERAL | CMC | 50300 | 220 | B | Materials and Store Supvr I, | 1508 | 1.0 | 12.0 | -- | -- | -- | 572 | 51,310 |
| | GENERAL | CMC | | PCA? | B | NON-standard OE& E costs | | -- | 12.0 | -- | | | -- | -- |
| | | | | | | TOTAL COST | | 80.4 | | | -- | 22,319 | 87,790 | 7,619,320 |
| | GENERAL | CMC | 25100 | 201 | C | Corr Sgt | 9659 | 3.6 | 2.0 | 10.0 | -- | 469 | 2,259 | 58,213 |
| | GENERAL | CMC | 25100 | 201 | C | Corr Officer | 9662 | 10.4 | 2.0 | 10.0 | -- | 1,384 | 3,835 | 137,479 |
| | GENERAL | CMC | 25250 | 216 | C | Stationary Engr, CF | 6713 | 1.0 | 2.0 | 10.0 | -- | 135 | 423 | 16,200 |
| | GENERAL | CMC | 25400 | 261 | C | Ofc Techn -Typing | 1139 | 1.0 | 2.0 | 10.0 | -- | 58 | 346 | 9,766 |
| | GENERAL | CMC | 50300 | 220 | C | Staff Psychiatrist,CF | 9272 | 2.0 | 2.0 | 10.0 | -- | -- | 167 | 43,700 |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Staff Psychiatrist, CF | 9272 | -- | 2.0 | 10.0 | -- | -- | -- | 10,602 |
| | GENERAL | CMC | 50300 | 220 | C | Psychologist - Clinical, CF | 9283 | 6.0 | 2.0 | 10.0 | -- | -- | 555 | 79,532 |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Psychologist - Clinical, CF | 9283 | -- | 2.0 | 10.0 | -- | -- | -- | 3,652 |
| | GENERAL | CMC | 50300 | 220 | C | Supvng Psychiatric Soc Worker I, CF | 9291 | 5.0 | 2.0 | 10.0 | -- | -- | 445 | 51,722 |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Supvng Psychiatric Soc Worker I, CF | 9291 | -- | 2.0 | 10.0 | -- | -- | -- | 7,229 |
| | GENERAL | CMC | 50300 | 220 | C | Recr Therapist | 9286 | 2.0 | 2.0 | 10.0 | -- | -- | 167 | 15,521 |
| | GENERAL | CMC | 50300 | 220 | C | R&R, Recr Therapist | 9286 | -- | 2.0 | 10.0 | -- | -- | -- | 720 |
| | GENERAL | CMC | 50300 | 220 | C | Supvng Registered Nurse II, CF | 9318 | 4.0 | 2.0 | 10.0 | -- | 200 | 568 | 57,236 |
| O | GENERAL | CMC | 50300 | 220 | C | R&R, Supvng Registered Nurse II, CF | 9318 | -- | 2.0 | 10.0 | -- | -- | -- | 17,547 |
| | GENERAL | CMC | 50300 | 220 | C | One Month EEC, Supvng Registered Nurse II, CF | 9318 | -- | 2.0 | 10.0 | -- | -- | -- | 6,087 |
| | GENERAL | CMC | 50300 | 220 | C | Registered Nurse,CF | 9275 | 35.4 | 2.0 | 10.0 | -- | 1,475 | 4,749 | 540,139 |
| O | GENERAL | CMC | 50300 | 220 | C | R&R, Registered Nurse, CF | 9275 | -- | 2.0 | 10.0 | -- | -- | -- | 105,132 |
| | ERAL | CMC | 50300 | 220 | C | One Month EEC, Registered Nurse, CF | 9275 | -- | 2.0 | 10.0 | -- | -- | -- | 54,783 |
| | ERAL | CMC | 50300 | 220 | C | Medical Transcriber | 1177 | 4.0 | 2.0 | 10.0 | -- | -- | 388 | 31,516 |
| | ERAL | CMC | 50300 | 220 | C | Ofc Techn -Typing | 1139 | 1.0 | 2.0 | 10.0 | -- | -- | 110 | 9,298 |
| | ERAL | CMC | 50300 | 220 | C | Janitor, CF | 2006 | 2.0 | 2.0 | 10.0 | -- | -- | 167 | 10,942 |
| | ERAL | CMC | 50300 | 220 | C | Pharmacy Asst | 7979 | 1.0 | 2.0 | 10.0 | -- | -- | 110 | 9,155 |
| | ERAL | CMC | 50300 | 220 | C | Health Recd Techn I | 1869 | 1.0 | 2.0 | 10.0 | -- | -- | 110 | 9,155 |
| | ERAL | CMC | 25250 | 216 | C | Materials and Store Supvr I | 1508 | 1.0 | 2.0 | 10.0 | -- | -- | 110 | 10,267 |
| | | | | | C | Facility Operations | | | 2.0 | 10.0 | | | 55,400 | 55,400 |

4.123 05/02/2006 02:01:27 PM

| | | | | |
|---|---|---|---|---|
| ;ET YR: | starting July 1. | 2006 | Okay | NEW BEDS_ Number of INMATES ? ........ 40 |
| NAME: | 6C5999MH | <<-- Filename | | |
| . CODE : | 5340 | CMC | | EFFECTIVE DATES ? ........ Start 05/01/2006 — Stop perm |
| ;ESS CODE: | 06 | MAY REVISE | | WHAT'S DRIVING Code ? ........ 300 CONVERSIONS |
| ) CODE : | 0001 | GENERAL | | Note below, for EACH FISCAL YEAR: CURRENT / BUDGET |
| E TITLE: | OHU CONV TO MHCB | | | MONTHS REQUIRED? (1-12) ? ........ 2.0 / 12.0 |
| yst/Phone?: | Duane Reeder/323-3240 | | | STANDARD OFFICE EQUIP ? ("A"=AUTO) ........ =none |
| | | | | Type "R" if posn ESTB'D before 2001 ........ =@MID |
| | | | | TEXT COLORS: CY-Green#2 BY - Blue |

03/16/2006 06CST02C

f ADJustment
one
)netime
mited term

| FUNDName | ORGname abbrv | PCA | RU | FSCL YR | CLASS_TITLE | CODE | # OF POS | MOS REQ? 1-12 | FULL-YR MOS | EQUIP | OTHER ITEMS | TOTAL OEE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| === | ============ | === | == | ==== | ========== | ========= | ======== | ======= 2.0 | ===== 10.0 | ====== | ====== | ======== | ======== |
| GENERAL | CMC | | PCA? | C | NON standard OE&E costs | | | | | | 3,721 | 69,929 | 1,350,985 |
| | | | | | TOTAL COST | | 90.4 | | | | | | |

4.123 05/02/2006 02:01:27 PM

MHCB – 11

# EXHIBIT F

Data Analysis Unit
Estimates and Statistical Analysis Section
Offender Information Services Branch

Department of Corrections and Rehabilitation
State of California
June 19, 2006

WEEKLY REPORT OF POPULATION
AS OF MIDNIGHT June 14, 2006

| | TOTAL CDC POPULATION | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | CHANGE SINCE 06/15/05 | | | | |
| | FELON/ OTHER | CIVIL ADDICT | TOTAL | NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
| A. TOTAL INSTITUTIONS | 170,251 | 1,276 | 171,527 | +8,061 | +4.9 | | | |
| (MEN, Subtotal) | 158,938 | 929 | 159,867 | +7,248 | +4.7 | | | |
| (WOMEN, Subtotal) | 11,313 | 347 | 11,660 | +813 | +7.4 | | | |
| 1. INSTITUTIONS/CAMPS | 164,288 | 1,276 | 165,564 | +7,413 | +4.6 | 87,250 | 189.8 | 164,159 |
| INSTITUTIONS | 159,856 | 1,276 | 161,132 | +7,340 | +4.7 | 83,342 | 193.3 | 160,121 |
| CAMPS(CCC & SCC) | 4,432 | | 4,432 | +73 | +1.6 | 3,908 | 113.4 | 4,038 |
| 2. COMMUNITY CORR. CTRS. | 5,787 | 0 | 5,787 | +612 | +11.8 | 7,545 | 76.7 | |
| CCF PRIVATE | 2,812 | | 2,812 | +545 | +24.0 | 2,752 | 102.2 | |
| CCF PUBLIC | 2,323 | | 2,323 | -96 | -3.9 | 2,461 | 94.4 | |
| DRUG TREATMT FURLOUGH | 378 | | 378 | +130 | +52.4 | 1,056 | 35.8 | |
| PRIVATE WORK FURLOUGH | 102 | | 102 | +18 | +21.4 | 1,103 | 9.2 | |
| PRISONER MOTHER PGM | 71 | | 71 | +5 | +7.5 | 70 | 101.4 | |
| FAMILY FOUNDATION PGM | 68 | | 68 | +4 | +6.2 | 70 | 97.1 | |
| WORK FUR. IN CUSTODY | 33 | | 33 | +6 | +22.2 | 33 | 100.0 | |
| 3. DMH STATE HOSPITALS | 176 | | 176 | +36 | +25.7 | | | |
| B. PAROLE | 114,867 | 1,739 | 116,606 | +1,004 | +0.8 | | | |
| COMMUNITY SUPERVISION | 113,301 | 1,739 | 115,040 | +1,031 | +0.9 | | | |
| COOPERATIVE CASES | 1,566 | | 1,566 | -27 | -1.6 | | | |
| C. NON-CDC JURISDICTION | 1,947 | 0 | 1,947 | -50 | -2.5 | | | |
| OTHER STATE/FED. INST. | 534 | | 534 | -18 | -3.2 | | | |
| OUT OF STATE PAROLE | 1,210 | | 1,210 | -17 | -1.3 | | | |
| OUT OF STATE PAL | 115 | | 115 | -15 | -11.5 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS | 88 | | 88 | 0 | - | | | |
| D. OTHER POPULATIONS | 21,180 | 292 | 21,472 | -295 | -1.3 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,943 | 48 | 1,991 | +148 | +8.0 | | | |
| ESCAPED | 242 | | 242 | -8 | -3.2 | | | |
| PAROLEES (PAL/RAL) | 18,995 | 244 | 19,239 | -435 | -2.2 | | | |
| TOTAL CDC POPULATION | 308,245 | 3,307 | 311,552 | +8,720 | +2.8 | | | |

| CHANGE FROM LAST WEEK | | | |
|---|---|---|---|
| A. TOTAL INSTITUTIONS | +311 | -10 | +301 |
| (MEN, Subtotal) | +241 | -9 | +232 |
| (WOMEN, Subtotal) | +70 | -1 | +69 |
| B. PAROLE | +107 | 0 | +107 |
| D. PAROLEES (PAL/RAL) | -140 | +4 | -136 |

This report contains the latest available reliable population figures from OBIS. They have been carefully audited, but are preliminary, and therefore subject to revision.

Figure excludes institution based camps. Total persons in camps, including base camps, are 4,514 . Base camp at CMC is included in institution counts.
Report # TPOP-1W. Questions: (916) 327-3262 (CALNET) 467-3262.

WEEKLY INSTITUTION/CAMPS POPULATION DETAIL MIDNIGHT June 14, 2006

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| MALE | | | | | | |
| ASP (AVENAL SP) | 7,497 | 1 | 7,498 | 3,114 | 240.8 | 7,028 |
| CCC (CAL CORRECTL CTR) | 6,056 | | 6,056 | 3,682 | 164.5 | 5,750 |
| CCI (CAL CORRECTL INSTITN) | 5,445 | | 5,445 | 3,020 | 180.3 | 5,558 |
| CIM (CAL INSTITN FOR MEN) | 6,588 | 21 | 6,609 | 3,078 | 214.7 | 6,615 |
| CMF (CAL MEDICAL FACIL) | 3,049 | | 3,049 | 2,315 | 131.7 | 3,351 |
| CMC (CAL MEN'S COLONY) | 6,538 | | 6,538 | 3,884 | 168.3 | 6,604 |
| CRC (CAL REHAB CTR, MEN) | 3,076 | 859 | 3,935 | 1,814 | 216.9 | 3,952 |
| CAL (CAL SP, CALIPATRIA) | 4,206 | | 4,206 | 2,508 | 167.7 | 4,268 |
| CEN (CAL SP, CENTINELA) | 4,936 | | 4,936 | 2,316 | 213.1 | 5,103 |
| COR (CAL SP, CORCORAN) | 5,289 | | 5,289 | 3,016 | 175.4 | 5,134 |
| LAC (CAL SP, LOS ANGELES CO) | 3,332 | | 3,332 | 2,200 | 151.5 | 4,684 |
| LARC (CAL SP RC, LOS ANGELES) | 1,110 | | 1,110 | 400 | 277.5 | 400 |
| SAC (CAL SP, SACRAMENTO) | 3,204 | | 3,204 | 1,898 | 168.8 | 3,244 |
| SQ (CAL SP, SAN QUENTIN) | 5,112 | 6 | 5,118 | 3,661 | 139.8 | 5,681 |
| SOL (CAL SP, SOLANO) | 6,069 | | 6,069 | 2,658 | 228.3 | 5,660 |
| SATF (CAL SATF AND SP - COR) | 7,537 | | 7,537 | 3,591 | 209.9 | 7,027 |
| CVSP (CHUCKAWALLA VALLEY SP) | 4,244 | | 4,244 | 1,738 | 244.2 | 3,860 |
| CTF (CORRL TRAING FAC) | 7,094 | | 7,094 | 3,319 | 213.7 | 7,001 |
| DVI (DEUEL VOCATL INSTITN) | 3,634 | 9 | 3,643 | 1,787 | 203.9 | 3,551 |
| FOL (FOLSOM SP) | 4,153 | | 4,153 | 2,475 | 167.8 | 4,249 |
| HDP (HIGH DESERT SP) | 4,671 | 6 | 4,677 | 2,534 | 184.6 | 4,752 |
| IRON (IRONWOOD SP) | 4,617 | | 4,617 | 2,200 | 209.9 | 4,653 |
| KVSP (KERN VALLEY SP) | 4,530 | | 4,530 | 2,718 | 166.7 | 4,636 |
| MCSP (MULE CREEK SP) | 3,941 | | 3,941 | 1,700 | 231.8 | 3,837 |
| NKSP (NORTH KERN SP) | 5,316 | 6 | 5,322 | 2,918 | 182.4 | 5,387 |
| PDC (PITCHESS DETENT CTR-RC) | 1,453 | | 1,453 | 0 | - | 1,292 |
| PBSP (PELICAN BAY SP) | 3,423 | | 3,423 | 2,376 | 144.1 | 3,582 |
| PVSP (PLEASANT VALLEY SP) | 5,076 | | 5,076 | 2,298 | 220.9 | 5,028 |
| RIO (RIO COSUMNES COR CTR-RC) | 232 | | 232 | 0 | - | 250 |
| RJD (RJ DONOVAN CORR FACIL) | 4,685 | | 4,685 | 2,308 | 203.0 | 4,443 |
| SVSP (SALINAS VAL SP) | 4,556 | | 4,556 | 2,914 | 156.3 | 4,510 |
| SRTA (SANTA RITA CO. JAIL-RC) | 554 | | 554 | 0 | - | 750 |
| SCC (SIERRA CONSERV CTR) | 6,211 | 1 | 6,212 | 3,606 | 172.3 | 6,107 |
| WSP (WASCO SP) | 6,121 | 20 | 6,141 | 3,314 | 185.3 | 6,066 |
| MALE TOTAL: | 153,555 | 929 | 154,484 | 81,360 | 189.9 | 154,013 |
| FEMALE | | | | | | |
| CIW (CAL INST FOR WOMEN) | 2,657 | 17 | 2,674 | 1,346 | 198.7 | 2,270 |
| CRC (CAL REHAB CTR, WOMEN) | 420 | 310 | 730 | 500 | 146.0 | 680 |
| CCWF (CENT CAL WOMEN'S FACIL) | 3,864 | 4 | 3,868 | 2,029 | 190.6 | 3,490 |
| RIO (RIO COSUMNES COR CTR-RC) | 15 | | 15 | 0 | - | 20 |
| VSP (VALLEY SP) | 3,777 | 16 | 3,793 | 2,015 | 188.2 | 3,686 |
| FEMALE TOTAL: | 10,733 | 347 | 11,080 | 5,890 | 188.1 | 10,146 |
| INSTITUTIONS/CAMPS TOTAL: | 164,288 | 1,276 | 165,564 | 87,250 | 189.8 | 164,159 |

Data Analysis Unit
Estimates and Statistical Analysis Section
Offender Information Services Branch

Department of Corrections and Rehabilitation
State of California
June 19, 2006

WEEKLY REPORT OF POPULATION
NOTES
AS OF MIDNIGHT June 14, 2006

1/  Felon/Other counts are safekeepers, federal cases and inmates from
    other states, felons, county diagnostic cases and Youth Authority
    wards.

2/  Work Furlough in Custody are inmates in Work Furlough programs who
    are out-to-court, in jail, in hospitals, or escapees who have been
    taken into custody and are in jail.

3/  Cooperative Cases are parolees from other states being supervised in
    California.

4/  Non-CDC Jurisdiction are California cases being confined in or paroled
    to other states or jurisdictions.

5/  Welfare and Institution Code (W&IC) 1731.5(c) covers persons under the
    the age of 21 who were committed to CDCR, had
    their sentence amended, and were incarcerated at the California
    Youth Authority for housing and program participation.

6/  Other Population includes inmates temporarily out-to-court, inmates in
    hospitals, escapees, and parole and outpatient absconders.

WEEKLY INSTITUTION/CAMPS POPULATION DETAIL — MIDNIGHT June 14, 2006

| MALE INSTITUTIONS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| ASP (AVENAL SP) | 7,497 | 1 | 7,498 | 3,114 | 240.8 | 7,028 |
| CCC (CAL CORRECTL CTR) | | | | | | |
| Camps | 1,977 | | 1,977 | 1,708 | 115.7 | 1,708 |
| Level I | 1,552 | | 1,552 | 866 | 179.2 | 1,456 |
| Level II | 1,486 | | 1,486 | 608 | 244.4 | 1,393 |
| Level III | 1,041 | | 1,041 | 500 | 208.2 | 1,193 |
| CCI (CAL CORRECTL INSTITN) | | | | | | |
| Level I | 1,223 | | 1,223 | 617 | 198.2 | 1,237 |
| Level II | 1,531 | | 1,531 | 664 | 230.6 | 1,695 |
| Level IV | 943 | | 943 | 500 | 188.6 | 1,075 |
| IV A-Main | 939 | | 939 | 555 | 169.2 | 703 |
| IV B-Main | 152 | | 152 | 228 | 66.7 | 581 |
| IV B-SHU | 657 | | 657 | 456 | 144.1 | 267 |
| CIM (CAL INSTITN FOR MEN) | | | | | | |
| Level I | 2,645 | 3 | 2,648 | 1,420 | 186.5 | 2,760 |
| East - Reception Center | 1,159 | 4 | 1,163 | 400 | 290.7 | 990 |
| Reception Center - Central | 1,319 | 14 | 1,333 | 618 | 215.7 | 1,455 |
| Reception Center - West | 1,465 | | 1,465 | 640 | 228.9 | 1,410 |
| CMF (CAL MEDICAL FACIL) | | | | | | |
| Level I | 147 | | 147 | 117 | 125.6 | 177 |
| Level II | 374 | | 374 | 250 | 149.6 | 410 |
| Level III | 2,528 | | 2,528 | 1,948 | 129.8 | 2,764 |
| CMC (CAL MEN'S COLONY) | | | | | | |
| East | 3,713 | | 3,713 | 2,425 | 153.1 | 3,750 |
| West | 2,825 | | 2,825 | 1,459 | 193.6 | 2,854 |
| CRC (CAL REHAB CTR, MEN) | 3,076 | 859 | 3,935 | 1,814 | 216.9 | 3,952 |
| CAL (CAL SP, CALIPATRIA) | | | | | | |
| Level I | 399 | | 399 | 208 | 191.8 | 358 |
| Level IV | 3,807 | | 3,807 | 2,300 | 165.5 | 3,910 |
| CEN (CAL SP, CENTINELA) | | | | | | |
| Level I | 351 | | 351 | 208 | 168.8 | 408 |
| Level III | 4,468 | | 4,468 | 1,608 | 277.9 | 3,815 |
| Level IV | 117 | | 117 | 500 | 23.4 | 880 |
| COR (CAL SP, CORCORAN) | | | | | | |
| Level I | 867 | | 867 | 492 | 176.2 | 826 |
| Level III | 312 | | 312 | 200 | 156.0 | 342 |
| Level IV | 2,865 | | 2,865 | 1,300 | 220.4 | 2,720 |
| SHU | 1,232 | | 1,232 | 1,000 | 123.2 | 1,200 |
| PHU | 13 | | 13 | 24 | 54.2 | 46 |
| LAC (CAL SP, LOS ANGELES CO) | | | | | | |
| Level I | 319 | | 319 | 200 | 159.5 | 400 |
| Level III/IV | 3,013 | | 3,013 | 2,000 | 150.7 | 4,284 |
| LARC (CAL SP RC, LOS ANGELES) | 1,110 | | 1,110 | 400 | 277.5 | 400 |
| SAC (CAL SP, SACRAMENTO) | | | | | | |
| Level I | 357 | | 357 | 362 | 98.6 | 384 |
| Level IV | 2,847 | | 2,847 | 1,536 | 185.4 | 2,860 |
| SQ (CAL SP, SAN QUENTIN) | | | | | | |
| Level I | 50 | | 50 | 234 | 21.4 | 215 |
| Level II | 1,776 | | 1,776 | 1,073 | 165.5 | 1,929 |
| Condemned | 601 | | 601 | 587 | 102.4 | 635 |
| Reception Center | 2,685 | 6 | 2,691 | 1,767 | 152.3 | 2,902 |
| SOL (CAL SP, SOLANO) | | | | | | |
| Level II | 3,385 | | 3,385 | 1,458 | 232.2 | 3,080 |
| Level III | 2,684 | | 2,684 | 1,200 | 223.7 | 2,580 |
| SATF (CAL SATF AND SP - COR) | 7,537 | | 7,537 | 3,591 | 209.9 | 7,027 |
| CVSP (CHUCKAWALLA VALLEY SP) | | | | | | |
| Level I | 381 | | 381 | 208 | 183.2 | 408 |
| Level II | 3,863 | | 3,863 | 1,530 | 252.5 | 3,452 |
| CTF (CORRL TRAING FAC) | | | | | | |
| Central-II | 3,174 | | 3,174 | 1,409 | 225.3 | 3,051 |
| North-II/III | 2,808 | | 2,808 | 1,400 | 200.6 | 2,860 |
| South-I | 1,112 | | 1,112 | 510 | 218.0 | 1,090 |
| DVI (DEUEL VOCATL INSTITN) | | | | | | |
| Level I | 8 | | 8 | 176 | 4.5 | 231 |
| Level III | 676 | | 676 | 532 | 127.1 | 942 |
| Reception Center | 2,950 | 9 | 2,959 | 1,079 | 274.2 | 2,378 |
| FOL (FOLSOM SP) | | | | | | |
| PSAP | 185 | | 185 | 200 | 92.5 | 200 |
| TTP | 183 | | 183 | 203 | 90.1 | 203 |
| Level I | 342 | | 342 | 296 | 115.5 | 471 |
| Level II | 1,632 | | 1,632 | 1,067 | 153.0 | 2,027 |
| Level III | 1,811 | | 1,811 | 709 | 255.4 | 1,348 |

#TPOP-1A

WEEKLY INSTITUTION/CAMPS POPULATION DETAIL — MIDNIGHT June 14, 2006

| MALE INSTITUTIONS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| HDP (HIGH DESERT SP) | | | | | | |
| Level I | 381 | | 381 | 200 | 190.5 | 400 |
| Level II | 119 | | 119 | 120 | 99.2 | 120 |
| Level III | 858 | | 858 | 400 | 214.5 | 1,002 |
| Level IV | 2,759 | | 2,759 | 1,714 | 161.0 | 2,850 |
| Reception Center | 554 | 6 | 560 | 100 | 560.0 | 380 |
| IRON (IRONWOOD SP) | | | | | | |
| Level I | 387 | | 387 | 200 | 193.5 | 400 |
| Level III | 4,230 | | 4,230 | 2,000 | 211.5 | 4,253 |
| KVSP (KERN VALLEY SP) | | | | | | |
| Level IV | 3,754 | | 3,754 | 1,984 | 189.2 | 3,770 |
| Level I | 461 | | 461 | 200 | 230.5 | 200 |
| Adseg | 314 | | 314 | 264 | 118.9 | 396 |
| CTC | 1 | | 1 | 270 | 0.4 | 270 |
| MCSP (MULE CREEK SP) | | | | | | |
| Level I | 377 | | 377 | 200 | 188.5 | 392 |
| Level III | 2,579 | | 2,579 | 1,000 | 257.9 | 2,335 |
| Level IV | 985 | | 985 | 500 | 197.0 | 1,110 |
| NKSP (NORTH KERN SP) | | | | | | |
| Level I | 333 | | 333 | 208 | 160.1 | 358 |
| Level III | 450 | | 450 | 500 | 90.0 | 868 |
| Reception Center | 4,533 | 6 | 4,539 | 2,210 | 205.4 | 4,161 |
| PDC (PITCHESS DETENT CTR-RC) | 1,453 | | 1,453 | 0 | - | 1,292 |
| PBSP (PELICAN BAY SP) | | | | | | |
| Level I | 322 | | 322 | 296 | 108.8 | 384 |
| Level III/IV | 1,998 | | 1,998 | 1,024 | 195.1 | 1,931 |
| SHU | 1,103 | | 1,103 | 1,056 | 104.5 | 1,267 |
| PVSP (PLEASANT VALLEY SP) | | | | | | |
| Level I | 392 | | 392 | 208 | 188.5 | 408 |
| Level III | 4,684 | | 4,684 | 2,090 | 224.1 | 4,620 |
| RIO (RIO COSUMNES COR CTR-RC) | 232 | | 232 | 0 | - | 250 |
| RJD (RJ DONOVAN CORR FACIL) | | | | | | |
| Level I | 368 | | 368 | 200 | 184.0 | 392 |
| Level III | 2,300 | | 2,300 | 1,500 | 153.3 | 2,899 |
| Reception Center | 2,017 | | 2,017 | 608 | 331.7 | 1,152 |
| SVSP (SALINAS VAL SP) | | | | | | |
| Level I | 393 | | 393 | 280 | 140.4 | 400 |
| Level IV | 4,163 | | 4,163 | 2,634 | 158.0 | 4,110 |
| SRTA (SANTA RITA CO. JAIL-RC) | 554 | | 554 | 0 | - | 750 |
| SCC (SIERRA CONSERV CTR) | | | | | | |
| Camps-Men | 2,127 | | 2,127 | 1,880 | 113.1 | 2,010 |
| Level I | 1,356 | | 1,356 | 618 | 219.4 | 1,378 |
| Level II | 1,632 | | 1,632 | 608 | 268.4 | 1,634 |
| Level III | 1,096 | 1 | 1,097 | 500 | 219.4 | 1,085 |
| WSP (WASCO SP) | | | | | | |
| Level I | 258 | | 258 | 200 | 129.0 | 392 |
| Level III | 459 | | 459 | 500 | 91.8 | 773 |
| Reception Center | 5,404 | 20 | 5,424 | 2,614 | 207.5 | 4,901 |
| MALE TOTAL: | 153,555 | 929 | 154,484 | 81,360 | 189.9 | 154,013 |
| FEMALE INSTITUTIONS | | | | | | |
| CIW (CAL INST FOR WOMEN) | | | | | | |
| Institution | 2,080 | 17 | 2,097 | 916 | 228.9 | 1,505 |
| Reception Center | 249 | | 249 | 110 | 226.4 | 445 |
| Camps-Women | 328 | | 328 | 320 | 102.5 | 320 |
| CRC (CAL REHAB CTR, WOMEN) | 420 | 310 | 730 | 500 | 146.0 | 680 |
| CCWF (CENT CAL WOMEN'S FACIL) | | | | | | |
| Institution | 3,147 | 4 | 3,151 | 1,623 | 194.1 | 2,588 |
| Reception Center | 704 | | 704 | 393 | 179.1 | 887 |
| Condemned | 13 | | 13 | 13 | 100.0 | 15 |
| RIO (RIO COSUMNES COR CTR-RC) | 15 | | 15 | 0 | - | 20 |
| VSP (VALLEY SP) | | | | | | |
| Institution | 3,052 | 1 | 3,053 | 1,571 | 194.3 | 2,946 |
| Reception Center | 661 | 15 | 676 | 400 | 169.0 | 678 |
| SHU | 64 | | 64 | 44 | 145.5 | 62 |
| FEMALE TOTAL: | 10,733 | 347 | 11,080 | 5,890 | 188.1 | 10,146 |
| INSTITUTIONS/CAMPS TOTAL: | 164,288 | 1,276 | 165,564 | 87,250 | 189.8 | 164,159 |

Return to regular view

Print This Article

STREISAND
IL DIVO
pavilion
MONDAY, NOVEMBER 13
ON SALE NOW
CLICK HERE TO BUY TICKETS
LIVE NATION

# PRISONS IN CRISIS, GOVERNOR DECLARES
## Schwarzenegger orders a special legislative session to tackle chronic overcrowding

- Mark Martin, Chronicle Sacramento Bureau
Tuesday, June 27, 2006

**(06-27) 04:00 PDT Sacramento** -- Gov. Arnold Schwarzenegger declared California's prison system dangerously overcrowded Monday and ordered a special legislative session to enact proposals to build new prisons and shift thousands of inmates from mostly rural prisons into new housing units in urban areas.

Less than a week after a court-appointed watchdog blasted the governor for abandoning prison reform, Schwarzenegger guaranteed a spotlight on prisons this year by calling for the special session, which will begin today and will allow bills to advance through the legislative process more quickly.

But administration officials conceded they had no legislation ready and details of the proposals -- such as how much the governor wants to spend and how many new cells they hope to create -- were not available. Some lawmakers reacted with skepticism.

"It seems like a rather obvious response to the report from last week," said Assemblyman Mark Leno, D-San Francisco, chairman of the Assembly's Public Safety Committee.

Speaking at a conference of state district attorneys in Newport Beach, Schwarzenegger characterized jam-packed prisons as being in crisis and warned that courts could take over the system and "order the early release of tens of thousands of prisoners."

He noted that a system designed to hold about 100,000 inmates houses more than 171,000, and more than 16,000 inmates are sleeping in gyms, dayrooms and other areas of lockups not intended for housing.

The governor proposed a four-pronged approach: building at least two new prisons; enacting rules to suspend some state laws to allow the new prisons to be built quickly; shifting 4,500 female inmates from prisons to community-based facilities closer to their families; and opening new facilities designed to help male inmates adjust to life outside prison.

The new housing for male inmates would serve inmates about to be paroled and would provide them with programs to help them get jobs and steer clear of crime.

The re-entry proposal and the idea to move some female prisoners would be a major change

for the system, creating thousands of spots for inmates who would receive services like drug rehabilitation and job training that are not widely available in prisons. It could also shift a substantial number of inmates from rural areas, where most prisons are located, to urban areas, where the bulk of the prison population comes from.

That could lead to battles with local governments and residents about where the new facilities are located. Administration officials said the new lockups could house as many as 500 people. Acting Corrections Secretary Jim Tilton said he hoped to locate them in warehouse districts, not residential areas, and he admitted that finding sites for the mini-prisons would be a significant issue.

New community prisons could be built or run by private companies, although Tilton said state prison guards would provide security.

Schwarzenegger said his proposals were aimed at two critical problems: overcrowding and a recidivism rate he called the highest in the nation, noting that 70 percent of inmates end up back in prison.

The new proposals mark at least the third time Schwarzenegger has tried to revamp state prisons.

His administration promised to reduce the inmate population in 2004 when it unveiled changes to parole policy intended to send parolees who failed drug tests or committed other parole violations to programs instead of back to prison. But that idea was scrapped amid opposition from victims' rights groups and the state's prison guards union and after Schwarzenegger's corrections secretary admitted the proposal was not well thought out.

Last year, the governor proposed a bureaucratic reshuffling that changed the name of the corrections department and gave more clout to the head of the department.

Legislators were quick to remember those moves.

"The track record of the department of corrections has not been stellar," said Assemblyman Todd Spitzer, R-Orange, who acts as the Assembly Republicans lead negotiator on prison issues. "They've come up with reforms in the past, where they weren't capable of implementing them."

Spitzer said he would evaluate the new proposals with significant skepticism.

Schwarzenegger has pitched some of the proposals before. He included prison-building in his January proposal to issue bonds for new roads, schools and levees, and he also proposed moving some female inmates out of prisons.

The Legislature balked at both ideas, and whether there will be more interest now remains to be seen.

Some lawmakers said more policy changes were needed to lower the inmate population.

"We can look at bricks and mortar, but we have to look at sentencing reform and parole reform -- that's where change is needed," said state Sen. Gloria Romero, D-Los Angeles, who carried unsuccessful legislation this year that would have amended the state's

three-strikes law to lessen the use of lengthy sentences for some non-violent offenses.

Romero was also critical of the governor's proposal Monday to use a specific type of bond, called a lease-revenue bond, to build prisons that wouldn't require voter approval. The bonds could be issued with approval from lawmakers.

"That's just a way of getting around voters, with polls showing no one is interested in building more prisons," she said.

A spokesman for the prison guards union, which has considerable clout in the Legislature, reacted more positively.

"Given the overcrowding, this is a welcome signal from the administration," said Lance Corcoran, executive vice president of the California Correctional Peace Officers Association.

Administration officials said they had been contemplating calling a special session on prisons for several weeks and denied the announcement Monday was a response to the report issued last week. In the report, a special master working for U.S. District Judge Thelton Henderson criticized Schwarzenegger for bowing to pressure from the state's politically powerful prison guards union and warned that the governor was retreating from reforms.

The governor was quickly attacked Monday by his adversary in this year's gubernatorial election, who noted that calling a special session would likely allow bills to become law only one month earlier than they would have under the normal legislative process.

State Treasurer Phil Angelides said Schwarzenegger was taking cosmetic action after presiding over a "meltdown of a prison system that is threatening our public safety."

Angelides offered no specifics as to how he would fix the system if elected, however, saying he would conduct an audit after taking office and then come up with a plan.

---

Prison proposals

Gov. Arnold Schwarzenegger called Monday for a special session of the Legislature to deal with state prisons. He proposes four ideas for lawmakers to consider:

-- Issuing bonds to pay for new prisons.

-- Suspending of state construction laws to speed prison building.

-- Moving 4,500 nonviolent female inmates from prisons to community-based facilities.

-- Moving male inmates who are about to be released on parole into new housing units designed to help them adjust to life in their communities.

*E-mail the writer at markmartin@sfchronicle.com.*

Page A - 1

URL: http://sfgate.com/cgi-bin/article.cgi?file=/c/a/2006/06/27/MNGPHJKU151.DTL

©2006 San Francisco Chronicle

# EXHIBIT G

Enclosure II

# Closing the GAP
## Based on Fall 2005 Projections

CF1997CS0003 (Colema

| Level of Care | FY 2006/2007 Actual Beds[1] | FY 2006/2007 Proj Beds | FY 2006/2007 Proj Pop[2] | FY 2006/2007 Approved New Beds | FY 2006/2007 GAP | FY 2006/2007 Proposed New Beds[3] | FY 2007/2008 Proj Beds | FY 2007/2008 Proj Pop[2] | FY 2007/2008 Approved New Beds | FY 2007/2008 GAP | FY 2007/2008 Proposed New Beds[3] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Male California Department of Corrections and Rehabilitation (CDCR) Population***[4] | | | | | | | | | | | |
| EOP | 2528 | 2624 | 3919 | 115 | -1180 | *372* | 3111 | 4207 | | -1096 | |
| Level I | | | 282 | | -282 | | | 303 | | -303 | |
| Level II | | | 941 | | -941 | | | 1010 | | -1010 | |
| Level III | 1637 | 1733 | 1070 | | 663 | *180* | 1913 | 1149 | | 764 | |
| Level IV | 891 | 891 | 1626 | 115 | -620 | *192* | 1198 | 1746 | | -548 | |
| EOP ASU | 420 | 420 | 501 | | -81 | | 420 | 522 | | -102 | |
| PSU[5] | 256 | 320 | 316 | | 4 | | 320 | 337 | | -17 | |
| MHCB (GACH/CTC) 5 | 164* | 187 | 205 | 5 | -13 | | 192 | 213 | 50 | 29 | |
| ***Department of Mental Health (DMH)*** | | | | | | | | | | | |
| Male Acute[4,6] | 175 | 175 | 316 | | -141 | | 175 | 380 | | -205 | |
| Level I | | | 21 | | | | | 25 | | | |
| Level II | | | 39 | | | | | 47 | | | |
| Level III | | | 70 | | | | | 84 | | | |
| Level IV | | | 186 | | | | | 224 | | | |
| Male ICF[7] | 290 | 465 | 548 | | -83 | | 465 | 574 | | -109 | |
| Level I, II, III, IV | 190 | 365 | 181 | | 184 | | 365 | 189 | | 176 | |
| Level IV[8] - Permanent Beds | 64 | 64 | | | | | 64 | | | | |
| Level IV[8] - Temporary Beds | 36 | 36 | | | | | 36 | | | | |
| Level IV[8] - Total | 100[9] | 100[9] | 367 | | -267 | | 100[9] | 385 | | -285 | |

| Level of Care | FY 2008/2009 Proj Beds | FY 2008/2009 Proj Pop[2] | FY 2008/2009 Approved New Beds | FY 2008/2009 GAP | FY 2008/2009 Proposed New Beds[3] | FY 2009/2010 Proj Beds | FY 2009/2010 Proj Pop[2] | FY 2009/2010 Approved New Beds | FY 2009/2010 GAP | FY 2009/2010 Proposed New Beds[3] |
|---|---|---|---|---|---|---|---|---|---|---|
| ***Male California Department of Corrections and Rehabilitation (CDCR) Population***[4] | | | | | | | | | | |
| EOP | 3111 | 4427 | | -1316 | | 3111 | 4556 | | -1445 | |
| Level I | | 319 | | -319 | | | 328 | | -328 | |
| Level II | | 1062 | | -1062 | | | 1093 | | -1093 | |
| Level III | 1913 | 1209 | | 704 | | 1913 | 1244 | | 669 | |
| Level IV | 1198 | 1837 | | -639 | | 1198 | 1891 | | -693 | |
| EOP ASU | 420 | 538 | | -118 | | 420 | 549 | | -129 | |
| PSU[5] | 320 | 354 | | -34 | | 320 | 366 | | -46 | |
| MHCB (GACH/CTC) 5 | 242 | 217 | 12 | 37 | | 254 | 220 | | 34 | |
| ***Department of Mental Health (DMH)*** | | | | | | | | | | |
| Male Acute[4,6] | 175 | 451 | | -276 | | 175 | 527 | | -352 | |
| Level I | | 30 | | | | | 35 | | | |
| Level II | | 55 | | | | | 65 | | | |
| Level III | | 99 | | | | | 116 | | | |
| Level IV | | 266 | | | | | 311 | | | |
| Male ICF[7] | 465 | 605 | 176 | 36 | | 641 | 626 | | 15 | |
| Level I, II, III, IV | 365 | 200 | | 165 | | 365 | 207 | | 158 | |
| Level IV[8] - Permanent Beds | 64 | | 64 | | | 128 | | | | |
| Level IV[8] - Temporary Beds | 36 | | 112 | | | 148 | | | | |
| Level IV[8] - Total | 100[9] | 405 | 176 | -129 | | 276[10] | 419 | | -143 | |

| Level of Care | FY 2010/2011 Proj Beds | FY 2010/2011 Proj Pop[2] | FY 2010/2011 Approved New Beds | FY 2010/2011 GAP | FY 2010/2011 Proposed New Beds[3] | GAP as of 7/2011 |
|---|---|---|---|---|---|---|
| ***Male California Department of Corrections and Rehabilitation (CDCR) Population***[4] | | | | | | |
| EOP | 3111 | 4597 | | -1486 | *150* | -1336 |
| Level I | | 331 | | -331 | | |
| Level II | | 1103 | | -1103 | | |
| Level III | 1913 | 1255 | | 658 | | |
| Level IV | 1198 | 1908 | | -710 | *150* | |
| EOP ASU | 420 | 555 | | -135 | | -135 |
| PSU[5] | 320 | 376 | | -55 | | -55 |
| MHCB (GACH/CTC) 5 | 254 | 222 | | 32 | | 32 |
| ***Department of Mental Health (DMH)*** | | | | | | |
| Male Acute[4,6] | 175 | 531 | | -356 | *350* | -6 |
| Level I | | 36 | | | | |
| Level II | | 65 | | | | |
| Level III | | 117 | | | | |
| Level IV | | 313 | | | | |
| Male ICF[7] | 641 | 641 | | 0 | | |
| Level I, II, III, IV | 365 | 212 | | 153 | | 153 |
| Level IV[8] - Permanent Beds | 128 | | | | *320* | |
| Level IV[8] - Temporary Beds | 148 | | | | -148 | |
| Level IV[8] - Total | 276[10] | 429 | | -153 | *172* | 19 |

[1] Source: Facilities Management Branch dated 10-21-05
[2] Source Documents: DDPS, Health Care Placement Unit & Bed Study Method for Projections
[3] Beds Proposed in the Mental Health Bed Plan, April 2006.
[4] Levels are based on Classification Scores from DDPS not Security.
[5] PSU, MHCB, DMH include waitlist numbers as of 9-30-05.
[6] Includes 25 ASH beds + 150 CMF beds
[7] Male ICF includes 44 unlicensed Day Treatment beds at CMF-DMH.
[8] High Custody: Maximum or Close Custody, S Suffix, Escape Risk, recent history of assaultive/predatory behavior.
[9] Includes the 36 temporary beds at SVSP, (D5/D6 Housing Conversion).
[10] Includes the total 112 temporary beds at SVSP, (D5/D6 Housing Conversion) and the 36 temporary beds at CMF, (P2 Housing Unit).
[11] Does not include the total 112 temporary beds at SVSP, (D5/D6 Housing Conversion) and the 36 temporary beds at CMF (P2 Housing Unit).
[12] All dates represent anticipated construction completion dates. Inmate occupancy will follow licensing, where applicable.
[13] Anticipated date of bed activation.
* Source: Division of Correctional Health Care Services Licensing Unit: Correctional Treatment Center Beds spreadsheet updated on 3/24/06.
ICF, MHCB Projections based on 90% occupancy; EOP, ASU EOP, PSU based on 95% occupancy

**Proposed New Beds - Acute [3,12]**

| | | | |
|---|---|---|---|
| FY 2010/2011 | *+350* | SAC | 6/2011 |
| Total: | *+350* | | |

**Proposed New Beds - ICF[3,12]**

| | | | |
|---|---|---|---|
| FY 2010/2011 | *+128* | SAC | 6/2011 |
| FY 2010/2011 | *+64* | CMF | 6/2011 |
| FY 2010/2011 | *+128* | SVSP | 6/2011 |
| FY 2010/2011 | *-112* | SVPP | 6/2011 |
| FY 2010/2011 | *-36* | CMF | 6/2011 |
| Total: | *+172[11]* | | |

**Proposed New Beds - EOP[3,13]**

| | | | |
|---|---|---|---|
| FY 2006/2007 | *+192* | SAC | 10/2006 |
| FY 2006/2007 | *+180* | MCSP | 1/2007 |
| FY 2010/2011 | *+150* | LAC | 6/2011 |

**New Beds - MHCB [12]**

| | | |
|---|---|---|
| FY 2006/2007 | +5 | ISP |
| FY 2007/2008 | +50 | CMF |
| FY 2008/2009 | +12 | SQ |

**New Beds - ICF[12]**

| | | | |
|---|---|---|---|
| FY 2008/2009 | +36 | CMF | 7/2008 |
| FY 2008/2009 | +76 | SVPP | 3/2009 |
| FY 2008/2009 | +64 | SVPP | 3/2009 |

**New Beds - EOP - SNY[13]**

| | | | |
|---|---|---|---|
| FY 2006/2007 | +115 | MCSP | 1/2007 |

**Acronyms:**
ASU = Administrative Segregation Unit
DDPS = Distributed Data Processing System
PSU = Psychiatric Services Unit
MHCB = Mental Health Crisis Beds
GACH = General Acute Care Hospital
CTC = Correctional Treatment Center
COBCP = Capital Outlay Budget Change Proposal
FY = Fiscal Year
EOP = Enhanced Outpatient Program
ICF = Intermediate Care Facilities
SNY = Sensitive Needs Yard
CMF = California Medical Facility
MCSP = Mule Creek State Prison
SQ = San Quentin State Prison
SVPP = Salinas Valley Psychiatric Program
SVSP = Salinas Valley State Prison
SAC = California State Prison - Sacramento
LAC = California State Prison - Los Angeles County
ISP = Ironwood State Prison

**Legend:**
*Proposed New Beds[3]*
Includes Temporary Beds[9,10]
(-) Deficiency

Enclosure II

# Closing the GAP
## Based on Fall 2005 Projections

| Level of Care | Actual Beds[1] | Fiscal Year 2006/2007 | | | | | Fiscal Year 2007/2008 | | | | | Fiscal Year 2008/2009 | | | | | Fiscal Year 2009/2010 | | | | | Fiscal Year 2010/2011 | | | | | GAP as of 7/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Proj Beds | Proj Pop[2] | Approved New Beds | GAP | Proposed New Beds[3] | Proj Beds | Proj Pop[2] | Approved New Beds | GAP | Proposed New Beds[3] | Proj Beds | Proj Pop[2] | Approved New Beds | GAP | Proposed New Beds[3] | Proj Beds | Proj Pop[2] | Approved New Beds | GAP | Proposed New Beds[3] | Proj Beds | Proj Pop[2] | Approved New Beds | GAP | Proposed New Beds[3] | |
| ***Female California Department of Corrections and Rehabilitation (CDCR) Population*** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| EOP | 180 | 180 | 209 | | -29 | | 180 | 221 | | -41 | | 180 | 233 | | -53 | | 180 | 241 | | -61 | | 180 | 245 | | -65 | | -65 |
| Level I | 52 | 52 | 48 | | 3 | | 52 | 51 | | 1 | | 52 | 53 | | -1 | | 52 | 56 | | -4 | | 52 | 57 | | -5 | | |
| Level II | 49 | 49 | 70 | | -21 | | 49 | 74 | | -25 | | 49 | 79 | | -29 | | 49 | 81 | | -32 | | 49 | 83 | | -33 | | |
| Level III | 38 | 38 | 37 | | 2 | | 38 | 39 | | 0 | | 38 | 41 | | -3 | | 38 | 42 | | -4 | | 38 | 43 | | -5 | | |
| Level IV | 41 | 41 | 54 | | -13 | | 41 | 57 | | -16 | | 41 | 60 | | -19 | | 41 | 62 | | -21 | | 41 | 63 | | -22 | | |
| EOP ASU | 73 | 73 | 16 | | 57 | | 73 | 17 | | 56 | | 73 | 18 | | 55 | | 73 | 18 | | 55 | | 73 | 18 | | 55 | | 55 |
| MHCB | 12 | 22 | 19 | | 3 | | 22 | 24 | | -2 | | 22 | 28 | | -6 | | 22 | 29 | | -7 | | 22 | 29 | | -7 | | -7 |
| ***Department of Mental Health[13]*** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Female Acute/ICF | 30 | 30 | 33 | | -3 | | 30 | 41 | | -11 | | 30 | 47 | | -17 | | 30 | 48 | | -18 | | 30 | 49 | | -19 | 25 | 6 |
| Level I | | | 8 | | | | | 10 | | | | | 11 | | | | | 12 | | | | | 12 | | | | |
| Level II | | | 11 | | | | | 14 | | | | | 16 | | | | | 16 | | | | | 17 | | | | |
| Level III | | | 6 | | | | | 7 | | | | | 8 | | | | | 8 | | | | | 9 | | | | |
| Level IV | | | 8 | | | | | 10 | | | | | 12 | | | | | 12 | | | | | 13 | | | | |

**Proposed New Beds - Acute/ ICF[12]**

| FY 2010/2011 | +25 | CIW | 6/2011 |
|---|---|---|---|

[1] Source: Facilities Management Branch dated 10-21-05
[2] Source Documents: DDPS, Health Care Placement Unit & Bed Study Method for Projections
[3] Beds Proposed in the Mental Health Bed Plan, April 2006.
[4] Levels are based on Classification Scores from DDPS not Security.
[12] All dates represent anticipated construction completion dates. Inmate occupancy will follow licensing, where applicable.
[13] Breakdown of Custody Levels = % breakdown of EOP; however, combined for projections purposes as Patton State Hospital (PSH) has combined levels of custody.

**Acronyms:**
ASU = Administrative Segregation Unit
DDPS = Distributed Data Processing System
COBCP = Capital Outlay Budget Change Proposal
FY = Fiscal Year
MHCB = Mental Health Crisis Beds
EOP = Enhanced Outpatient Program
ICF = Intermediate Care Facilities
CIW = California Institution for Women

**Legend:**
*Proposed New Beds[3]*
(-) Deficiency