

# SEALED



JUL 12 2006

CLERK, U.S. DISTRICT COURT
EASTERN DISTRICT OF CALIFORNIA
BY _____
DEPUTY CLERK

## COLEMAN V. SCHWARZENEGGER
## CASE NO. CIV S-90-0520 LKK JFM P

### EXHIBIT 1
[Page/line interlineation of Special Master's Report]

**TO DEFENDANTS' RESPONSE TO SPECIAL MASTER'S REPORT ON DEFENDANTS' BUDGET REQUESTS FOR STAFFING TO IMPLEMENT THE REVISED PROGRAM GUIDE AND TO JOINDER OF DEPARTMENT OF FINANCE**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF CALIFORNIA

RALPH COLEMAN, et al.,

    Plaintiffs,

    vs.                                      No. CIV S-90-0520 LKK JFM P

ARNOLD SCHWARZENEGGER, et al.,

    Defendants.

## SPECIAL MASTER'S REPORT ON THE STATUS AND SUFFICIENCY OF THE DEFENDANTS' BUDGET REQUESTS FOR STAFFING TO IMPLEMENT THE REVISED PROGRAM GUIDE

1         On March 3, 2006, after nearly four years of intensive negotiations, the

2   court formally and finally approved all of the undisputed portions of the revised Program

3   Guide and ordered the defendants to implement the newly approved provisions

4   immediately. The original and provisional Program Guide, which represented essentially

5   a manual of standards for the delivery of mental health services in the various programs

6   operated by the California Department of Corrections and Rehabilitation (CDCR), was

7   approved by the court in June 1997. During the subsequent five years a growing body of

8   court orders and departmental policy changes introduced substantial changes to many

9   aspects of the original Program Guide, and the parties and the special master's experts

10  and monitors began in late 2002 the task of preparing a corrected and revised Program

11  Guide that included all of these programmatic developments for the court's final

12  approval.

1       The order for immediate implementation of the provisions approved by the

2   court in early March 2006 flowed from the fact that negotiations for most of the Program

3   Guide revisions were completed in July 2004, and CDCR had already undertaken

4   important steps to expedite their introduction. For example, in an April 7, 2006 letter to

5   the Special Master, the Director of the Division of Correctional Health Care Services

6   (DCHCS) of CDCR reported that his division had conducted an October 2004 field

7   survey to help determine what additional staff and equipment would be necessary to

8   comply with the new requirements. In addition, the letter noted that CDCR had revised

9   its earlier assessment of required staffing resources in January and formally sought

10  funding for the needed positions for the FY2006-07 budget process in anticipation of the

11  court's approval of the bulk of the Program Guide revisions. The letter expressed the

12  expectation that DCHCS would be focusing during the coming months on filling existing

13  vacancies and establishing any new positions approved by the Legislature. See Exhibit

14  A, Letter from Director of Division of Health Care Services to the Special Master, dated

15  April 7, 2006, at p.1.

16      While approving the bulk of the revised Program Guide over which there

17  was no dispute among the parties, the court scheduled for May 19, 2006 a status

18  conference to address the short list of unresolved issues. At that conference, plaintiffs'

19  counsel represented that the Department of Finance had rejected some portion of CDCR's

20  request for mental health staffing to implement the Program Guide. Counsel for the

21  defendants responded that they were providing additional information on budgeting

22  decisions to the special master that very day. On May 25, 2006, the court directed the

2

1      special master to submit a report on the status and sufficiency of the defendants' budget

2      requests for staffing to implement the revised and court-approved Program Guide.

3                As indicated in the April 2006 letter cited above from the Director of the

4      DCHCS, the department undertook a field study in 2004 to determine the levels of

5      staffing needed to implement the Program Guide revisions. That field study resulted in a

6      Budget Change Proposal (BCP), dated June 8, 2005, that provided input on staffing needs

7      in the May revise process for the FY2005-06 budget. A copy of that BCP from last

8      year's budgeting cycle was provided to the special master and the plaintiffs once the May

9      revise budgeting process was complete. See Exhibit B, California Department of

10     Corrections May Revise Letter: Coleman Guidelines to the Mental Health Services

11     Delivery System at Corcoran, Fiscal Year 2005/2006.

12              In the June 2005 BCP, CDCR sought \$4.1 million for 51.25 mental health

13     positions to implement the guidelines in the revised Program Guide in administrative

14     segregation and secure housing units at California State Prison, Corcoran

15     (CSP/Corcoran). That portion of the request responded to a specific order of the court

16     directing the defendants to provide those services in those facilities.

17              The BCP also included an extensive analysis of the changes in policies

18     and practices required system-wide to implement the revised Program Guide, the

19     approval of which was anticipated to occur in FY2005/06. Based on its detailed

20     assessment of changes to the original Program Guide of June 1997, the BCP concluded

21     that implementation would require the allocation of 822.1 permanent mental health staff

22     field positions and 21.2 limited field positions. The BCP offered alternative strategies for

23     the allocation of the recommended staffing enhancements, one calling for the allocation

3

1     of all of required positions in FY2005/06, another spreading the allocations out over a

2     two-year period. See Exhibit B, at pp. 40-42.

3                A third alternative suggested the allocation in FY2005/06 of the just the

4     staffing required to implement the revised Program Guide in the administrative

5     segregation and segregated housing units at CSP/Corcoran, while the fourth proposed

6     strategy posited the possibility of allocating none of the resources requested to implement

7     the revised Program Guide. Both of these suggestions were coupled with the following

8     warning:

9                Failure to implement the revised MHSDS Program Guides with requested
                resources will lead to increased litigation costs and is likely to lead to a

10             Court Order which may be more costly than the current proposal. Failure
                to provide constitutionally adequate mental health treatment may harm

11             inmates and is a violation of inmate's (sic) rights under the Eighth and
                Fourteenth Amendments of the United States Constitution prohibiting

12             cruel and unusual punishment.
                Exhibit B, at p. 42.

13                The Department of Finance (DOF) ignored the warning and elected the

14     third alternative, approving just the funding proposed for CSP/Corcoran. As predicted in

15     the CDCR BCP, the revised Program Guide was formally adopted by the court within

16     FY2005/06 on March 3, 2006. No written rationale for the rejection by DOF of CDCR's

17     recommendation for the staffing allocations identified as necessary to implement the

18     revised Program Guide was provided. Verbal reports cited DOF's objection to the

19     number of staffing allocations requested, the adequacy of the justification for the request

20     and the absence of a currently existing court order specifically approving the pending

21     revised Program Guide as reasons for the rejection.

1                    By early March 2006, when the court approved the revised Program

2    Guide, both CDCR and the DOF knew they could no longer avoid the allocation of

3    additional mental health staffing resources to implement the mandated revisions. CDCR

4    responded by including in its annual Finance Letter for Fiscal Year 2006-07 another

5    request for staffing resources to implement the revised Program Guide. This was the

6    document requested by the special master to evaluate for the court the sufficiency of

7    resources finally recommended to the California General Assembly by the defendants. A

8    copy of the letter was eventually provided under seal in response to the court's orders of

9    June 15, 2006 and June 19, 2006. See Exhibit C, California Department of Corrections

10    and Rehabilitation Finance Letter for Fiscal Year (FY) 2006/07, undated.

11                   To implement the revised Program Guide, this second BCP sought 509.56

12    permanent positions, down 38 percent from the 822.1 positions requested in the

13    FY2005/06 May Revise Finance Letter. No limited field positions were requested. The

14    requested positions, moreover, were justified not by reference to an analysis of the

15    increased workload demands imposed by the Program Guide revisions, but by

16    acknowledged needs in specific areas of service, with some focus on those elements of

17    programming in these service areas likely to be impacted more broadly by the revisions.

18    The targeted areas also corresponded with program elements where the department was

19    experiencing the most difficulty in providing adequate treatment services due to

20    escalating population pressures. These areas included administrative segregation units,

21    where suicide rates were disproportionally high; reception centers, where the flood of

22    new arrivals was swamping available processing staff, who were short of resources to

23    monitor and treat reception inmates awaiting transfer to mainline programs for long

1    periods; and so-called mental health outpatient units, where increasing numbers of

2    inmates in crisis, often suicidal in nature, were placed while awaiting entry to Mental

3    Health Crisis Bed units. The request for allocations in these three areas sought 299.98

4    positions for administrative segregation, 71.6 for reception centers and 72.98 for mental

5    health outpatient units. The total of 444.56 positions represented 87 percent of the

6    509.56 positions requested in response to revisions in the Program Guide. The remaining

7    65 positions involved shifts and expansion among psych tech supervisors and quality

8    management personnel.

9                Exhibit D provides the California Department of Corrections and

10   Rehabilitation Finance Letter for Fiscal Year (FY) 2006/07, which included the

11   defendants' final proposal for staffing to implement the Program Guide revisions

12   submitted to the California General Assembly. This exhibit was among a series of DOF

13   finance letters provided to the special master and plaintiffs' counsel on May 19, 2006 in

14   response to concerns over the adequacy of staffing resources requested to implement the

15   revised Program Guide.

16               In this final proposal, DOF apparently requested 254.6 positions to

17   implement the Program Guide revisions, although that sum was greater than the parts

18   actually described in the details of the finance letter. The actual request sought 71.6

19   positions for reception centers and 72.98 positions for mental health outpatient housing

20   units as requested by CDCR. In addition, the letter requested nine unit supervisory

21   positions for Consolidated Care Centers; an upgrade of ten existing licensed psych tech to

22   senior psych tech positions; nine health program specialists to help with quality

23   management; and six senior psychologists for named institutions with high administrative

6

1    segregation populations. Added up, all of these came to just 168.58 newly allocated

2    positions and ten upgraded positions, meaning that the requested allocation actually

3    sought just 66.2 percent of the 254.6 positions advertised in the document's cover page.

4    See Exhibit D, pp. 7-10. The 162.58 figure also represented just 33 percent of CDCR's

5    request for 509.56 positions to implement the revisions in its 2006/07 BCP and 20.5

6    percent of CDCR's request for 822.1 positions in its FY2005/06 BCP.

7            DOF's final submission also excised all but six of the 299.98 positions

8    CDCR requested for administrative segregation, which CDCR justified not only by

9    reference to the revised Program Guide but also by citing still unfulfilled specific court

10    orders on administration segregation dating from 1999 and 2001. See Exhibit D, at p. 1.

11            In discussions of staffing for implementation of the revised Program

12    Guide during the May revise process with CDCR administrators, verbal assurances were

13    provided that whatever proposals emerged would include funding to conduct an

14    independent work study of mental health staff functions under the new Program Guide to

15    validate current allocations and identify any need for additional staffing in the next fiscal

16    year budget. While alluded to only in passing in Exhibit D (at p.2), the defendants'

17    finance letter on headquarters staffing noted a lack of data sufficient to determine

18    workload requirements with confidence under the revised Program Guide and requested

19    an allocation of $400,000 to conduct a workload study "to corroborate and ensure

20    appropriate ongoing staffing levels for Headquarters and the field." No timeline for the

21    completion of the study was given, nor was any commitment to use the resulting data

22    spelled out.

23    Summary:

7

1    By early 2005, CDCR had developed an estimate of what levels of mental

2    health staffing would be necessary to implement the revised Program Guide. That initial

3    projection was compiled by the department's own clinicians and reflected their actual

4    experience in struggling to implement the original program guides provisionally

5    approved in June 1997. The analysis, which was accompanied by a detailed breakdown

6    of the operational impact of each change in the Program Guide, was provided in the

7    department's FY2005/06 BCP (Exhibit B). The projected staffing need was high, higher

8    even than anyone at CDCR's DCHCS had anticipated, but it was supported by detailed

9    workload data and an analysis more thorough and thoughtful than any preceding such

10    study conducted by the defendants over the past decade. DOF, moreover, was clearly put

11    on notice that revisions to the Program Guide would be concluded and adopted by the

12    court during FY2005/06. For reasons not articulated in any of the provided documents,

13    DOF elected in FY2005/06 to seek just the 51.25 mental health positions for the

14    programming in CSP/Corcoran specifically mandated by the court and otherwise ignore

15    the pending Program Guide revision.

16    CDCR apparently learned its lesson, and in the following year the

17    department's proposal for mental health staffing to implement the revised Program Guide

18    was reduced by nearly 40 percent and abandoned any reliance on a functional analysis to

19    justify the shrunken request. This time the department justified its request for increased

20    staffing by tying requested increases to areas certifiably troubled by inadequate services

21    and already subjected to the court's scrutiny, condemnation and remedial orders. The

22    new strategy worked no better, and DOF rejected all but two percent of the staffing

23    requested for administrative segregation and reduced by another third CDCR's already

8

1    countervailing reasons for their responses to CDCR's BCPs, but no available evidence

2    supports the actual responses; instead, they seem arbitrary and capricious.

3          The defendants' budget request to the California General Assembly does

4    not appear to provide nearly sufficient mental health staff to allow CDCR to implement

5    the revised Program Guide fully. While CDCR's BCP for FY2005/06 might have

6    seemed excessive in its estimate of needed staff, nothing in the record refutes either the

7    BCP's analysis of the detailed workload changes included in the new Program Guide or

8    its estimate of the mental health staff needed to fully implement the revisions. Any risk

9    of an inflated estimate was surely squeezed out of CDCR's BCP for FY2006/07. Once

10   again, nothing in the record supports DOF's rejection of that BCP.

11         The desire to conduct a formal workload study to ensure the accuracy of

12   proposed mental health staffing levels for implementation of the revised Program Guide

13   is understandable, but it comes too late. Such a study should have been undertaken

14   during FY2005/06 to "corroborate" the workload analysis of CDCR staff included in the

15   FY2005/06 BCP. At this point, the suggestion to conduct an open-ended study,

16   combined with an 80-percent reduction in CDCR's original estimate of the mental health

17   staffing needed to implement the revised Program Guide, is transparently insufficient and

18   unacceptable.

19   Recommendation:

20         The defendants should be required to incorporate the mental health

21   staffing proposals included in CDCR's FY2006/07 BCP (Exhibit C) for implementing the

22   Program Guide revisions. Any workload study funded by the defendants ought to be

10

1    required to submit findings and recommendations sufficiently timely to be incorporated

2    in the FY2007/08 budget cycle.

Respectfully submitted,

/s/ J. Michael Keating, Jr.

J. Michael Keating, Jr.
Special Master

11

**COLEMAN V. SCHWARZENEGGER**
**CASE NO. CIV S-90-0520 LKK JFM P**

**EXHIBIT 2**
[Excerpted chart from CDCR Finance Letter of 2006-07, entitled
*Locked Units: Mental Health Staffing*]

**TO DEFENDANTS' RESPONSE TO SPECIAL MASTER'S REPORT ON**
**DEFENDANTS' BUDGET REQUESTS FOR STAFFING TO IMPLEMENT THE**
**REVISED PROGRAM GUIDE AND TO JOINDER OF DEPARTMENT OF**
**FINANCE**

# Locked Units: Mental Health Staffing

Population Data From February 6, 2006

Locked Units = ADSEG, SHU, Condemned.  PSU is funded and staffed separately.

| PRISON: | ADSEG | SHU | Condemned | TOTAL | EOP HUBS | Psychiatrist (1:512) | Case Manager (1:256) | Psych Tech (2.61:256) | Office Tech (1:256) | Case Manager EOP (1:9) | TOTAL PY | ADSEG | SHU | Escorts (CO)**** | Escorts Rounded | Sr. Psych. Sup. | TOTAL PY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP | 190 | | | 190 | .. | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 32 | | 0.53 | 0.50 | 1.00 | 6.61 |
| CAL | 190 | | | 190 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 9 | | 0.15 | 0.00 | 1.00 | 6.11 |
| CCC | 190 | | | 190 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 2 | | 0.03 | 0.00 | 1.00 | 6.11 |
| CCI | 281 | 274 | | 555 | | 1.50 | 3.00 | 7.83 | 3.00 | | 15.33 | 126 | 141 | 4.45 | 4.50 | 1.00 | 20.83 |
| CCWF | 70 | | 15 | 85 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 27 | | 0.45 | 0.50 | 1.00 | 6.61 |
| CEN | 190 | | | 190 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 6 | | 0.10 | 0.00 | 1.00 | 6.11 |
| CIM-RC | 194 | | | 194 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 47 | | 0.78 | 1.00 | 1.00 | 7.11 |
| CIW | 61 | | | 61 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 19 | | 0.32 | 0.50 | 1.00 | 6.61 |
| CMC | 176 | | | 176 | 54 | 0.50 | 1.00 | 2.61 | 1.00 | 6.00 | 11.11 | 61 | | 1.02 | 1.00 | 1.00 | 13.11 |
| CMF | 164 | | | 164 | 58 | 0.50 | 1.00 | 2.61 | 1.00 | 6.40 | 11.51 | 3 | | 0.05 | 0.00 | 1.00 | 12.51 |
| COR* | 190 | 1400 | | 1590 | 54 | | | | | | | | | | | 1.00 | 1.00 |
| CTF | 144 | | | 144 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 21 | | 0.35 | 0.50 | 1.00 | 6.61 |
| CVSP | 190 | | | 190 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 4 | | 0.07 | 0.00 | 1.00 | 6.11 |
| DVI | 144 | | | 144 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 48 | | 0.80 | 1.00 | 1.00 | 7.11 |
| DVI-RC | 144 | | | 144 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 58 | | 0.97 | 1.00 | 1.00 | 7.11 |
| FOL | 55 | | | 55 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 54 | | 0.90 | 1.00 | 1.00 | 7.11 |
| HDSP | 243 | | | 243 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 68 | | 1.13 | 1.00 | 1.00 | 7.11 |
| ISP | 190 | | | 190 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 3 | | 0.05 | 0.00 | 1.00 | 6.11 |
| KVSP | 64 | | | 64 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 41 | | 0.68 | 0.50 | 1.00 | 6.61 |
| LAC | 190 | | | 190 | 54 | 0.50 | 1.00 | 2.61 | 1.00 | 6.00 | 11.11 | 37 | | 0.62 | 0.50 | 1.00 | 12.61 |
| MCSP | 190 | | | 190 | 36 | 0.50 | 1.00 | 2.61 | 1.00 | 4.00 | 9.11 | 44 | | 0.73 | 0.50 | 1.00 | 10.61 |
| NKSP-RC | 190 | | | 190 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 52 | | 0.87 | 1.00 | 1.00 | 7.11 |
| PBSP-SHU*** | | 1267 | | 1267 | | | | 2.61 | 1.00 | | 3.61 | | 11 | 0.18 | 0.00 | | 3.61 |
| PBSP-ADSEG*** | 198 | | | 198 | | | | | | | 0.00 | | | | | | 0.00 |
| PVSP | 190 | | | 190 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 135 | | 2.25 | 2.00 | 1.00 | 8.11 |
| RJD | 190 | | | 190 | 63 | 0.50 | 1.00 | 2.61 | 1.00 | 7.00 | 12.11 | 131 | | 2.18 | 2.00 | 1.00 | 15.11 |
| SAC | 364 | | | 364 | 49 | 1.00 | 2.00 | 5.22 | 2.00 | 5.40 | 15.62 | 60 | | 1.00 | 1.00 | 1.00 | 17.62 |
| SATF | 190 | | | 190 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 151 | | 2.52 | 2.50 | 1.00 | 8.61 |
| SCC | 190 | | | 190 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 2 | | 0.03 | 0.00 | 1.00 | 6.11 |
| SOL | 190 | | | 190 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 59 | | 0.98 | 1.00 | 1.00 | 7.11 |
| SQ-RC | 197 | | 635 | 832 | 36 | 2.00 | 4.00 | 10.44 | 4.00 | 4.00 | 24.44 | 84 | | 1.40 | 1.50 | 1.00 | 26.94 |
| SVSP | 243 | | | 243 | 45 | 0.50 | 1.00 | 2.61 | 1.00 | 5.00 | 10.11 | 202 | | 3.37 | 3.50 | 1.00 | 14.61 |
| VSPW | 84 | 44 | | 128 | 9 | 0.50 | 1.00 | 2.61 | 1.00 | 1.00 | 6.11 | 17 | 30 | 0.78 | 1.00 | 1.00 | 8.11 |
| WSP-RC | 190 | | | 190 | | 0.50 | 1.00 | 2.61 | 1.00 | | 5.11 | 54 | | 0.90 | 1.00 | 1.00 | 7.11 |
| TOTAL: | 5866 | 2985 | 650 | 9501 | 458 | 18.50 | 37.00 | 99.18 | 38.00 | 44.80 | 237.48 | 1687 | 182 | 30.44 | 30.60 | 32.00 | 299.98 |

**Staffed Capacity** columns: Total Population (ADSEG, SHU, Condemned, TOTAL) / EOP (EOP HUBS). **Staffing Standard Per Coleman Order of 1999** columns: Psychiatrist (1:512), Case Manager (1:256), Psych Tech (2.61:256), Office Tech (1:256), Case Manager EOP (1:9), TOTAL PY. **CCCMS Pop'n (2/6/06)** columns: ADSEG, SHU. **Positions Needed to Support Programs** columns: Escorts (CO)****, Escorts Rounded, Sr. Psych. Sup., TOTAL PY.

*Corcoran already received it's ADSEG / SHU allocation.

** Senior Psychologist Supervisors will supervise the program and the staff.  In the desert prisons, they will also generate & coordinate the referrals to and from: DMH Acute & Intermediate Programs, and MHCB Programs.

***PBSP-ADSEG already received enhanced staffing via Madrid.  SHU already has CMs via Madrid.

****Medical Escorts (Custody Officers) determined at a ratio of 1:60 for CCCMS.  EOP escorts already in place.

<u>COLEMAN V. SCHWARZENEGGER</u>
**CASE NO. CIV S-90-0520 LKK JFM P**

**EXHIBIT 3**
[Final Budget Proposal, *Modifications Necessary to Meet July 26, 1999 Court Order in Coleman v. Davis*]

**TO DEFENDANTS' RESPONSE TO SPECIAL MASTER'S REPORT ON DEFENDANTS' BUDGET REQUESTS FOR STAFFING TO IMPLEMENT THE REVISED PROGRAM GUIDE AND TO JOINDER OF DEPARTMENT OF FINANCE**



# STATE OF CALIFORNIA
# BUDGET CHANGE PROPOSAL - COVER SHEET
## FOR FISCAL YEAR   2000-2001
DF-46 (REV 06/97)
*Please report dollars in thousands.*

Department of Finance
915 L Street
Sacramento, CA 95814
IMS Mail Code: A-15

| BCP #<br>HCSD1F | PRIORITY NO. | ORG. CODE<br>5240 | DEPARTMENT<br>**CORRECTIONS** |
|---|---|---|---|
| PROGRAM<br>22 | ELEMENT<br>22.10 | COMPONENT | |

TITLE OF PROPOSED CHANGE
MODIFICATIONS NECESSARY TO MEET JULY 26, 1999 COURT ORDER IN COLEMAN V. DAVIS

SUMMARY OF PROPOSED CHANGES
AS MANDATED BY FEDERAL CONSTITUTION, THIS BCP REQUESTS FUNDING AND POSITION
AUTHORITY TO PROVIDE ADEQUATE MEDICAL AND MENTAL HEALTH CARE TO ALL INMATES
WHO NEED IT. THESE RESOURCES WOULD BE UTILIZED TO ESTABLISH PROGRAMS FOR
DELIVERY OF CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS) IN MOST OF
THE DEPARTMENTS ADMINISTRATIVE SEGREGATION UNITS (AD SEGS) AND ENHANCED
OUTPATIENT PROGRAM (EOP) SERVICES IN SELECTED AD SEGS. THESE RESOURCES WOULD
FURTHER BE UTILIZED TO DEVELOP AND IMPLEMENT A MENTAL HEALTH TRACKING SYSTEM
(MHTS).

| CURRENT YEAR | | | BUDGET YEAR | | |
|---|---|---|---|---|---|
| AUTH POS. | PY'S | $ TOTAL | AUTH POS | PY'S | $ TOTAL |
| 285.4 | 135.7 | $10,028,000 | 285.4 | 271 | $18,806,000 |

| REQUIRES<br>LEGISLATION | CODE SECTION(S) TO BE<br>AMENDED/ADDED | BUDGET IMPACT—PROVIDE LIST AND MARK IF<br>APPLICABLE | |
|---|---|---|---|
| ☐ YES<br>X NO | | ☐ ONE-TIME COST<br><br>X FULL-YEAR COSTS | ☐ FUTURE<br>SAVINGS<br>☐ REVENUE |

| PREPARED BY<br>EILEEN BAUMGARDNER | DATE<br>12/16/99 | REVIEWED BY<br>MARY MORAIRTY | DATE<br>12/16/99 |
|---|---|---|---|
| DEPARTMENT DIRECTOR | DATE<br>1-11-00 | AGENCY SECRETARY<br>Kathy Kinsey for | DATE<br>1-11-00 |

IF PROPOSAL AFFECTS ANOTHER DEPARTMENT, DOES OTHER DEPARTMENT CONCUR WITH PROPOSAL?

☐ YES    ☐ NO    ATTACH COMMENTS OF AFFECTED DEPARTMENT, SIGNED AND
DATED BY THE DEPARTMENT DIRECTOR OR DESIGNEE.

FOR INFORMATION TECHNOLOGY REQUESTS, SPECIFY THE DATE SPECIAL PROJECT REPORT (SPR) OR
FEASIBILITY STUDY REPORT (FSR) WAS APPROVED BY DOIT.

DATE    PROJECT #    FSR ☐    OR SPR ☐

## DOF ANALYST USE
## (ADDITIONAL REVIEW)

CAPITAL OUTLAY ☐    TIRU ☐    FSCU ☐    OSAE ☐    CALSTARS ☐[1]

---

[1] BKC C:\DATA\HCSD\BCP\ADSEG.DOC

INSTITUTION PRG
**DEPARTMENT**   *CORRECTIONS*

Total Run PAGE Number:   183
Printed:   12/22/99   time:   12:02:04
**FISCAL YEAR**   *1999-2000*

---

**STATE OF CALIFORNIA**
**BUDGET CHANGE PROPOSAL- FISCAL DETAIL**
**STATE OPERATIONS**
DF-46 (REV 06/97) Alternative
*Please report dollars in thousands*

PAGE #:   183
Printed:   12/22/99   time:   12:02:04
Data source :C:\NPOP1217.DBF
Report Location:G:\BY0001\PROGRAMS\FSCLWHOL.RP1
Report Form :DF-46-Plcy/FnLtr-whole(PY#s)

| BCP # | 5999AD | | DATE | 12/22/99 | TITLE | COLEMAN COURT ORDER | |
|---|---|---|---|---|---|---|---|
| PROGRAM | ( Consolidated ) | | ELEMENT | | COMPONENT | | |

| PERSONNEL YEARS | | PYs CY | PYs BY | | CURRENT YR.($,000) | BUDGET YR.($,000) |
|---|---|---|---|---|---|---|
| TOTAL S & W | | 142.8 | 285.4 | | $7,502,558 | $15,364,636 |
| SALARY SAVINGS | | -7.1 | -14.4 | | -$269,380 | -$556,736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NET TOTAL S & W | 135.7 | 271.0 | | | $7,233,178 | $14,807,900 | |
| STAFF BENEFITS | -- | -- | | | $1,110,518 | $2,257,669 | |
| OASDI | | ( | | ) | ( 103,298) | ( 213,489) | |
| HEALTH INSURANCE | | ( whole | | ) | ( 632,886) | ( 1,270,723) | |
| RETIREMENT - Industrial | | ( dollars | | ) | ( 433) | ( 895) | |
| RETIREMENT - Safety | | ( | | ) | ( 147,924) | ( 305,719) | |
| RETIREMENT - Peace Officer | | ( | | ) | ( ) | ( ) | |
| RETIREMENT - Other | | ( | | ) | ( ) | ( ) | |
| WORKERS' COMPENSATION | | ( | | ) | ( 225,977) | ( 466,843) | |
| IDL, NDI, UI (incl in W.C.) | | | | | | | |

| | | | |
|---|---|---|---|
| **TOTAL PERSONAL SVCS** | | $8,343,696 | $17,065,569 |

**OPERATING EXPENSES AND EQUIPMENT**

| | | | |
|---|---|---|---|
| GENERAL EXPENSE | | 49,149 | 98,082 |
| PRINTING | | 9,274 | 18,551 |
| COMMUNICATIONS | | 8,289 | 16,580 |
| POSTAGE | | 3,781 | 7,562 |
| INSURANCE | | 1,184 | 2,369 |
| TRAVEL - IN STATE | | 26,793 | 53,587 |
| TRAVEL - OUT OF STATE | | | |
| TRAINING | | 11,975 | 23,949 |
| FACILITIES OPERATIONS | | | |
| UTILITIES | | | |
| CONSULTING & PROFESSIONAL:Interdepartmental | | 2,414 | 4,829 |
| CONSULTING & PROFESSIONAL:External | | | |
| CONSOLIDATED DATA CENTERS | | | |
| Health and Welfare Data Center | | ( ) | ( ) |
| Stephen P. Teale Data Center | | ( ) | ( ) |
| DATA PROCESSING | | | |
| EQUIPMENT | | 1,534,684 | 1,441,400 |
| DEBT SERVICE | | | |
| OTHER ITEMS OF EXPENSE (see Supplemental Info sheets) | | 36,761 | 73,522 |

| | | | |
|---|---|---|---|
| **TOTAL OPERATING EXPENSES and EQUIPMENT** | | 1,684,304 | 1,740,431 |

SPECIAL ITEMS of EXPENSE

| | | | | |
|---|---|---|---|---|
| AL STATE OPERATIONS EXPENDITURES | \| $ | 10,028,000 | \| $ | 18,806,000 |

*CONTINUATION Sheet*                          *INSTITUTION PRG*                      Total Run PAGE Number:                     184
*BCP# 5999AD*   PAGE #:   184                 **DEPARTMENT**   *CORRECTIONS*        Printed:      12/22/99         time:    12:02:04
                                                                                   **FISCAL YEAR**   *1999-2000*

| SOURCE OF FUNDS | | APPROPRIATION NO. | | | | |
|---|---|---|---|---|---|---|
| | ORG | REF | FUND | | | |
| GENERAL FUND | 5240 | 001 | 0001 | $ | 10,028,000 | $   18,806,000 |
| SPECIAL FUNDS | 5240 | | | $ | | $ |
| FEDERAL FUNDS | 5240 | 001 | 0890 | $ | | $ |
| OTHER FUNDS - Bond | 5240 | 001 | 0001 | $ | | $ |
| OTHER FUNDS - IWF | 5240 | 001 | 0917 | $ | | $ |
| OTHER - P.V.E.A. | 5240 | 001 | 0853 | $ | | $ |
| OTHER Lease Payment | 5240 | 003 | 0001 | $ | | $ |
| OTHER - Lease Reimb | 5240 | 003 | 0995 | $ | | $ |
| REIMBURSEMENTS | 5240 | 501 | 0995 | $ | | $ |

| LOCAL ASSISTANCE SOURCE OF FUNDS | | APPROPRIATION NO. | | $ | ) | $ (   ) |
|---|---|---|---|---|---|---|
| | ORG | REF | FUND | | | |
| GENERAL FUND | 5240 | 101 | 0001 | $ | | $ |
| SPECIAL FUNDS | 5240 | | | $ | | $ |
| FEDERAL FUNDS | 5240 | | | $ | | $ |
| OTHER FUNDS | 5240 | | | $ | | $ |
| REIMBURSEMENTS | 5240 | 601 | 0995 | $ | | $ |

/////////////////// *E N D   of   CONSOLIDATED DISPLAY* ///////////////

PAGE III-2b

**CONTINUATION Sheet**
**BCP# 5999AD   PAGE #:   186**

**INSTITUTION PRG**
**DEPARTMENT**   *CORRECTIONS*

Total Run PAGE Number:        186
Printed:        12/22/99      time:    12:02:04
**FISCAL YEAR**      *1999-2000*

INSTITUTION PRG

| SOURCE OF FUNDS | APPROPRIATION NO. | | | | | | |
|---|---|---|---|---|---|---|---|
| | ORG | REF | FUND | | | | |
| GENERAL FUND | 5240 | 001 | 0001 | $ | 2,558,492 | $ | 4,270,235 |
| SPECIAL FUNDS | 5240 | | | $ | | $ | |
| FEDERAL FUNDS | 5240 | 001 | 0890 | $ | | $ | |
| OTHER FUNDS - Bond | 5240 | 001 | 0001 | $ | | $ | |
| OTHER FUNDS - IWF | 5240 | 001 | 0917 | $ | | $ | |
| OTHER - P.V.E.A. | 5240 | 001 | 0853 | $ | | $ | |
| OTHER Lease Payment | 5240 | 003 | 0001 | $ | | $ | |
| OTHER - Lease Reimb | 5240 | 003 | 0995 | $ | | $ | |
| REIMBURSEMENTS | 5240 | 501 | 0995 | $ | | $ | |

| LOCAL ASSISTANCE SOURCE OF FUNDS | APPROPRIATION NO. | | | $ ( | ) | $ ( | ) |
|---|---|---|---|---|---|---|---|
| | ORG | REF | FUND | | | | |
| GENERAL FUND | 5240 | 101 | 0001 | $ | | $ | |
| SPECIAL FUNDS | 5240 | | | $ | | $ | |
| FEDERAL FUNDS | 5240 | | | $ | | $ | |
| OTHER FUNDS | 5240 | | | $ | | $ | |
| REIMBURSEMENTS | 5240 | 601 | 0995 | $ | | $ | |

PAGE III-2b

**CONTINUATION Sheet**                                    **INSTITUTION PRG**                                    Printed:        12/22/99        time:        12:02:04
**BCP# 5999AD    PAGE #:    187**                **DEPARTMENT**    CORRECTIONS                **FISCAL YEAR**    1999-2000

Fiscal Detail Continued
DETAIL OF PERSONAL SERVICES          **INSTITUTION PRG**

| **Proposed New** | | POSITIONS | | | AMOUNT (.000) | |
|---|---|---|---|---|---|---|
| **CLASSIFICATION** | CY | BY | SALARY/RANGE | | CY | BY |
| Corr Officer | 48.0 | 95.9 | 2597 - 4228 | | 1,554,086 | 3,211,878 |
| Shift Differential | - | - | | | 24,119 | 48,238 |
| Premium Holiday Pay | - | - | | | 38,600 | 77,200 |
| TOTAL SALARIES AND WAGES | 48.0 | 95.9 | [[[[[[]]]]] | $ | 1,616,805 | $  3,337,316 |

PAGE III-3

SUPPLEMENTAL INFORMATION
Please report dollars in thousands.
IDENTIFY ALL PROPOSED ITEMS WHICH FIT INTO THE CATEGORIES LISTED BELOW.          SEE INSTRUCTIONS

| | CURRENT YEAR | BUDGET YEAR | BUDGET YEAR + ONE |
|---|---|---|---|
| EQUIP - | 613,096 | 275,000 | -275,000 |
| C&PS-In | 2,414 | 4,829 | |
| C&PS-Ex | | | |
| ⁻-TIMES (ONE-TIMES incls EQUIP & CONTRACTS) | | 275,000 | -275,000 |
| .-YR | | | |
| OTHR ltms | 36,761 | 73,522 | |

PAGE III-4

\\\\\\\\\\\\\    E N D  of  PROGRAM:          **INSTITUTION PRG**

| PROGRAM *HEALTH CARE SERVICES PRG* | | ELEMENT    520 | | COMPONENT    52060 | |
|---|---|---|---|---|---|
| PERSONNEL YEARS | PYs CY | PYs BY | | CURRENT YR. $$ | BUDGET YR. $$ |
| TOTAL S & W<br>SALARY SAVINGS | 94.8<br>-4.7 | 189.5<br>-9.6 | | $5,885,753<br>-$191,676 | $12,027,320<br>-$396,142 |
| NET TOTAL S & W<br>STAFF BENEFITS<br>OASDI<br>HEALTH INSURANCE<br>RETIREMENT - Industrial<br>RETIREMENT - Safety<br>RETIREMENT - Peace Officer<br>RETIREMENT - Other<br>WORKERS' COMPENSATION<br>IDL, NDI, UI (incl in W.C.) | 90.1<br>-- | 179.9<br>--<br>(     whole<br>(     dollars<br>(<br>(<br>(<br>( | }<br>}<br>}<br>}<br>}<br>}<br>}<br>} | $5,694,077<br>$805,057<br>(     103,298)<br>(     400,828)<br>(         433)<br>(     147,924)<br>(<br>(<br>(     152,574) | $11,631,178<br>$1,640,612<br>(     213,489)<br>(     805,180)<br>(         895)<br>(     305,719)<br>(<br>(<br>(     315,329) |
| TOTAL PERSONAL SVCS | | | | $6,499,134 | $13,271,790 |

OPERATING EXPENSES AND EQUIPMENT

| | | |
|---|---|---|
| GENERAL EXPENSE<br>PRINTING<br>IMMUNICATIONS<br>. USTAGE<br>INSURANCE | | 21,244<br>1,439<br>90 | 42,486<br>2,881<br>181 |
| TRAVEL - IN STATE<br>TRAVEL - OUT OF STATE | 18,092 | 36,186 |
| TRAINING<br>FACILITIES OPERATIONS<br>UTILITIES<br>CONSULTING & PROFESSIONAL:Interdepartmental<br>CONSULTING & PROFESSIONAL:External<br>CONSOLIDATED DATA CENTERS | 7,921 | 15,841 |
| Health and Welfare Data Center<br>Stephen P. Teale Data Center<br>DATA PROCESSING | (         )<br>(         ) | (         )<br>(         ) |
| EQUIPMENT<br>DEBT SERVICE<br>OTHER ITEMS OF EXPENSE (see Supplemental Info sheets) | 921,588 | 1,166,400 |

| TOTAL OPERATING EXPENSES and EQUIPMENT | 970,374 | 1,263,975 |
|---|---|---|

SPECIAL ITEMS of EXPENSE

| TOTAL STATE OPERATIONS EXPENDITURES | $    7,469,508 | $    14,535,765 |
|---|---|---|

PAGE III-2a

**CONTINUATION Sheet**
**BCP# 5999AD** **PAGE #:** 189

**HEALTH CARE SERVICES PRG**
**DEPARTMENT** *CORRECTIONS*

Total PAGE Number:                189
Printed:    12/22/99      time:    12:02:04
**FISCAL YEAR**    *1999-2000*

HEALTH CARE SERVICES PRG

| SOURCE OF FUNDS | APPROPRIATION NO. | | | | | | |
|---|---|---|---|---|---|---|---|
| | ORG | REF | FUND | | | | |
| GENERAL FUND | 5240 | 001 | 0001 | $ | 7,469,508 | $ | 14,535,765 |
| SPECIAL FUNDS | 5240 | | | $ | | $ | |
| FEDERAL FUNDS | 5240 | 001 | 0890 | $ | | $ | |
| OTHER FUNDS - Bond | 5240 | 001 | 0001 | $ | | $ | |
| OTHER FUNDS - IWF | 5240 | 001 | 0917 | $ | | $ | |
| OTHER - P.V.E.A. | 5240 | 001 | 0853 | $ | | $ | |
| OTHER Lease Payment | 5240 | 003 | 0001 | $ | | $ | |
| OTHER - Lease Reimb | 5240 | 003 | 0995 | $ | | $ | |
| REIMBURSEMENTS | 5240 | 501 | 0995 | $ | | $ | |

| LOCAL ASSISTANCE SOURCE OF FUNDS | APPROPRIATION NO. | | | $ ( | | ) | $ ( | ) |
|---|---|---|---|---|---|---|---|---|
| | ORG | REF | FUND | | | | | |
| GENERAL FUND | 5240 | 101 | 0001 | $ | | | $ | |
| SPECIAL FUNDS | 5240 | | | $ | | | $ | |
| FEDERAL FUNDS | 5240 | | | $ | | | $ | |
| OTHER FUNDS | 5240 | | | $ | | | $ | |
| REIMBURSEMENTS | 5240 | 601 | 0995 | $ | | | $ | |

PAGE III-21

*CONTINUATION Sheet*    *HEALTH CARE SERVICES PRG*    Total Run PAGE Number:    190
BCP# *5999AD*   PAGE #:   190    **DEPARTMENT**   *CORRECTIONS*    Printed:    12/22/99    time:    12:02:04
                                                                 **FISCAL YEAR**    *1999-2000*

Fiscal Detail Continued
DETAIL OF PERSONAL SERVICES    *HEALTH CARE SERVICES PRG*

| *Workload Adjustments* | | POSITIONS | | | | AMOUNT (,000) | |
|---|---|---|---|---|---|---|---|
| CLASSIFICATION | | CY | BY | SALARY/RANGE | | CY | BY |
| Psychiatric Soc Worker, | | -16.8 | -33.5 | 2924 · 3644 | | -611,233 | -1,263,254 |
| TOTAL SALARIES AND WAGES | | -16.8 | -33.5 | [[[[[[[]]]]] | $ | -611,233 | $ -1,263,254 |

PAGE III-3

\*
\*
\*

SUPPLEMENTAL INFORMATION
*Please report dollars in thousands.*
IDENTIFY ALL PROPOSED ITEMS WHICH FIT INTO THE CATEGORIES LISTED BELOW.    SEE INSTRUCTIONS

| | CURRENT YEAR | BUDGET YEAR | BUDGET YEAR + ONE |
|---|---|---|---|
| EQUIP - | -150,978 | | |
| C&PS-In | | · | |
| C&PS-Ex | | | |
| ONE-TIMES (ONE-TIMES incls EQUIP & CONTRACTS) | | | |
| FULL-YR | | · | |
| 'R Itms | | | |

PAGE III-4

**CONTINUATION Sheet**
**BCP# 5999AD**   PAGE #:   191

*HEALTH CARE SERVICES PRG*
**DEPARTMENT**   *CORRECTIONS*

**FISCAL YEAR**   *1999-2000*

Fiscal Detail Continued
DETAIL OF PERSONAL SERVICES     *HEALTH CARE SERVICES PRG*

| Proposed New | POSITIONS | | | AMOUNT (,000) | |
|---|---|---|---|---|---|
| CLASSIFICATION | CY | BY | SALARY/RANGE | CY | BY |
| Staff Psychiatrist, CF | 8.3 | 16.5 | 6816 - 9845 | 2,754,015 | 6,554,861 |
| Psychologist - Clinical | 41.3 | 82.5 | 3864 - 5072 | 1,989,188 | 4,111,115 |
| Psychiatric Techn | 29.5 | 59.0 | 2395 - 3149 | 881,743 | 1,822,326 |
| Ofc Techn -Typing | 32.5 | 65.0 | 2150 - 2613 | 872,040 | 1,802,272 |
| TOTAL SALARIES AND WAGES | 111.6 | 223.0 | [[[[[[]]]]] | $ 6,496,986 | $ 13,290,574 |

PAGE III-3

*
*
*

SUPPLEMENTAL INFORMATION
*Please report dollars in thousands.*
IDENTIFY ALL PROPOSED ITEMS WHICH FIT INTO THE CATEGORIES LISTED BELOW.       SEE INSTRUCTIONS

| | CURRENT YEAR | BUDGET YEAR | BUDGET YEAR + ONE |
|---|---|---|---|
| EQUIP - | 1,072,566 | 1,166,400 | -1,166,400 |
| C&PS-In | | | |
| `S-Ex | | | |
| TIMES (ONE-TIMES incls EQUIP & CONTRACTS) | | 1,166,400 | -1,166,400 |
| FULL-YR | | | |
| OTHR Itms | | | |

PAGE III-4

\\\\\\\\\\\\\\\\  E N D  of  PROGRAM:              *HEALTH CARE SERVICES PRG*

```
                                          for FY starting  Jul - 2000 ** Use "Y199Y_
                                          PLE  05599910   or 7/1/2000  for FY              B      Jul - 2000        * COS         CODE  FUND
                    ORGANIZATION CODE:         5999 UNALLOCATED - OTHER                                            * BUDGI in          1 - GENERAL
                    FISCAL PROCESS CODE:            5 NON - POP EQP                                                                   2 - BOND
  (Abv > to 16 Chrs)  PURPOSE: COLEMAN / COURT ORDER      (NNNN/NNNNNNNNNNB                                                           3 - REIMB
                      INMATES / DESIGN:              CMC                                                                              4 - INF
                                                                                                                                    5 - LOCAL ASSISTANCE
                    EFFECTIVE DATES  Jan - 2000    STOP                                                                              6 - FEDERAL
    MONTHS REQUIRED? (0.1 - 12):       120         PERM                                                                             7 - ASSET FORFEITURE, SPECIAL DEPOSIT FUND
              FULL YEAR MONTHS:         0.0                                                                                         8 - PETROLEUM VIOLATION ESCROW ACCOUNT
     OFFICE EQUIP (Y = ALTO):        OFF                                                                                            9 - LEASE PAYMENTS, GENERAL FUND
  * DNR/00C5783 *11N/99 BN/NNN/                                                                                                     0 - LEASE PAYMENTS, REIMBURSEMENTS
    REFERENCE NAME / PHONE  BRIAN K COATES
            WHAT S DR/ANS Code:       SCG
  BUDGET YEAR                                                                    # OF AUTH REQ?  AUTH # POS   AUTH POS/MOS REC   FY          FY         SHIFT                  HOLIDAY                                 SAL SVGS
           CLAS. TITLE            CODE    MIN      MAX    RET            POS  (YrN)  REQUIRED     SALARY  1 - 12   NEED    SALARY     DIFF     HELP OVERTIME PAYS FIT   SAL SVGS $          PY ACU  RETIRANT
RU ADVPAY FND
220    80C  1 Staff Psychiatrist CF         9272   6,816   9,645    2         16.5    Y      16.5    1,450,281   12.0  16.5   1,450,281                   8        0        0    - 72,519      - 0.8   103,161
220    80C  1 Psychologist - Clinical  CF   5283   3,964   5,072    2         49.0    Y      49.0    2,441,753   12.0  49.0   2,441,753                   8        0        0   - 122,088      - 2.5   173,573
222    80C  1 Psychologist - Clinical  CF   5283   3,964   5,372    2         33.5    Y      33.5    1,609,262   12.0  33.5   1,609,262                   0        0        0    - 80,465      - 1.7   118,726
220    80C  1 Psychiatric Soc Worker  CF    5282   2,924   3,644    2         23.5    Y      23.5    1,283,254   12.0  23.5   1,283,254                   0        0        0     63,163       - 1.7    89,851
220    80C  1 Psychiatric Techn         6523   2,395   3,149    1         59.0    Y      59.0    1,822,328   12.0  59.0   1,822,328                   0        0        0    - 91,116      - 3.0       456
220    80C  1 Ofc Techn - Typing        1139   2,150   2,813    3         65.0    Y      65.0    1,802,272   12.0  65.0   1,802,272                   0        0        0    - 90,114      - 3.3       445
221    80C  1 Corr Officer              9662   2,397   4,228    3         95.2    Y      95.2    3,211,879   12.0  95.9   3,211,879          48,238                        0    77,200   - 160,594      - 4.8         8

220    80D  RECRUITMENT / RETENTION - NEW POSITIONS
            1 Staff Psychiatrist CF        9272   6,816   9,645    2                 Y               12.0              12.0     612,000

220    80C  RECRUITMENT / RETENTION - EXISTING POS
            1 Staff Psychiatrist CF        9272   6,816   9,645    2                 Y               12.0              12.0   3,482,489

220    80C  1 MODULAR BUILDINGS                                                                       12.0
251  2 80C  1 TRANSPORT VEHICLES AND EQUIPMENT                                                        12.0

            1 TOTAL COST                                                      285.4         285.4   11,154,718        285.4  15,239,488          48,238              0      0   77,200      0   - 558,736      - 14.4   308,514
```

for FY starting: Jul-2000
FILE IRSSBBBBO
ORGANIZATION CODE 5009
FISCAL PROCESS CODE 5
(Approp. 15 Char) PURPOSE: COLEMAN/H
INMATES DESIGN/
START
EFFECTIVE DATES Jan-2000
MONTHS REQUIRED (0.1-12): 12.0
FULL YEAR MONTHS 12.0
OFFICE EQUIP ("X"=AUTO) 3.3
*:INFO/NOCSTBY 1(1+0+0+0+0/0/0)
REFERENCE #s/#:PHONE,BRANK,CO
WHAT'S DRIVING Code 800

| RU | ADAINV | FND | BUDGET YEAR CLAS/TITLE | CODE | TOTAL BENEFITS | GENERAL EXPENSE | PRNTG | COMM | POSTG | INSUR | TRVL -IN | TRVL -OUT | TING | FAC OPS | UTIL | CAPS-INT | CAPS_EQT | CONSOL DATA CTR | DATA PROC | EQUIP | OTHER ITEMS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 800 | 1 | Staff Psychiatrist,CF | 9272 | 241,470 | 3,606 | 251 | 18 | 0 | 0 | 3,151 | 0 | 1,578 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,627,929 |
| 220 | BRC | | Psychologist – Clinical, CF | 2203 | 484,470 | 10,996 | 745 | 47 | 0 | 0 | 9,357 | 0 | 4,006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,520,355 |
| 220 | 800 | | Psychologist – Clinical, CF | 7285 | 331,219 | 7,511 | 538 | 32 | 0 | 0 | 6,387 | 0 | 2,871 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,524,385 |
| 220 | 800 | | Psychiatric Soc Worker, C* | 9282 | -280,377 | -7,511 | -509 | -32 | 0 | 0 | -6,357 | 0 | -2,801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,487,918 |
| 223 | 600 | | Psychiatric Techn. | 8322 | 420,127 | 13,225 | 867 | 56 | 0 | 0 | 11,266 | 0 | 4,832 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,183,716 |
| 220 | 700 | | Ofc Techn – Typing | 1139 | 444,803 | 14,573 | 906 | 62 | 0 | 0 | 12,412 | 0 | 5,484 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,187,520 |
| 261 | 830 | | Corr Officer | 9652 | 617,057 | 55,596 | 15,670 | 15,320 | 7,562 | 2,560 | 17,601 | 0 | 6,108 | 0 | 4,829 | 0 | 0 | 0 | 0 | 0 | 73,522 | 3,095,235 |
| 220 | 800 | | RECRUIT/VENT/RETENTION – NEW POSITIONS<br>Staff Psychiatrist,CF | 9272 | | | | | | | | | | | | | | | | | | 512,000 |
| 220 | *800 | | RECRUITMENT/RETENTION – EXISTING POS<br>Staff Psychologist,C* | 9272 | | | | | | | | | | | | | | | | | | 3,432,480 |
| 250 | BRC | | 1 MODULAR BUILDINGS | | | | | | | | | | | | | | | | 1,165,400 | | 1,165,400 |
| 201 | 2 800 | | 1 TRANSPORT VEHICLES AND EQUIPMENT | | | | | | | | | | | | | | | | 275,000 | | 275,000 |
| | | | 1 TOTAL COST | | 2,257,989 | 98,392 | 18,551 | 16,580 | 7,562 | 2,560 | 53,567 | 0 | 23,849 | 0 | 4,829 | 0 | 0 | 0 | 1,441,480 | 73,522 | 18,808,000 |

for FY starting    Jul - 00 ** Use *71/180 ... 
FRE #0398AAD  or  7/12000*  for FY
ORGANIZATION CODE:    5699 UNALLOCATED-OTHER
FISCAL PROCESS CODE:    3 NON-POP BCP
(Abbr in 16 Chrs)    PURPOSE  COLEMAN COURT ORDER   /00000XXXXXXXXXX
INMATES DESIGN:         O/C

|  |  |  | START | STOP |
| EFFECTIVE DATES | Jun - 2000 | PERM |
| MONTHS REQUIRED (0.1-12) | 6.0 |
| FDL YEAR MONTHS | 6.0 P.6 |
| OFFICE EQUIP ('A'=AUTO) | A ON |
| *NON/ProcsSTby 10/16/0P.0/YYY |
| REFERENCE NAME/PHONE BINNH K. COATES |
| WHAT'S DRIVING Code. | 800 |

CODE FUND
1 - GENERAL
2 - BOND
3 - REIMB
4 - IMF
5 - LOCAL ASSISTANCE
6 - FEDERAL
7 - ASSET FORFEITURE SPECIAL DEPOSIT FUND
8 - PETROLEUM VIOLATION ESCROW ACCOUNT
9 - LEASE PAYMENTS, GENERAL FUND
0 - LEASE PAYMENTS, REIMBURSEMENTS

O    Jul - 2000    v COS,  = BUDGT FR

| RU ADJ/WAY FND | CURRENT YEAR CLAS, TITLE | CODE | MIN | MAX | RET | O | # OF AUTH-REQT PCS (Y/N) | AUTH POS REQUIRED | AUTH POS-MO3 REC SALARY | FY NEED | FY SALARY | SHIFT DIFF | TEMP HELP | OVERTIME | HOLIDAY PHYS FIT | SAL SVCS $ | SAL SVGS PY ADJ RETIRMNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 800 | 1 Staff Psychiatrist,CF | 9272 | 6,616 | 9,645 | | 2 | 16.5 Y | 16.5 | 1,402,551 | 8.3 | 761,775 | 0 | 0 | 0 | 0 | -25,999 | -0.4 49,915 |
| 220 800 | 1 Psychologist - Clinical, CF | 9285 | 3,664 | 5,072 | | 2 | 49.0 Y | 49.0 | 2,362,910 | 24.5 | 1,181,457 | 0 | 0 | 0 | 0 | -59,023 | -1.2 64,030 |
| 220 900 | 1 Psychologist - Clinical, CF | 9283 | 3,664 | 5,072 | | 2 | 22.5 Y | 22.5 | 1,615,461 | 16.8 | 807,731 | 0 | 0 | 0 | 0 | -40,387 | -0.8 57,431 |
| 220 900 | 1 Psychiatric Soc Worker, CF | 9282 | 2,924 | 3,644 | | 2 | -33.5 Y | -33.5 | -1,222,486 | -16.8 | -611,255 | 0 | 0 | 0 | 0 | -30,562 | 0.8 -43,615 |
| 220 800 | 1 Psychiatric Techn | 8220 | 2,395 | 3,140 | | 1 | 59.0 Y | 59.0 | -1,763,468 | 29.5 | 881,742 | 0 | 0 | 0 | 0 | -44,087 | -1.5 218 |
| 220 800 | 1 Ofc Techn - Typing | 1139 | 2,150 | 2,613 | | | 65.0 Y | 65.0 | 1,744,080 | 32.5 | 872,040 | 0 | 0 | 0 | 0 | -43,602 | -1.6 215 |
| 201 800 | 1 Corr Officer | 9662 | 2,547 | 4,226 | | 3 | 85.8 Y | 85.8 | 3,108,173 | 48.0 | 1,554,086 | 24,110 | 0 | 0 | 38,600 | -77,704 | -2.4 0 |
| | RECRUITMENT AND RETENTION - NEW POSITIONS | | | | | | | | | | | | | | | | |
| 220 800 | 1 Staff Psychiatrist,CF | 9272 | 6,616 | 9,645 | | 2 | Y | | 6.0 | 305,000 | 6.0 | 305,000 | | | | | | |
| | RECRUITMENT AND RETENTION - EXISTING | | | | | | | | | | | | | | | | |
| 220 800 | 1 Staff Psychiatrist,CF | 9272 | 6,616 | 9,645 | | 2 | Y | | 8.0 | 1,748,240 | 8.0 | 1,748,240 | | | | | | |
| 201 2 800 | 1 ASSORTED EQUIPMENT/EDUCATIONAL MATERIAL | | | | | | | | 6.0 | | | | | | | | |
| | TOTAL COST | | | | | | 296.4 | 285.4 | 10,775,148 | 142.8 | 7,429,829 | 24,110 | 0 | 36,600 | | -290,360 | -7.1 148,337 |

for FY starting  Jul-59
FILE CC500040
ORGANIZATION CODE  5999
FISCAL PROCESS CODE  5
(Abbrv to 18 Chrs)  PURPOSE CTDEMANK  INMATES' DESIGN
START
EFFECTIVE DATES  Jan-2000
MONTHS REQUIRED? (E.1-12):  6.0
FULL YEAR MONTHS:  0.0
OFFICE EQUIP ("A"=AUTO)  A
NBN/00C5193*1N/BR99 BN00(i0)
REFERENCE NAME/PHONE: SHKAN K, CR
WHAT'S DRIVING Code:  BSO

| RU | ADJ/NNY | FND | CLAS_TITLE | CODE | TOTAL BENEFITS | GENERAL EXPENSE | PRNTG | COMM | POSTG | MISUR | TRVL-IN | TRVL-OUT | TRNG | FAC OPS | UTIL | CAPS-INT | CAPS_EXT | CONSOL DATA CTR | DATA PROC | EQUIP | OTHER ITEMS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **CURRENT YEAR** | | | | | | | | | | | | | | | | | | | |
| 230 | 200 | | 1 Staff Psychiatrist,CF | 9272 | 117,818 | 1,020 | 125 | 9 | 0 | 0 | 1,375 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 94,498 | 0 | 972,228 |
| 220 | 200 | | 1 Psychologist – Clinical, CF | 9283 | 237,350 | 5,483 | 372 | 73 | 0 | 0 | 4,678 | 0 | 2,048 | 0 | 0 | 0 | 0 | 0 | 0 | 290,005 | 0 | 1,623,225 |
| 220 | 200 | | 1 Psychologist – Clinical, CF | 9283 | 182,349 | 3,755 | 255 | 16 | 0 | 0 | 3,188 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 171,537 | 0 | 1,109,754 |
| 220 | 200 | | 1 Psychiatric Soc Worker, CF | 9287 | 132,748 | -3,755 | -255 | -16 | 0 | 0 | 3,196 | 0 | -1,400 | 0 | 0 | 0 | 0 | 0 | 0 | -150,678 | 0 | -676,019 |
| 220 | 200 | | 1 Psychiatric Techn | 6032 | 207,747 | 6,614 | 448 | 28 | 0 | 0 | 5,533 | 0 | 2,466 | 0 | 0 | 0 | 0 | 0 | 0 | 265,901 | 0 | 1,326,412 |
| 220 | 200 | | 1 Ofc Techn – Typing | 1139 | 217,631 | 7,287 | 464 | 31 | 0 | 0 | 5,306 | 0 | 2,717 | 0 | 0 | 0 | 0 | 0 | 0 | 289,735 | 0 | 1,352,578 |
| 201 | 690 | | 1 Corr Officer | 9352 | 305,461 | 27,805 | 7,005 | 8,199 | 3,761 | 1,184 | 8,761 | 0 | 4,054 | 0 | 0 | 2,414 | 0 | 0 | 3 | 122,538 | 38,761 | 2,067,932 |
| | | | RECRUITMENT AND RETENTION – NEW POSITIONS | | | | | | | | | | | | | | | | | | | |
| 220 | 800 | | 1 Staff Psychiatrist,CF | 9272 | | | | | | | | | | | | | | | | | | 365,000 |
| | | | RECRUITMENT AND RETENTION – EXISTING | | | | | | | | | | | | | | | | | | | |
| 220 | 800 | | 1 Staff Psychiatrist,CF | 9272 | | | | | | | | | | | | | | | | | | 1,746,240 |
| | | | 1 ASSORTED EQUIPMENT-EDUCATIONAL MATERIAL | | | | | | | | | | | | | | | | | 490,560 | | 490,560 |
| 201 | 800 | | 1 TOTAL COST | | 1,110,518 | 48,149 | 9,274 | 8,398 | 3,761 | 1,184 | 38,763 | 0 | 11,975 | 0 | 0 | 2,414 | 0 | 0 | 0 | 1,524,484 | 38,761 | 10,029,000 |

## CALIFORNIA DEPARTMENT OF CORRECTIONS
## BUDGET CHANGE PROPOSAL
## FISCAL YEAR 2000/2001

Divisions: Health Care                                      Number:    HCSD 1F

Title: Modifications Necessary to Meet July 26, 1999 Court Order in Coleman v. Davis

A.    Nature of Request

On July 26, 1999 the Judge in Coleman v. Davis issued his order addressing numerous issues related to delivery of care, staffing, and tracking systems associated with delivery of mental health services to inmates. (Please see attached Court Order.)    The Judge ordered the defendants to implement 12 changes or additions to the mental health program. This included a specific staffing pattern to provide services in administrative segregation (Ad Seg), reduction in vacancy rates for specific classifications, implementation of several tracking systems, and expediting transfers of inmates between levels of care. Implementation of several of the items in the Order will require additional resources and are the reason for this request.

In his July 26, 1999 Order, Judge Karlton ordered that "defendants shall adopt and implement the... staffing ratio for administrative segregation." The order specifies the staffing to be provided for Ad Seg services. Placement, care, and retention of mentally ill inmates in Ad Seg and Security Housing Unit (SHU) has been identified as a significant concern of the Coleman Court.    They have expressed concern about continuity of care for inmates previously receiving mental health services at either the Correctional Clinical Case Management System (CCCMS) or Enhanced Outpatient Program (EOP) level when they are placed in Ad Seg and for inmates who are sentenced to a SHU term and require CCCMS level of care. The Order specifies the clinical staffing to be put in place in order to provide this care.

In addition, due to the highly structured nature of operations in Ad Seg and SHU, operation of mental health programs in Ad Seg or SHU is more cumbersome than in the GP and requires additional custody support. This request is for resources to provide EOP and CCCMS services to inmates in Ad Seg and CCCMS services in SHU (except the Pelican Bay State Prison SHU) and in San Quentin (SQ) Condemned Housing.

In the Judge's July 26, 1999 Order, he required that "within ninety days from the date of this order defendants shall develop and implement a system-wide data collection process for capturing information on mental health transfers at the institutional level", specifying minimum parameters for such a system.    This request includes staffing to support implementation of the tracking system.    The Judge also instructed that, "...defendants shall develop and implement a plan for expediting transfers of seriously mentally disordered inmates to programs with the level of care to which they have been referred." He also ordered that "within ninety days...defendants shall reduce the vacancy rate among...psychiatrists to 25 percent

1

and among psych social workers to ten percent or less." This proposal includes requests for recruitment and retention (R&R) bonuses for certain clinical classifications in order to address vacancy issues, including those which impact ability to expedite transfers. (In the order, the Judge required the Special Master to, before December 31, 1999, provide recommendations addressing the standard ratio for psychiatrists in the CCCMS program. Should the Judge, when he receives the Master's recommendations, require augmentation of the ratio for psychiatrists that will be addressed through a separate BCP or deficiency request.)

B.    Background/History

CDC is mandated under the Federal constitution to provide adequate medical and mental health care to all inmates who need it. "Deliberate indifference" to medical, including mental health, needs has long been held to be a violation of the Eighth Amendment's prohibition against cruel and unusual punishment.    Several precedential cases have determined that "deliberate indifference" is determined when inmates do not have timely access to staffing, facilities, equipment, and procedures to diagnose and treat medical and mental health problems. CDC has responded by developing a comprehensive and fiscally prudent approach to health care, including mental health services, for inmates.

CDC has been challenged in current litigation (Coleman) which alleged that CDC was not providing adequate mental health services and asserted that mental health care provided in CDC institutions was inadequate because of the inaccessibility to services as well as insufficient staffing levels to provide needed mental health care. CDC submitted the Mental Health Services Delivery System (MHSDS) as its response to providing adequate mental health care. The Court in the Coleman case has found that the content of the MHSDS meets Constitutional concerns. However, the Special Master and his monitors are now in the process of assessing the CDC's ability to deliver the MHSDS. Adequacy of staffing and access to appropriate program levels are key elements of the ability to deliver the program.

In his May 19, 1999 recommendations (and as discussed in an earlier report on staffing ratios issued November 16, 1998), the Special Master recommends that the court provisionally approve the staffing ratios currently used for reception center, EOP, mental health crisis beds, PSU, and CCCMS, with the exception that the ratio for psychiatrists in CCCMS be the subject of further review. (His experts believe the number of psychiatrists in CCCMS should be roughly two-thirds greater than it is under the current ratio.) He also recommended that MHSDS staffing keep pace with the actual prevalence of serious mental disorder in the inmate population (this is covered in the Departmental Population BCP). The bulk of his May 19, 1999 report and associated recommendations, dealt with concerns related to provision of mental health services in Ad Seg and SHU.

Placement, care, and retention of mentally ill inmates in Ad Seg and SHU has been identified as a significant concern of the Coleman Court. They have expressed concern about continuity of care for inmates previously receiving mental health services at either the CCCMS or EOP level when they are placed in Ad Seg for

2

rules violations and/or to provide for the protection of staff, inmates and security. They have also expressed concerns about the level of mental health services available to inmates who are sentenced to a SHU term and require CCCMS level of care. Inmates who require an EOP level of care and are serving a SHU term receive care through the Psychiatric Services Unit (PSU). However, inmates who are identified as requiring EOP level of care and are in Ad Seg, awaiting disposition of their case, do not have access to their required level of care.

In addition, the plaintiffs in Coleman contend that the close confinement and lack of stimulation in the Ad Seg or SHU may exacerbate mental illness. This has resulted in the need to provide daily clinical rounds in Ad Seg and SHU and may necessitate that inmates in Ad Seg or SHU identified as seriously mentally disordered receive more psychiatric attention than they had while in their general population (GP) CCCMS. The required mental health screening of all inmates in Ad Seg or SHU and daily rounds may also result in identification of inmates who previously had not demonstrated signs of mental illness and who now require CCCMS care. Due to the highly structured nature of operations in Ad Seg and SHU, particularly the restrictions on inmate movement and association necessary to protect the safety of staff and other inmates, operation of mental health programs in Ad Seg or SHU is more cumbersome than in the GP.

Prior to the May 19, 1999 recommendations, the Coleman Special Master has outlined, in several formal reports to the court, his concerns regarding treatment for inmates identified as requiring mental health services and housed in Ad Seg units. (Ad Seg, when used in the context of both the Special Master's reports and departmental discussion [see Department Operating Manual section 62060.1], includes SHU. For the purposes of this proposal to provide mental health services in highly structured housing environments, it is also assumed to include services for inmates residing in Condemned Housing.)

- On December 31, 1998, the Special Master issued "Special Master's Recommendations on Administrative Segregation, Involuntary Medications, and Identifier Coding". The report identifies the critical elements of an Ad Seg mental health program (discussed below) and makes several recommendations. He states "First and foremost, the defendants need to address serious staffing shortages that underlay the treatment deficiencies in the provision of mental health services in administrative segregation." (p.17)
- In the November 16, 1998 "Special Master's Recommendations for Staffing Ratios", he notes that "the master's experts continue to be concerned about the level of mental health care provided routinely to inmates in administrative segregation." (p.25) The report recommends increasing the number of case managers for the CCCMS program and that "one of the reasons for the reduction in size of the caseload of [CCCMS] case managers is to ensure sufficient resources to cover inmates in administrative segregation." (p.25)
- In his Third Monitoring Report, issued on March 24, 1999, the Special Master notes: "Perhaps the institutional area most deeply affected by staffing shortages is administrative segregation. In many institutions, it is only the psych tech [psychiatric technician] who prevents the utter bankruptcy of mental health services in administrative segregation. The Special Master's Recommendations... [on Ad Seg], dated December 31, 1998, catalogued at

3

some length the inadequacies of treatment provided to seriously disordered inmates in administrative segregation. The institutional summaries in this report confirm those earlier findings. " (p. 369-70)

Staffing to provide a minimum level of required services for those in Ad Seg requiring CCCMS or EOP level of care are addressed in this proposal. In his May 1999 report, the Master argues to the court that CDC should have an opportunity to implement this proposal and see if this positively addresses both concerns raised in his earlier reports -- inadequacy of mental health services in Ad Seg and overall shortage in staffing in the CCCMS program. It should be noted that, as used here in this proposal and in the discussion in the Master's reports, general reference to "Ad Seg" includes other segregated housing locations, including SHU and Condemned Housing at San Quentin (SQ). Immediate needs for services for male inmates in SHU requiring EOP level of care have been addressed through a BCP in Fiscal Year 1999/2000 for a second Psychiatric Services Unit (PSU) at California State Prison (CSP) - Sacramento. Services for those in SHU or in Condemned Housing requiring CCCMS level of care and services for female inmates in SHU requiring EOP level of care are addressed in this proposal.

The original MHSDS program design does address provision of mental health services in Ad Seg. Each Ad Seg institution was provided with a dedicated psychiatric technician position to conduct "rounds", Monday through Friday, and identify inmates in need of attention from clinicians in the institution's CCCMS program. However, in practice it has become apparent that this arrangement is insufficient to provide these inmates with appropriate access to care. The Master's December Report identifies the components necessary for adequate treatment in segregated housing: triage/screening, weekly case manager clinical contacts, case manager participation in Institutional Classification Committee (ICC) hearings, development of an interim treatment plan, regular Interdisciplinary Treatment Team (IDTT) meetings on each case, individual therapy as needed, frequent medication monitoring, and crisis intervention. Standard CCCMS staffing is insufficient to provide this level of care. In addition, the environment in Ad Seg provides both clinical and custodial challenges to the delivery of mental health services. The requirement that Ad Seg inmates be secured and escorted whenever they are out of their cells has severely hampered clinicians access to inmates, as they must compete with other Ad Seg activities (committee hearings, yard, showers, attorney visits, etc.) for search and escort officer support.

There was no reference in the original MHSDS program design to how inmates in Ad Seg requiring EOP level of care were to be provided that level of care. It appears to be assumed that inmates requiring EOP level of care would either have their Ad Seg commitment suspended and be placed in an EOP or, if their rules violation was serious, would be sent to a PSU. However, in reality it takes an extended period of time (on average a minimum of 45 days) to get disposition of the rules violation, during which time these EOP inmates are not receiving their required level of mental health services (ten hours of therapeutic activities per week).

4

The Order also mandates that the vacancy rate for psychiatrists be reduced to 25 percent. As of August 11, 1999, the vacancy rate for psychiatrists (including chief, senior, and staff levels) was 27 percent (37 of 138 positions). Unlike switching psych social workers for psychologists, there is not another existing mental health classification which can be used in place of psychiatrists, as this is the only mental health classification that can prescribe medications. In December 1998 CDC implemented a R&R bonus for ten mental health classifications, including the three Psychiatrist classifications.

The July 26, 1999 Court Order provisionally approved the standard staffing ratios for the various programs within the MHSDS. Implicit in that approval is that staffing for the various programs keep up with the demand for the programs (this is anticipated to be handled through the standard Population BCP process) and that allocated positions are filled. The court-appointed Special Master for the Coleman case has acknowledged that CDC has taken its obligation to recruit mental health professionals seriously since the order was filed in June of 1994. However, he notified the CDC on December 1, 1997, that the focused, effective recruitment effort promised during final negotiations over the mental health plans had simply not materialized. In the absence of some aggressive CDC administrative action, staff vacancies continue to seriously impair CDC's capacity to comply with the package of policies and plans approved in June 1994. The First, Second and Third Monitoring Report of the Special Master all cited CDC again for lack of progress in filling vacancies. Those reports state that "vacancy rates remain unacceptably high," and the First Monitoring Report (April 1998) noted "the plaintiffs seek a recommendation from the Master requiring the defendants to fill every vacancy within 60 days." As an alternative to a Court Order to fill all positions, the Administration approved an R&R bonus for ten mental health classification. Continued funding of R&R bonuses for current and for future mental health professional positions is necessary to at least maintain the status quo with regard to vacancy rates.

This BCP requests additional funding to implement supplemental R&R bonuses for three psychiatrist classes above and beyond that which was approved in December 1998. The primary reason CDC, despite an active recruitment program, has a continuing problem with vacancies in mental health classifications is the inability to be financially competitive with the private sector for qualified candidates. An increase in R&R bonuses for the classifications of Chief Psychiatrist, Correctional Facility (CF); Senior Psychiatrist, CF (Supervisor); and Staff Psychiatrist, CF, will help CDC attract and retain qualified clinicians within our correctional environment and be essential to meeting the Coleman Court's expectations, as stated in the Court Order, as well as the Special Master's monitoring and supplemental reports. Early data indicates that these key classes have not been impacted as anticipated despite the increases received in December 1998. The CDC must implement a more aggressive approach to reduce vacancies. Financial incentives are a critical component in CDC's overall recruitment strategy and early data shows a slight reduction in the vacancy rates. However, the rates are not decreasing sufficiently to meet the set goals of the Court directive. Additional aggressive action needs to be instituted to positively impact the vacancy rates. If

7

CDC does not demonstrate the ability to do so on its own, a court imposed (and likely more costly) solution could result.

The CDC, in staffing its statewide facilities, is faced with strong competition from the private sector. Most health care professionals, when approached by private sector employers, choose to work in locations which are conveniently located within cities which are accessible to schools, entertainment, and other amenities. Furthermore, the opportunity to work with nonviolent offenders and an overall more agreeable clientele is offered. The CDC's remote facility locations, general working environment, and lack of adequate resources for space and equipment make it difficult to compete with the private sector. Despite the foregoing problems, there are health care professionals who do have an interest in correctional health care. Unfortunately, CDC's salaries for these professionals are simply not competitive with private health care providers. Over the years, as a result of Departmental requests to the State Personnel Board and the Department of Personnel Administration (DPA), various R&R bonuses have been approved on an individual or specific institution basis.

C.    State Level Considerations

In implementing the MHSDS, the State has supported a comprehensive yet fiscally prudent approach to mental health care for inmates. As mentioned above, the CDC is mandated to provide mental health care to all inmates who need it under the United States Constitution's prohibition of cruel and unusual punishment. One critical test of the constitutionality of a health care program is timely access to appropriate care.

Exploring alternative ways of providing the required mental health services is also consistent with the CDC Strategic Plan and HCSD's Strategic Goals and Initiatives. CDC Strategic Plan Goal 2 is to "manage California's inmate and parolee population in a safer, more efficient, and more cost effective manner." Associated with this is Objective 2.4a: "provide prison inmates with standardized health care services and treatment in accordance with the law." The relevant HCSD Strategic Initiative and Goal are: "A. Program Standardization -- Medically necessary health care services shall be provided consistently in all institutions. To achieve greater program standardization HCSD will design, implement, and maintain: ..(A2) standards for the organized delivery of services and for the operation of all programs." Thus, providing constitutionally adequate mental health services in the confines of Ad Seg, SHU, and SQ condemned Housing is in line with the Department and Division strategic plans.

This proposal is also consistent with Goal 4 of CDC's Strategic Plan, which is to "recruit, develop, and retain the highest quality employees." Objective 2, of Goal 4, is to "recruit, hire, and retain the most qualified and motivated employees." One of the strategies listed for achieving this objective is to "evaluate hiring policies and identify methods which will enable CDC to recruit, retain, and promote the most qualified and motivated employees." The availability of bonuses for health professionals is essential to address the CDC's critical R&R problems.

8

The current "model" for providing mental health services for inmates in a high security environment is the PSU program at PBSP. Although it was originally envisioned as providing care to EOP inmates who committed a SHU-able offense, the PBSP PSU has provided services to inmates requiring both EOP and CCCMS levels of care. (CDC is attempting to manage PSU resources by transferring PBSP SHU inmates in need of CCCMS level care to the COR SHU thereby reserving the PSU beds for those truly in need of EOP level of care. Even with this management strategy additional PSU beds are needed and are being addressed through a separate BCP for PSU services at SAC.)

Coleman Court Monitors have expressed concern about the mental health services available to inmates in Ad Seg, SHU, and Condemned Housing. The Court has determined that the present system of providing treatment in segregated housing is inadequate and the Court has ordered the State to respond with the program identified here. Failure to implement this program could result in Court sanctions as well as a Court ruling incorporating a broader definition of inmates with disciplinary violations who should be provided alternative treatment settings (such as the PSU). In addition, the Court has indicated that the delivery of services in segregated housing, along with the remainder of the MHSDS, will continue to be monitored under Coleman and program modifications may be ordered in the future.

D.    Justification

As noted above, as of July 27, 1999 there are at least 1224 inmates who require CCCMS or EOP level of care and are housed in Ad Seg or the COR or VSPW SHU. The Special Master in the Coleman case has, repeatedly, expressed concern over the minimal amount of treatment available to inmates requiring mental health services while they are in Ad Seg or SHU. On May 19, 1999 the Special Master in the Coleman case issued supplementary recommendations on staffing ratios and administrative segregation, which was presented to the judge in the case in mid-June. On July 26, the judge ordered that "defendants shall adopt and implement the... staffing ratio for administrative segregation." The clinical staffing is specified on page 4-5 of the Order. If the CDC does not take action now to comply with the Order in a timely manner, the Court may find the Administration in contempt and order it to implement a more extensive (and thus costlier) program.

The proposed plan assumes a minor amount of "pairing" of programs. The plan assumes inmates in the Centinela (CEN) Ad Seg requiring mental health services (other than daily rounds) will be transferred to the Calipatria (CAL) Ad Seg. It assumes similar arrangements for Ironwood (ISP) at Chuckawalla Valley (CVSP) and California Correctional Center (CCC) at High Desert State Prison (HDSP). The proposed plan also assumes that, due to the relatively small number of inmates to be seen with the exception of daily psychiatric technician rounds, the staff assigned to the VSPW SHU will provide services to seriously mentally disordered inmates in VSPW's Ad Seg unit (in the VSPW case, the staff move between the two units rather than the inmates moving).

9

Attachment 2 outlines the workload estimates that form the basis of this request. The CCCMS staffing is based on an assumption that all CCCMS inmates in Ad Seg, SHU, or SQ Condemned Housing will see their case manager (a psychologist) every seven days and their treatment plan will be updated monthly, in preparation for their IDTT review and ICC hearing and the case manager will participate in the ICC hearings. It is also assumed that about two-thirds of these inmates will participate in one of several weekly group therapy sessions, focusing on mental health issues related to their placement in Segregated Housing (topics such as anger management or medication compliance). The proposal also increases the psychiatric technician staffing to allow daily rounds (a cell door visit with all inmates, regardless of previously identified mental health status and a longer visit with MHSDS inmates), participation in therapeutic activities (such as those related to activities of daily living or assistance to the case manager in group therapy sessions), and participation treatment plan development and IDTT. (Security must be maintained in the group sessions with the case manager, and use of a psychiatric technician, rather than a correctional officer, for this function minimizes concerns about maintaining confidentiality as well as contributing to the group therapy.)

The EOP staffing proposed provides sufficient case managers to permit delivery of a minimum of 10 hours of clinical contact per EOP patient per week. This will be in a combination of individual and group settings (the latter may be combined with CCCMS group sessions when appropriate from both clinical and custodial perspectives). It is assumed that all of the case managers are psychologists. Because the Ad Seg EOPs will be regional in nature, this proposal includes correctional officers for dedicated transportation teams. These teams will transport inmates from institutions without an Ad Seg EOP to a nearby Ad Seg EOP for housing/treatment and back to the original institution for adjudication of the disciplinary.

Additional staffing is provided to support both programs. A modest increase in psychiatrist staffing permits more timely medication reviews. Due to the custody procedures in segregated housing, two officers are required to be present whenever an inmate is removed from his/her cell. The frequency of movement for individual and group sessions is anticipated to be frequent enough to require additional search and escort officers. Without these officers, the additional clinicians will not be able to see their patients, severely impacting access to care. (Correctional officer and psychiatric technician staffing include vacation/sick leave relief.) Clerical staffing is provided to support the increased documentation required, both by Ad Seg/SHU procedures and the increased number of clinical contacts.

In support of the MHTS, we are requesting one Office Technician position per institution to perform all MHTS activities, including daily data entry, downloads, report generation, and system maintenance.

The staffing proposed, by program and classification, are summarized on Attachments 1 and 2. Several of the requested classifications had received approval for recruitment and retention (R&R) bonuses. The on-going funding

needed for R&R for the applicable positions requested in this BCP is $612,000 (see Attachment 3).

One-time funding of $490,560 (see Attachment 4) is also requested for the current year for equipment to be added to the classification committee room to make it useable as a group therapy room. This includes a video cassette player and monitor, white boards, educational materials (such as behavioral management videos), and secured seating (cages). In addition, one-time funding in the budget year of $25,000 per site is requested for each institution where Ad Seg EOP services will be provided (11 institutions) for a transport vehicle and related equipment (vests, restraint gear, etc.), for a total of $275,000, in order to move EOP Ad Seg inmates from outlying institutions to the Ad Seg EOP site. On-going costs of $1,166,400 ($25,920 for single-wide modular buildings at 17 sites and $51,840 for double-wide modular buildings at 14 sites) are required for lease of modular buildings for clinician offices (see Attachment 4).

This proposed model assumes that mental health services are delivered to inmates in the segregated housing unit location. A suggestion was made that possibly the EOP services could be provided in the GP EOP, by moving the Ad Seg inmate to that location. This later approach was determined to be operationally unmanageable without significant capital outlay, particularly in EOP institutions where the EOP program is located in a building other than a 180 design housing unit. Most of the EOP Ad Seg inmates were in the GP EOP prior to the disciplinary infraction that caused them to be sent to Ad Seg. Returning these inmates to the GP EOP would be extremely disruptive to the other inmates in the GP program as well as sending a message that the offender is not being held accountable for the behavior for which the disciplinary was issued. Thus, the program model offered here continues to assume that EOP services, as well as CCCMS services, are brought to the inmates in Ad Seg.

The psych social worker vacancy rate (as of July 1999) of 19.7 percent and the anticipated vacancy rate (after allocation of the FY 1999/2000 positions) of 26 percent are far in excess of the Court's ordered maximum vacancy rate of ten percent. Converting the 33.5 vacant or unallocated psych social worker positions to psychologists would assure our ability to comply with the Judge's Order with some room for routine fluctuations in vacancies.

A comparison of the mental health vacancy data for the ten classes granted a bonus in December 1998 for six months shows a decrease in the vacancy rate. Although the review covers a brief period of time, some positive impact since the bonuses have been in effect is evident in the vacancy rates. As illustrated below, five of the ten classes shows a decrease in the vacancy rate since the inception of the bonuses. The rates for our psychiatric classifications, however, are not decreasing rapidly enough to achieve the Courts desired goals for the Department.

| Classification | Monthly R & R Bonus 12/98 | Vacancy Rates July 1999 | Vacancy Rates December 1998 |
|---|---|---|---|
| Chief Psychiatrist, CF | $1,000 | 21.74% | 39.13% |
| Sr. Psychiatrist, CF (Supv) | $1,000 | 44.44% | 12.50% |

| Classification | Monthly R & R Bonus 12/98 | Vacancy Rates July 1999 | Vacancy Rates December 1998 |
|---|---|---|---|
| Staff Psychiatrist, CF | $ 500 | 31.64% | 37.26% |
| Chief Psychologist, CF | $ 800 | 0.00% | 0.00% |
| Sr. Psychologist, CF (Supv) | $ 600 | 7.69% | 8.16% |
| Staff Psychologist, CF (Clinical) | $ 300 | **50% | **0% |
| Psychologist, Clinical, CF | $ 300 | 8.45% | 9.51% |
| Supervising Psychiatric Social Worker I, CF | $ 400 | 25.00 % | 0.00% |
| Supervising Psychiatric Social Worker II, CF | $ 400 | 25.00% | 0.00% |
| Psychiatric Social Worker, CF | $ 400 | 18.64% | 19.98% |

Note:    Data collection from Weekly Mental Health Conference Calls-FY 1998/99.

\*Data Combined.

\*\*Data unavailable through weekly conference calls. Data represents Personnel Automated Leave System (PALS) data instead.

The ability of the CDC to comply with Court directives is contingent on the availability of funding to provide the R&R bonuses to all newly budgeted positions of the ten (10) approved classes of mental health professionals and to increase the R&R bonuses for Chief Psychiatrist, CF, Senior Psychiatrist, CF (Supv.), and Staff Psychiatrist, CF. Sufficient compensation to key mental health professionals is a vital link in maintaining a more competitive position in today's job market. Although psychiatrists (as well as other classifications) received a recent four percent general salary increase, this is not sufficient to provide a competative pay level. An increase in the R&R bonuses of $1700 per month (in addition to the general salary increase) should put CDC compensation in this competitive position. The CDC needs that edge in order to fill as many current and future health care professional vacancies as possible. Without that ability, the R&R problems inherent in the current mental health delivery system cannot be resolved. (See Attachment 5)

E.    Analysis of All Feasible Alternatives

1. Implement CCCMS services in all AD Segs, all SHUs, and SQ Condemned Housing, and EOP services in all AD Segs, all SHUs (except PBSP), and SQ Condemned Housing. Implement the MHTS in all institutions. Convert 33.5 psych social worker positions to psychologist positions. Continue R&R bonuses for new positions in the classifications approved for R&R bonuses in December 1998 and extend additional R&R bonuses to three psychiatrist classifications.

Pros: All inmates, regardless of where they are housed, will be able to access their clinically required level of care. Reduces need for transport teams to transport Ad Seg inmates requiring EOP level of care to centralized institutions providing these services. Coleman plaintiffs' attorneys likely to favor this option as it provides more resources than other options. Will aid in reducing vacancy rates, consistent with Order requirements.

Cons: Requires more resources than Alternative 2.

2. Implement CCCMS services in all Ad Segs, all SHUs, and SQ Condemned Housing, and EOP services in selected Ad Segs (primarily at institutions with existing EOPs); Ad Seg CCCMS service in three "pairs" of institutions (CAL/CEN, CVSP/ISP, and HDSP/CCC) will be combined at one institution in the pair and the programs for VSPW SHU and Ad Seg combined. Implement the MHTS in all institutions. Convert 33.5 psych social worker positions to psychologist positions. Continue R&R bonuses for new positions in the classifications approved for R&R bonuses in December 1998 and extend additional R&R bonuses to three psychiatrist classifications.

Pros: Coleman Master has accepted the concept of some regionalization for EOP care. All inmates being able to access the clinically required level of care in a relatively timely manner, given availability of EOP transport teams. Requires fewer resources than Alternative 1. Will aid in reducing vacancy rates, consistent with Order requirements.

Cons: Requires addition of significant resources. Will require transporting inmates between institutions and may require some staff travel.

3. Do nothing.

Pros: Does not require additional staff or modifications to current program.

Cons: Will not meet requirements of Coleman Court order, which is likely to result in Court sanctions including potential requirement to implement a program more costly than the one proposed or exclusion of all mentally ill inmates from segregated housing.

F.    Timetable

As mentioned above, provision of dedicated resources to assure provision of adequate MHSDS care to inmates in Ad Seg, SHU, and SQ Condemned Housing, implement the MHTS at all institutions, and meet court requirements regarding vacancy rates will require 286.3 new positions (124.5 clinical positions, 65 support/clerical positions, and 95.9 custody positions), reclassification of 33.5 positions, and supplemental funding for R&R bonuses and equipment. This includes continuation of positions established and reclassified through the FY 1999/2000 Deficiency Request.

G.    Recommendation

Alternative 2 -- Establish programs for delivery of CCCMS in all Ad Segs (except CENT, ISP, CCC, and VSPW, which are paired with other programs); the COR, VSPW, and CCI SHUs, and SQ Condemned Housing and Ad Seg EOP services at selected institutions (see Attachment 1 for locations), implement the MHTS at all institutions, reclassify 33.5 vacant psych social worker positions to psychologists, continue R&R bonuses for new positions in the classifications approved for R&R

Attachment 2

Factors Considered in Calculation of Requested Staffing

| REQUESTED STAFFING | | | | |
|---|---|---|---|---|
| Classification | CCCMS | EOP | Both | Total |
| Psychologist | 33 | 18 | | 51 |
| Psychiatric Technician | 92 | | | 92 |
| Psychiatrist | | | 16.5 | 16.5 |
| Office Technician | | | 65 | 65 |
| Correctional Officer | | 24.0 | 71.9 | 95.9 |
| Subtotal | 125 | 42.0 | 153.4 | 320.4 |
| existing Ad Seg/SHU MH staff* | -35 | | | -35 |
| Total Request | 90 | 42.0 | 153.4 | 285.4 |

* includes 33 Psychiatric Technicians (All Ad Segs + 2 in COR SHU) and 2 Psychologists (COR SHU)

## CCCMS: Case Managers (Psychologists)

The CCCMS staffing for case managers assumes 1.0 psychologist per site and is based on the following assumptions:

- all CCCMS inmates in Ad Seg, SHU, or SQ Condemned Housing will see their case manager (a psychologist) every seven days;
- all treatment plans will be updated monthly, in preparation for their IDTT review and ICC hearing;
- case managers will participate in the ICC hearings (as well as IDTT);
- about two-thirds of the CCCMS inmates will participate in one of several weekly group therapy sessions; these sessions will be conducted by the case manager with assistance from the psych techs;

The allocation of 31 CCCMS case managers includes one each to all Ad Segs (except CENT, ISP, CCC, and VSPW), one each to the VSPW, CCI, and COR SHUs, and one to SQ Condemned. The 2 psychologists previously allocated to the COR SHU for CCCMS services are incorporated into the new program (these positions are two of the 35 existing positions referenced in the chart above).

## CCCMS: Psychiatric Technicians

The CCCMS staffing for psych techs assumes 2.61 psych techs per site and is based on the following assumptions:

- provide a clinical presence in the unit seven days per week;
- conduct 5 day per week rounds (a cell door visit) with all inmates, regardless of previously identified mental health status and a longer visit with MHSDS inmates (these contacts may be spread over the seven day coverage);
- assist case managers with group therapy sessions (including serving in a security as well as therapeutic role);
- conduct some therapeutic activities (such as those related to activities of daily living) outside of the previously mentioned group therapy sessions;
- participate in treatment plan development and IDTT.

The allocation of 58.96 new CCCMS psych tech positions includes: (a) 1.61 each to all Ad Segs (except CENT, ISP, CCC, and VSPW); these are added to the 1.0 psych techs previously provided for Ad Seg rounds; (b) 2.61 each to the VSPW and CCI SHUs and

16

SQ Condemned, as they had not previously received positions for rounds; (c) 5.83 to COR SHU, which are in addition to the 2 psych tech positions previously allocated to the COR SHU for CCCMS services; and (d) 0.61 each to CENT, ISP, CCC, and VSPW Ad Segs to permit seven day per week coverage. (The 1.61 for seven day per week coverage includes full post relief.)

### EOP: Case Managers (Psychologists)

The EOP Case Manager staffing is based on the following assumptions:

- delivery of a minimum of 10 hours of clinical contact per EOP patient per week; this may be in a combination of individual and group settings (the latter may be combined with CCCMS group sessions when appropriate from both clinical and custodial perspectives);
- case managers will participate in the ICC hearings (as well as IDTT);
- all treatment plans will be updated monthly, in preparation for their IDTT review and ICC hearing.

The positions are clustered at 11 institutions.

### EOP and CCCMS Programs: Psychiatrists, Office Technicians, and Correctional Officers.

These positions provide support to both programs:

- A modest (0.5 PY) increase in psychiatrist staffing permits more frequent medication reviews.
- Two correctional officers are required to be present whenever an inmate is removed from his/her cell (search and escort officers). 2.2 officer positions are required to proved this coverage five days per week (this includes full relief).
- Two correctional officers are required for each institution with an Ad Seg EOP (11 institutions) to serve as a transport team to bring inmates requiring EOP level of care in Ad Seg from surrounding institutions' to the EOP program location. 2.2 officer positions are required to proved this coverage five days per week (this includes full relief).
- Clerical staffing (1.0 per location) is provided to support the increased documentation required, both by Ad Seg/SHU procedures and the increased number of clinical contacts.

The allocation of 16.5 psychiatrists includes 0.5 each to all Ad Segs (except CENT, ISP, CCC, and VSPW), the VSPW and CCI SHUs, and SQ Condemned, and 1.5 to the COR SHU. The allocation of 33 office technicians includes 1.0 each to all Ad Segs (except CENT, ISP, CCC, and VSPW), the VSPW and CCI SHUs, and SQ Condemned, and 3.0 to the COR SHU. The allocation of 71.9 search and escort correctional officer positions includes 2.18 each to all Ad Segs (except CENT, ISP, CCC, and VSPW), the VSPW and CCI SHUs, and SQ Condemned, and 6.54 to the COR SHU. The allocation of 24 transportation officers is to the 11 Ad Seg EOP locations.

### MHTS: Office Technicians

- One Office Technician per institution to provide data entry for all levels of care provided via the MHSDS, generation of reports, transmittal of data to headquarters, and required maintenance of the system;

17

Summary -- Workload Justification for Requested Staffing

(Based on an assumed average of 36 CCCMS and 4 EOP Ad Seg cases [in non-EOP Ad Segs and 190 total Ad Seg inmates)

| Task | Time per task | # per month | time/month | total |
|---|---|---|---|---|
| **CCCMS PhD (1.0 per site = 168 hrs/month)** | | | | |
| weekly case mgr meetings (inc prep and documentation) | .5 hour/ inmate | 36x4= 144 | 72 hr | 72 |
| monthly TX plan update | .75 hr/ inmate | 36 | 27 hr | 99 |
| monthly IDTT meeting (inc prep and documentation) | 20 min/ inmate | 36 | 12 hr | 111 |
| monthly ICC meeting (inc prep and documentation) for CCCMS inmates | 20 min/ inmate | 36 | 12 hr | 123 |
| participate in ICC meetings for non-MHSDS inmates | 4 hrs/wk | 4 | 16 hr | 139 |
| routine admin tasks | 1 hr/ day | 21 | 21 hr | 160 |
| vacation/sick leave | 12 hr/ mo | 1 | 12 hr | 172 |
| training/staff development | 8 hr/mo | 1 | 8 hr | 180 |
| | | | | |
| **Psych Tech -- Rounds (1.61/site = 270 hrs/month)** | | | | |
| screening for new admits (not already in MHSDS -- 85% Ad Seg) | 30 min/ inmate | 80 | 40 hr | 40 |
| rounds (inc documentation) for known CCCMS/EOP | 10 min/ visit | 40x5x4= 800 | 133 hr | 173 |
| rounds for other inmates | 2 min/visit | 150x4x4= 3000 | 80 hr | 253 |
| vacation/sick leave | 12 hr/ mon | 1.61 | 19 hr | 272 |
| training/staff development | 8 hr/mo | 1.61 | 13 hr | 285 |
| | | | | |
| **Psych Tech -- Treatment (1.0 per site = 168 hrs/mo)** | | | | |
| weekly clinical activity (ADL/ rec therapy) | .5 hour/ inmate | 40x4= 160 | 80 hr | 80 |
| assist case mgr with monthly TX plan update | .5 hour/ inmate | 40 | 20 hr | 100 |
| clinical TX for EOP inmates* | 2 hr/day | 21 | 42 hr | 142 |
| documentation | 2 hr/week | 4 | 8 hr | 150 |
| vacation/sick leave | 12 hr/ mo | 1 | 12 hr | 162 |
| training/staff development | 8 hr/mo | 1 | 8 hr | 170 |
| | | | | |
| **EOP PhD (1.0 per nine EOP inmates @ Ad Seg EOP site = 168 hrs/month)** | | | | |
| weekly case mgr meetings (inc prep and documentation) | 1 hour/ inmate | 9x4= 36 | 36 hr | 36 |
| monthly TX plan update | 1 hour/ inmate | 9 | 9 hr | 45 |
| monthly IDTT meeting (inc prep and documentation) | 30 min/ inmate | 9 | 4.5 hr | 49.5 |
| monthly ICC meeting (inc prep and documentation) | 30 min/ inmate | 9 | 4.5 hr | 54 |
| group therapy sessions (inc prep and documentation) | 3 hr/day | 21 | 63 hr | 117 |
| individual therapy sessions (inc prep and documentation) | 1 hr/day | 16 | 16 hr | 133 |
| routine admin tasks | 1 hr/ day | 21 | 21 hr | 154 |
| vacation/sick leave | 12 hr/ mo | 1 | 12 hr | 166 |
| training/staff development | 8 hr/mo | 1 | 8 hr | 174 |
| | | | | |
| **Psychiatrist (0.5 per site = 84 hrs/mo)** | | | | |
| monthly medication reviews (inc prep and documentation) | 1 hour/ inmate | 40 | 40 hr | 40 |
| input to monthly TX plan update | 15 min/ inmate | 40 | 10 hr | 50 |
| monthly IDTT meeting (inc prep and documentation) | 20 min/ inmate | 40 | 14 hr | 64 |
| routine admin tasks | .5 hr/ day | 21 | 11 hr | 75 |
| vacation/sick leave | 6 hr/ mo | 1 | 6 hr | 81 |
| training/staff development | 6 hr/mo | 1 | 6 hr | 87 |
| | | | | |

1    In accordance with the above, and good cause appearing therefore, IT IS
2    HEREBY ORDERED that:

3    1. Within ninety days from the date of this order defendants shall reduce the
4    vacancy rate among psychiatrists to 25 percent or less and among psych social workers to ten
5    percent or less, while keeping vacancy rates among other categories of mental health staff at
6    present or comparable rates.

7    2. Within ninety days from the date of this order defendants shall reduce the
8    employment of multiple, short-term contract psychiatrists, as defined by the special master and
9    this order, to fill vacancies from the current 40 percent to 25 percent or less of contract services
10   provided, without reducing overall contract services unless justified in specific instances by
11   decreasing vacancies.

12   3. Within ninety days defendants shall develop and submit to the special master a
13   plan for the retention of psychiatrists in CDC, addressing such issues as the payment structure
14   that penalizes clinical administrators, opportunities for career and professional development,
15   flexibility and enhancements for remote assignments, the development of incentives, monetary
16   and/or otherwise, for longevity, etc.

17   4. The defendants' current ratios for reception, MHCB, EOP, PSU and 3CMS
18   programs are provisionally approved by the court with the exception of the existing ratio of
19   psychiatrists to inmates in the 3CMS program.

20   5. On or before December 31, 1999 the special master shall file further
21   recommendations addressing the staffing ratio of psychiatrists to inmates in the 3CMS program.

22   6. On or before December 31, 1999, defendants shall adopt and implement the
23   following staffing ratio for administrative segregation:

24   a. Seven-day weekly coverage in each administrative segregation unit by a
25   psych tech, accomplished by adding a 0.61 psych tech position to each of the 30 positions now
26   authorized;

4

1 | gathered from data collected in the system-wide data collection process described in paragraph 7
2 | of this order.

3 | 10. Within ninety days defendants shall develop a system in each institution for
4 | identifying and recording self-injurious episodes, including forms, logs and other documents
5 | necessary to support such a recording system.

6 | 11. Within ninety days defendants shall develop a process for tracking self-
7 | injurious inmates discharged from an infirmary or MHCB unit to make sure that indicated
8 | clinical follow-up occurs as prescribed.

9 | 12. Within ninety days defendants shall develop and implement a system-wide
10 | method for tracking, recording and aggregating institutional data on staff members' completion
11 | of mental health training courses required in the plans provisionally approved by the court in
12 | June 1997. Said system shall list all staff in an institution with an indication of whether each
13 | individual has, or has not, attended required courses.

14 | DATED: July 23, 1999.

16 |                                        LAWRENCE K. KARLTON
17 |                                        CHIEF JUDGE EMERITUS
                                           UNITED STATES DISTRICT COURT

6

**COLEMAN V. SCHWARZENEGGER**
**CASE NO. CIV S-90-0520 LKK JFM P**

**EXHIBIT 4**
[Data on Prevalence Mix Adjustments]

**TO DEFENDANTS' RESPONSE TO SPECIAL MASTER'S REPORT ON**
**DEFENDANTS' BUDGET REQUESTS FOR STAFFING TO IMPLEMENT THE**
**REVISED PROGRAM GUIDE AND TO JOINDER OF DEPARTMENT OF**
**FINANCE**

# PrevMix

## Population Adjustments

## 2001-02 Fall

## AdSeg Units

01-02 Fall

PRPM0102AfterFall00i 200Dwil-sample
Originated 11/28/00
Printed 12/8/00

## Post Fall 00
## Mental Health Service Delivery System
## Prevalence Rate and Program Mix (PR/PM)
## Summary of Request
## With Reduced Pop Projection

| Description of Request | FY 2000/2001 | | FY 2001/2002 | |
|---|---|---|---|---|
| | EOP | CCCMS | EOP | CCCMS |
| Population | 162,846 | | 164,473 | |
| Prevalence Rate Trend | 13.4% | | 14.4% | |
| Actual Program Mix | 12.7% | 85.1% | 12.7% | 85.1% |
| Clinical Request | 3.3 | | 8.2 | |
| Custody Request | -5.1 | | -4.0 | |
| Total Staff Request | -1.8 | | 4.2 | |
| R&R Bonus | $ | 51,840 | $ | 85,200 |

Spec- 94

Originated 11/28/00
Printed 12/8/00

Post Fall 00
Prevalence Rate / Program Mix
History And Trend

| Month | Total Pop | SMD Pop | PR | TEOP# | EOP PM | TCCGMS# | CCGMS PM | TIP# | IP PM |
|---|---|---|---|---|---|---|---|---|---|
| October-97 | 154,983 | 14,861 | 9.6% | 2,323 | 15.6% | 11,698 | 80.1% | 640 | 4.3% |
| January-98 | 154,722 | 15,281 | 9.9% | 2,334 | 15.3% | 12,337 | 80.8% | 590 | 3.9% |
| April-98 | 158,820 | 15,955 | 10.2% | 2,443 | 15.3% | 12,957 | 81.2% | 555 | 3.5% |
| July-98 | 158,272 | 16,129 | 10.2% | 2,519 | 15.6% | 13,098 | 81.2% | 512 | 3.2% |
| October-98 | 159,530 | 16,783 | 10.5% | 2,524 | 15.0% | 13,804 | 82.2% | 455 | 2.7% |
| January-99 | 158,896 | 16,861 | 10.7% | 2,551 | 15.0% | 13,845 | 81.6% | 585 | 3.3% |
| April-99 | 159,911 | 17,553 | 11.0% | 2,629 | 15.0% | 14,305 | 81.5% | 619 | 3.5% |
| July-99 | 161,885 | 18,233 | 11.3% | 2,700 | 15.1% | 14,837 | 81.4% | 636 | 3.5% |
| October-99 | 162,040 | 18,675 | 11.5% | 2,769 | 14.8% | 15,302 | 81.9% | 584 | 3.1% |
| January-00 | 160,667 | 18,941 | 11.8% | 2,573 | 13.6% | 15,930 | 84.1% | 438 | 2.3% |
| April-00 | 161,721 | 19,612 | 12.1% | 2,610 | 13.3% | 16,565 | 84.5% | 437 | 2.2% |
| July-00 | 162,000 | 20,231 | 12.5% | 2,680 | 13.2% | 17,111 | 84.8% | 440 | 2.2% |
| October-00 | 162,533 | 20,608 | 12.7% | 2,533 | | 17,592 | | 443 | 2.1% |

*Last actual program mix ratios used.*

**10/5/00 10:03:04 AM**
**Trend**

| | | | |
|---|---|---|---|
| 12/31/2000 | 12.9% | | |
| 03/31/2001 | 13.1% | | |
| 09/30/2001 | 13.7% | | |
| 12/31/2001 | 13.9% | | |
| 03/31/2002 | 14.2% | | |

*Fall 00 Prevalence rate trend developed in Excel used.*

SPec-95

Originated 11/29/00
Printed 12/8/00

Post Fall 00
Mental Health Service Delivery System
Prevalence Rate Program Mix (PR/PM) - Clinical Staffing
Reduced Pop Projection

| Description | EOP | CCCMS | Totals | EOP | CCCMS | Totals |
|---|---|---|---|---|---|---|
| | | End of 2000/2001 | | | End of 2001/2002 | |
| General Population | a/ 192,848 | | | 164,473 | | |
| Prevalence Rate (PR) Trend | 13.4% | | | 14.4% | | |
| Program Mix (PM) Actual Jan00 | 12.7% | 65.1% | | 12.7% | 85.1% | |
| Projected Caseload | 2,771 | 18,570 | | 3,006 | 20,166 | |
| Caseload to Staff Ratio b/ | 9.2 : 1 | 54.7 : 1 | | 9.2 : 1 | 64.7 : 1 | |
| Total EOP & CCCMS Staff | 301.2 | 339.5 | 640.7 | 327.0 | 398.5 | 695.5 |
| June 00 Request for 2000/2001 | 310.4 | 328.8 | 639.2 | 334.5 | 354.3 | 688.8 |
| Difference | -9.2 | 10.7 | 1.6 | -7.5 | 14.2 | 6.7 |
| RC Staff from RC Chart c/ | | | 1.8 | | | 1.5 |
| Total Justified Additional Staff | | | 3.3 | | | 8.2 |
| Psychiatrist | -0.6 | 1.0 | 1.2 | -0.4 | 2.4 | 2.0 |
| Sr. Psychologist - Supervisor | -1.3 | 0.8 | -0.5 | -1.2 | 1.5 | 0.3 |
| Psychologist, Clinical e/ | -1.3 | 6.1 | 6.6 | -1.1 | 6.0 | 8.4 |
| Psychiatric Social Worker f/ | | | 0.0 | | | 0.0 |
| | -1.5 | | -1.5 | -1.2 | | -1.2 |
| Recreational Therapist | -1.5 | | -1.5 | -1.2 | | -1.2 |
| Psychiatric Technician | -1.5 | | -1.6 | -1.2 | | -1.2 |
| Office Technician | | 2.0 | 0.5 | | 2.3 | 1.1 |
| Total d/ | -9.2 | 10.7 | 3.3 | -7.5 | 14.2 | 6.2 |

a/ Table 1, Fall 2000 Population Projections - Revised for DOF Adjustment.

b/ FY 1999/00 staffing ratios as approved in FY 1999/00 BCP: 9.2:1 EOP and 64.7:1 CCCMS.

c/ See recognition scores chart for determination of RC staff. All staff shown as psychologists.

d/ Additional staff justified are requested in current and budget year. All staff are psychologists.

e/ Does not add scores in conjunction due to inclusion of RC and Ad Seg.

f/ The number of PSW positions called for associated due to the size of staffing pattern has been moved to Psychologists to best due to the Department's inability to recruit PSWs.

SPEC-96

Originated 11/28/00
Printed 12/8/00

Post Fall 00
Mental Health Service Delivery System
Custody Staff Request for EOP for PR/PM

| Methodology | Caseload Distribution FY 2000-2001 | | Caseload Distribution FY 2001-2002 | | Ratios | Custody staffing required per EOP housing unit. c/ | |
|---|---|---|---|---|---|---|---|
| | Caseload | Staff | Caseload | Staff | | | |
| EOP Caseload (From Clinical Staffing Sheet) | 2,771 | | 3,008 | | | | |
| EOP 180 Caseload Weighted by 1/3 & Staff b/ | 914 | 43.5 | 992 | 47.3 | a/ 21:1 | 192 | 9.05 |
| EOP 270 Caseload Weighted by 2/3 & Staff b/ | 1,857 | 132.7 | 2,016 | 144 | a/ 14:1 | 150 | 10.41 |
| Total EOP Custody Staffing | | 176.2 | | 191.3 | | 342 | 19.46 |
| June 00 Request for 2000/2001 | | 181.3 | | 195.3 | | | |
| Net Request | | -5.1 | | -4 | | | |

a/ Staff backed into using ratios from D. Tristan Memo

b/ Assumes 1/3 of EOP caseload is housed in 180 (generally Level IV) and 2/3 EOP caseload is housed in 270 (generally Level I-III)

c/ Per memorandum from D. Tristan to Wardens of EOP institutions dated 10/9/96

SPEC-97

Originated 11/29/00
Printed 12/6/00

Post Fall 00
Mental Health Service Delivery System
Reception Center Staff Detail

| Description | Ratio a/ | FY 2000-2001 | FY 2001-2002 |
|---|---|---|---|
| Total Annual Intake | | b/ 131,898 | b/ 131,804 |
| Intake Per Month | | 10,992 | 10,984 |
| Total RC Staff (Monthly Intake x Ratio) | 0.0054 | 59.4 | 59.3 |
| June 00 Request for 2000/2001 | | 57.6 | 57.6 |
| Difference over Spring 00 c/ | | 1.8 | 1.7 |

a/ Ratio based on workload projections

-25% intake receives clinical evaluation, and it takes 1.5 hours to complete one.

-All intake receives 10 minute screening interview.

-100 hours per month are assumed available per clinical staff person.

b/ Spring population projections Tables 7, 8, 9 and 10, Total Intake

c/ Net staffing carried forward to Clinical Staffing Chart

SPEC-98

Originated 11/28/00
Printed 12/8/00

Post Fall 00
Mental Health Service Delivery System
Recruitment and Retention Bonuses for PR/PM Staffing

| Classifications | Monthly R&R Bonus Approved | FY 2000/2001 | | | FY 2001/2002 | | |
|---|---|---|---|---|---|---|---|
| | | Clinical Staffing Request | Cost Per Month | Annual Cost | Clinical Staffing Request | Cost Per Month | Annual Cost |
| Total Staffing Request | | 3.3 | | | 8.2 | | |
| Psychiatrist | $ 2,200 | 1.2 | $ 2,640 | $ 31,680 | 2.0 | $ 4,400 | $ 52,800 |
| Sr. Psychologist - Supervisor | $ 600 | -0.5 | $ (300) | $ (3,600) | 0.3 | $ 180 | $ 2,160 |
| Psychologist, Clinical | $ 390 | 6.6 | $ 1,980 | 23,760 | 8.4 | $ 2,520 | $ 30,240 |
| Psychiatric Social Worker | $ 400 | 0.0 | $ - | - | 0.0 | $ - | $ - |
| Registered Nurse | | -1.5 | | | -1.2 | | |
| Recreational Therapist | | -1.5 | | | -1.2 | | |
| Psychiatric Technician | | -1.5 | | | -1.2 | | |
| Office Technician | | 0.5 | | | 1.1 | | |
| Total Staffing Request | | 3.3 | | $ 61,840 | 8.2 | | $ 85,200 |

spec -99

# PrevMix

## Population Adjustments

## 2001-02 May

## AdSeg Units

01-70-MC

Pro-dMR01a
Originated 2/20/01
Printed 5/7/01

Spring 2001
Mental Health Service Delivery System
Prevalence Rate and Program Mix (PR/PM)
Summary of Request
(DOF Adjustment)

| Description of Request | FY 2000/2001 EOP | FY 2000/2001 CCCMS | FY 2001/2002 EOP | FY 2001/2002 CCCMS |
|---|---|---|---|---|
| Population | 161,071 | | 155,765 | |
| Prevalence Rate Trend | 13.5% | | 14.6% | |
| Actual Program Mix | 12.5% | 85.0% | 12.5% | 85.0% |
| Clinical Request | 23.4 | | 45.4 | |
| Custody Request | 6.7 | | 14.0 | |
| Total Staff Request | 30.1 | | 59.4 | |
| R&R Bonuses | $127,440 | | $246,240 | |

This represents DOF Adjustment to Population.

Population was: FY 00/01 - 161,797 (33.7)

FY 01/02 - 157,660 (69.6)

Spring 2001
Mental Health Service Delivery System
Prevalence Rate and Program Mix (PR/PM)
Actuals and Trend
(DOF Adjustment)

12/30/01 11:01:51 AM Actuals

| MonthCode | Total Pop | SMDPop | PR | TECOP# | EOPPM | TCCCMS# | CCCMSPM | TIP# | IPPM |
|---|---|---|---|---|---|---|---|---|---|
| Oct-97 | 164,963 | 14,968 | 9.7% | 2,323 | 16.5% | 11,698 | 79.5% | 740 | 4.9% |
| Jan-98 | 154,722 | 15,361 | 9.9% | 2,334 | 15.2% | 12,337 | 80.3% | 690 | 4.5% |
| Apr-98 | 156,820 | 16,055 | 10.2% | 2,443 | 15.2% | 12,957 | 80.7% | 655 | 4.1% |
| Jul-98 | 158,272 | 16,229 | 10.3% | 2,519 | 15.5% | 13,098 | 80.7% | 612 | 3.8% |
| Oct-98 | 159,530 | 16,883 | 10.6% | 2,524 | 14.9% | 13,604 | 81.6% | 555 | 3.3% |
| Jan-99 | 158,898 | 17,061 | 10.7% | 2,551 | 15.0% | 13,845 | 81.1% | 665 | 3.9% |
| Apr-99 | 159,911 | 17,653 | 11.0% | 2,629 | 14.9% | 14,305 | 81.0% | 719 | 4.1% |
| Jul-99 | 161,895 | 18,333 | 11.3% | 2,760 | 15.1% | 14,837 | 80.9% | 736 | 4.0% |
| Oct-99 | 162,040 | 18,775 | 11.6% | 2,769 | 14.9% | 15,302 | 81.5% | 684 | 3.6% |
| Jan-00 | 160,687 | 19,041 | 11.8% | 2,573 | 13.5% | 15,930 | 83.7% | 538 | 2.8% |
| Apr-00 | 161,721 | 19,712 | 12.2% | 2,610 | 13.2% | 16,565 | 84.0% | 537 | 2.7% |
| Jul-00 | 162,000 | 20,331 | 12.6% | 2,680 | 13.2% | 17,111 | 84.2% | 540 | 2.7% |
| Oct-00 | 162,533 | 20,768 | 12.6% | 2,633 | 12.7% | 17,592 | 84.7% | 543 | 2.6% |
| Jan-01 | 160,655 | 21,085 | 13.1% | 2,635 | 12.5% | 17,912 | | 538 | 2.6% |

Actual Program Mix used.

|  | Spring 2001 Pop | Trend |
|---|---|---|
|  |  | 13.2% |
| 09/30/2001 | 161,071 | 21,761 | 13.6% | 2,720 | | 18,487 | | | 19,272 |
| 12/31/2001 |  |  | 14.0% |
| 03/31/2002 |  |  | 14.3% |
| 06/30/2002 | 155,765 | 22,686 |

Prevalence Rate trend developed in Excel.

Orig
Printed 5/7/01
MR018
1/28/01

Orig... 1/20/01
Printed 5/7/01

## Spring 2001
## Mental Health Service Delivery System
## Prevalence Rate Program Mix (PR/PM) - Clinical Staffing
## (DOF Adjustment)

| Description | EOP | CCCMS | Totals | EOP | CCCMS | Totals |
|---|---|---|---|---|---|---|
| | | End of 2000/2001 | | | End of 2001/2002 | |
| General Population | a/ 161,071 | | | 155,785 | | |
| Prevalence Rate (PR) Trend | 13.5% | | | 14.6% | | |
| Program Mix (PM) Actual Jan01 | 12.5% | 85.0% | | 12.5% | 85.0% | |
| Projected Caseload | 2,720 | 18,487 | | 2,835 | 19,272 | |
| Caseload to Staff Ratio b/ | 9.2:1 | 54.7:1 | | 9.2:1 | 54.7:1 | |
| Total EOP & CCCMS Staff | 295.7 | 338.0 | 633.7 | 308.2 | 352.3 | 660.5 |
| DOF Approved (Spring 00) | 285.2 | 326.7 | 611.9 | 285.2 | 326.7 | 611.9 |
| Difference | 10.5 | 11.3 | 21.8 | 23.0 | 25.6 | 48.6 |
| RC Staff from RC Chart c/ | | | 1.8 | | | -3.2 |
| Total Justified Additional Staff | | | 23.4 | | | 45.4 |
| Psychiatrist | 1.0 | 2.0 | 3.0 | 2.0 | 4.0 | 6.0 |
| Sr. Psychiatrist - Supervisor | 1.0 | 0.5 | 1.5 | 1.5 | 1.0 | 2.5 |
| Psychologist, Clinical d/ | 2.0 | 6.6 | 10.4 | 6.5 | 16.1 | 19.4 |
| Psychiatric Social Worker e/ | | | 0.0 | | | 0.0 |
| Registered Nurse | 1.5 | | 1.5 | 3.5 | | 3.5 |
| Recreational Therapist | 1.0 | | 1.0 | 1.5 | | 1.5 |
| Psychiatric Technician | 3.0 | | 3.0 | 6.5 | | 6.5 |
| Office Technician | 1.0 | 2.0 | 3.0 | 1.5 | 4.5 | 6.0 |
| Total e/ | 10.5 | 11.3 | 23.4 | 23.0 | 25.6 | 45.4 |

a/ Table 1, Spring 2001 Population Projections
b/ FY 1999/00 staffing ratio as approved in FY 1999/00 BCP 9.2:1 EOP and 54.7:1 CCCMS.
c/ See exception center chart for determination of RC staff. All staff above as psychologists.
d/ Does not add across to total due to inclusion of RC and Mf Staff
e/ The number of PSW positions called for according to the standard staffing pattern have been moved to Psychologists instead due to the Department's inability to recruit PSWs.

SPEC-152

Orig... J/20/01
Printed 5/7/01

Spring 2001
Mental Health Service Delivery System
Custody Staff Request for EOP for PR/PM
(DOF Adjustment)

| Methodology | Caseload Distribution FY 2000-2001 | | Caseload Distribution FY 2001-2002 | | Ratios | Custody staffing required per EOP housing unit. c/ |
|---|---|---|---|---|---|---|
| | Caseload | Staff | Caseload | Staff | | |
| EOP Caseload (From Clinical Staffing Sheet) | 2,720 | | 2,835 | | | |
| EOP 180 Caseload Weighted by 1/3 & Staff b/ | 908 | 43.3 | 947 | 45.1 | a/ 11 : 1 | 192     9.05 |
| EOP 270 Caseload Weighted by 2/3 & Staff b/ | 1,812 | 129.4 | 1,388 | 134.9 | a/ 14 : 1 | 159     10.41 |
| Total EOP Custody Staffing | | 172.7 | | 180 | | 342     19.46 |
| DOF Approved (Spring 00) | | 166.0 | | 166.0 | | |
| Net Request | | 6.7 | | 14 | | |

a/ Backed into using ratios from D. Tristan Memo

b/ Assumes 1/3 of EOP caseload is housed in 180 (generally Level IV) and 2/3 EOP caseload is housed in 270 (generally Level I-III)

c/ Per memorandum from D. Tristan to Wardens of EOP institutions dated 10/9/96.

SPEC- 153

Orig.   ...2/20/01
Printed 5/7/01

Spring 2001
Mental Health Service Delivery System
Recruitment and Retention Bonuses for PR/PM Staffing
(DOF Adjustment)

| Classifications | R&R Bonus | FY 2000/2001 | | | FY 2001/2002 | | |
|---|---|---|---|---|---|---|---|
| | | Clinical Staffing Request | Cost Per Month | Annual Cost | Clinical Staffing Request | Cost Per Month | Annual Cost |
| Total Staffing Request | | 23.4 | | | 45.4 | | |
| Psychiatrist | $ 2,200 | 3.0 | $ 6,600 | $ 79,200 | 6.0 | $ 13,200 | $ 158,400 |
| Sr. Psychologist - Supervisor | $ 600 | 1.5 | $ 900 | $ 10,800 | 2.5 | $ 1,500 | $ 18,000 |
| Psychologist, Clinical | $ 300 | 10.4 | $ 3,120 | $ 37,440 | 19.4 | $ 5,820 | $ 69,840 |
| Psychiatric Social Worker | $ 400 | 0.0 | $ - | $ - | 0.0 | $ - | $ - |
| Registered Nurse | | 1.5 | | | 3.5 | | |
| Recreational Therapist | | 1.0 | | | 1.5 | | |
| Psychiatric Technician | | 3.0 | | | 8.5 | | |
| Office Technician | | 3.0 | | | 6.0 | | |
| Total Staffing Request | | 23.4 | | $ 127,440 | 45.4 | | $ 246,240 |

SPEC- 355

## FY MAY REVISE 2001/02 PREVALENCE/MIX

### PARTIAL YEAR COMPUTATION and TOTAL POSITIONS/DOLLARS

(Compares FY 2000/01 May Revise to FY 2001/02 May Revise)

| | (DOF Adjustment) | | |
|---|---|---|---|
| | CY (*) FY 2000/01 | BY FY 2001/02 | Difference |
| Pop per Table 4 (ADP at 2/15/01) | | 157,514 | |
| Pop per Table 3 (Pop at 2/28/00) | 160,060 | | (2,546) |
| Pop per Table 3 (Pop at 2/15/01) | | 155,765 | |
| Pop per Table 3 (Pop at 2/28/00) | 160,060 | | (4,295) |
| ADP/POP | | | 59% |
| Months | | | 12.0 |
| PY | | | 7.1 |
| Months Costed for BY (PYs rounded) | | | 7.0 |

(*) CY FY 2000/01 is from the FY 2000/01 May Revise.

DOF Adjustment –Previous ADP - 158,297; POP - 157,680 - was 9 month growth

SPEC- 156

# PrevMix

## Population Adjustments

## 2002-03 Fall

## AdSeg Units

PRPM.  41101/01
Originated 9/01
Printed 11/30/01

ổ-ổ Fall

## Mental Health Service Delivery System
### Prevalence Rate and Program Mix (PR/PM)
### Summary of Request

| Description of Request | FY 2001/2002 EOP | FY 2001/2002 CCCMS | FY 2002/2003 EOP | FY 2002/2003 CCCMS |
|---|---|---|---|---|
| Population | 156,409 | | 155,721 | |
| Prevalence Rate Trend | 14.8% | | 15.9% | |
| Actual Program Mix | 13.8% | 83.9% | 13.8% | 83.9% |
| Clinical Request | 39.6 | | 88.2 | |
| Custody Request | 22.1 | | 36.3 | |
| Total Staff Request | 61.7 | | 124.5 | |
| R&R Bonuses | $180,480 | | $421,440 | |

SPEC 107

# Mental Health Service Delivery System
## Prevalence Rate Program Mix (PR/PM) - Clinical Staffing

| Description | EOP | CCCMS | Totals | EOP | CCCMS | Totals |
|---|---|---|---|---|---|---|
| | | End of 2001/2002 | | | End of 2002/2003 | |
| General Population | a/ 156,409 | | | a/ 155,721 | | |
| Prevalence Rate (PR) Trend | 14.8% | | | 15.9% | | |
| Program Mix (PM) Actual Sep 01 | 13.8% | 83.9% | | 13.8% | 83.9% | |
| Projected Caseload | 3,184 | 19,357 | | 3,407 | 20,716 | |
| Caseload to Staff Ratio b/ | 9.2 : 1 | 54.7 : 1 | | 9.2 : 1 | 54.7 : 1 | |
| Total EOP & CCCMS Staff | 346.1 | 353.9 | 700.0 | 370.3 | 378.7 | 749.0 |
| DCF Approved (Spring 01) | 308.2 | 352.3 | 660.5 | 308.2 | 362.3 | 660.5 |
| Difference | 37.9 | 1.6 | 39.5 | 62.1 | 26.4 | 88.5 |
| RC Staff from RC Chart c/ | | | 0.1 | | | -0.3 |
| Total Justified Additional Staff | | | 39.6 | | | 86.2 |
| Psychiatrist | 3.5 | 0.4 | 3.9 | 6.0 | 4.0 | 9.0 |
| Sr. Psychologist - Supervisor | 3.0 | 0.8 | 3.8 | 5.0 | 2.0 | 7.0 |
| Psychologist, Clinical d/ | 9.5 | 0.0 | 8.6 | 15.7 | 15.2 | 30.6 |
| Psychiatric Social Worker e/ | | | 0.0 | | | 0.0 |
| Registered Nurse | 8.5 | | 6.5 | 9.7 | | 9.7 |
| Recreational Therapist | 3.0 | | 3.0 | 6.0 | | 6.0 |
| Psychiatric Technician | 9.5 | | 9.5 | 14.7 | | 14.7 |
| Office Technician | 2.9 | 0.4 | 3.3 | 6.0 | 6.2 | 11.2 |
| Total e/ | 37.9 | 1.6 | 39.6 | 62.1 | 26.4 | 86.2 |

a/ Table 3, Fall 2001 Population Projections

b/ FY 1998/99 staffing ratio as approved in FY 1998/99 BCP: 9.2:1 EOP and 54.7:1 CCCMS.

c/ See excerpt on center chart for determination of RC staff. All staff shown as psychologist.

d/ Does not add across to total due to inclusion of RC.

e/ The number of PSW positions called for in standard staffing pattern have been moved to Psychologist instead due to the Department's inability to recruit PSWs.

SPEC 109

Mental Health Service Delivery System
Custody Staff Request for EOP for PR/PM

| Methodology | Caseload Distribution FY 2001-2002 | | Caseload Distribution FY 2002-2003 | | Ratios | Custody staffing required per EOP housing unit. c/ | |
|---|---|---|---|---|---|---|---|
| | Caseload | Staff | Caseload | Staff | | | |
| EOP Caseload (From Clinical Staffing Sheet) | 3,184 | | 3,407 | | | | |
| EOP 180 Caseload Weighted by 1/3 & Staff b/ | 1063 | 50.6 | 1138 | 54.2 | a/ 21.1 | 192 | 9.05 |
| EOP 270 Caseload Weighted by 2/3 & Staff b/ | 2,121 | 151.5 | 2,269 | 162.1 | a/ 14.1 | 150 | 10.41 |
| Total EOP Custody Staffing | | 202.1 | | 216.3 | | 342 | 19.46 |
| DOF Approved (Spring 01) | | 180.0 | | 180.0 | | | |
| Net Request | | 22.1 | | 36.3 | | | |

a/ Backed into using ratios from D. Tristan Memo

b/ Assumes 1/3 of EOP caseload is housed in 180 (generally Level IV) and 2/3 EOP caseload is housed in 270 (generally Level I-III)

c/ Per memorandum from D. Tristan to Wardens of EOP Institutions dated 10/9/06.

SPEC 10

Mental Health Service Delivery System
Recruitment and Retention Bonuses for PR/PM Staffing

| Classifications | R&R Bonus | FY 2001/2002 | | | FY 2002/2003 | | |
|---|---|---|---|---|---|---|---|
| | | Clinical Staffing Request | Cost Per Month | Annual Cost | Clinical Staffing Request | Cost Per Month | Annual Cost |
| Total Staffing Request | | 39.6 | | | 88.2 | | |
| Psychiatrist | $ 2,200 | 3.9 | $ 8,580 | $ 102,960 | 9.0 | $ 19,800 | $ 237,600 |
| Sr. Psychologist - Supervisor | $ 600 | 3.8 | $ 2,289 | $ 27,360 | 7.0 | $ 4,200 | $ 50,400 |
| Psychologist, Clinical | $ 300 | 9.6 | $ 2,880 | $ 34,560 | 30.6 | $ 9,180 | $ 110,160 |
| Psychiatric Social Worker | $ 400 | 0.0 | $ - | $ - | 0.0 | $ - | $ - |
| Registered Nurse | $ 200 | 6.5 | $ 1,300 | $ 15,600 | 9.7 | $ 1,940 | $ 23,280 |
| Recreational Therapist | | 3.0 | | | 6.0 | | |
| Psychiatric Technician | | 0.5 | | | 14.7 | | |
| Office Technician | | 3.3 | | | 11.2 | | |
| Total Staffing Request | | 39.6 | | $ 180,480 | 66.2 | | $ 421,440 |

SPEC 112

## Mental Health Service Delivery System
### Prevalence Rate and Program Mix (PR/PM)
### Actuals and Trend

| MonthCode | Total Pop | SMDPop | PR | TEOP# | EOPPM | TCCCMS# | CCCMSPM | TIP# | IPPM |
|---|---|---|---|---|---|---|---|---|---|
| Jan-00 | 160,687 | 19,041 | 11.8% | 2,573 | 13.5% | 15,930 | 83.7% | 638 | 2.8% |
| Apr-00 | 161,721 | 19,712 | 12.2% | 2,610 | 13.2% | 16,565 | 84.0% | 537 | 2.7% |
| Jul-00 | 162,090 | 20,331 | 12.6% | 2,880 | 13.2% | 17,111 | 84.2% | 540 | 2.7% |
| Oct-00 | 162,533 | 20,706 | 12.8% | 2,633 | 12.7% | 17,592 | 84.7% | 643 | 2.6% |
| Jan-01 | 160,656 | 21,005 | 13.1% | 2,635 | 12.5% | 17,812 | 85.0% | 536 | 2.8% |
| Apr-01 | 161,039 | 21,781 | 13.5% | 2,722 | 12.5% | 18,505 | 83.0% | 554 | 2.5% |
| Jul-01 | 161,497 | 22,340 | 13.8% | 2,928 | 13.1% | 18,869 | 84.5% | 561 | 2.5% |
| Oct-01 | 156,759 | 22,178 | 14.0% | 3,060 | 13.8% | 16,601 | 83.9% | 517 | 2.5% |
| 11/01/2001 Admin: | | | | | | Actual Program Mix used. | | | |
| **Fall 2001 Pop Projection** | | | | | | | | | |
| 12/31/2001 | | | *Trend a/* | | | | | | |
| 12/31/2001 | | | 14.2% | | | | | | |
| 03/31/2002 | | | 14.5% | | | | | | |
| 06/30/2002 | 156,409 | | 14.8% | | | | | | |
| 09/30/2002 | | | 15.0% | | | | | | |
| 12/31/2002 | | | 15.3% | | | | | | |
| 03/31/2003 | | | 15.6% | | | | | | |
| 06/30/2003 | 155,721 | | 15.9% | | | | | | |

a/ Prevalence Rate trend developed in Excel.

SPEC 108

# PrevMix

## Population Adjustments

## 2002-03 May

## AdSeg Units

PRPM ...-Marc602
Created 3/5/02

02-03 MHR

## Mental Health Service Delivery System
## Prevalence Rate (PR) and Program Mix (PM)
## Summary of Request

| Description of Request | FY 2001/2002 | | | | FY 2002/2003 | | | |
|---|---|---|---|---|---|---|---|---|
| | EOP | | | | EOP | | | |
| | HUB Ad Seg | Other EOP | CCCMS | Total FY | Hub Ad Seg | Other EOP | CCCMS | Total FY |
| Population | 157,881 | | | | 157,331 | | | |
| Prevalence Rate Trend | 15.0% | | | | 16.2% | | | |
| Actual Program Mix | 1.4% | 12.5% | 83.9% | | 1.4% | 12.5% | 83.9% | |
| Clinical Request | 18.8 | -25.1 | 8.7 | 2.4 | 21.7 | -24.1 | 12.3 | 9.9 |
| Custody Request (All EOP) | | | | 6.3 | | | | 8.5 |
| Total Staff Request | 18.8 | -25.1 | 8.7 | 8.7 | 21.7 | -24.1 | 12.3 | 18.4 |
| R&R Bonuses | | | | $58,080 | | | | $ 79,829 |
| Secured Seating | | | | | | | | $ 109,000 |

SPEC 117

Mental Health Services Delivery System

## Prevalence Rate (PR) Program Mix (PM) - Clinical Staffing

| Description | EOP | | | Totals | EOP Ad Seg | | | Totals |
|---|---|---|---|---|---|---|---|---|
| | HUB Ad Seg | EOP Other | CCCMS | | HUB Ad Seg | EOP Other | CCCMS | |
| | End of 2001/2002 | | | | End of 2002/2003 | | | |
| General Population | a/ 157,881 | | | | a/ 157,331 | | | |
| Prevalence Rate (PR) Trend | 15.0% | | | | 16.2% | | | |
| Program Mix (PM) Actual Sep 01 | 1.4% | 12.5% | 83.9% | | 1.4% | 12.6% | 83.9% | |
| Projected Caseload | 331 | 2,953 | 19,832 | | 357 | 3,165 | 21,385 | |
| Caseload to Staff Ratio b/ | 9.0 : 1 | 9.2 : 1 | 54.7 : 1 | | 9.0 : 1 | 9.2 : 1 | 54.7 : 1 | |
| Total EOP & CCCMS Staff | 36.8 | 321.0 | 362.6 | 720.4 | 39.7 | 346.2 | 391.0 | 776.9 |
| Funded Before c/ | 18.0 | 346.1 | 353.9 | 718.0 | 18.0 | 370.3 | 378.7 | 767.0 |
| Difference | 16.8 | -25.1 | 8.7 | 2.4 | 21.7 | -24.1 | 12.3 | 9.9 |
| RC Staff from RC Chart d/ | | | | 2.2 | | | | 4.4 |
| Total Justified Additional Staff | | | | 4.6 | | | | 11.3 |
| Psychiatrist | | -2.0 | 1.5 | -0.5 | | -2.0 | 1.5 | -0.5 |
| Sr. Psychologist - Supervisor | 4.5 | -2.0 | 1.0 | 3.5 | 5.2 | -1.5 | 1.0 | 4.7 |
| Psychologist, Clinical e/ | 14.3 | -5.9 | 4.8 | -15.4 | 16.5 | -6.0 | 7.2 | 19.1 |
| Psychiatric Social Worker f/ | | | | 6.0 | | | | 6.0 |
| Registered Nurse | | -3.9 | | -3.9 | | -4.0 | | -4.0 |
| Recreational Therapist | | -2.0 | | -2.0 | | -2.0 | | -2.0 |
| Psychiatric Technician | | -8.9 | | -6.9 | | -6.1 | | -6.1 |
| Office Technician | | -2.4 | 1.4 | -1.0 | | -2.5 | 2.6 | 0.1 |
| Total f/ | 15.8 | | 8.7 | 4.6 | 21.7 | | 12.3 | 11.3 |

a/ Table 1, Spring 2002 Population Projections
b/ For Ad Seg ordered by court 10/24/01. For rest of EOP, FY 1996/97 staffing ratios as approved in FY 1998/99 BCP: 9.2:1 EOP and 54.7:1 CCCMS.
c/ Funded Before: For EOP Ad Seg, from Ad Seg BCP, FY 2000/01. For EOP Other and CCCMS, Gov. Budget
d/ See notation earlier chart for determination of RC staff. All staff shown as psychologists.
e/ Does not add across to total due to inclusion of RC.
f/ The number of PSW positions called for according to the standard staffing pattern have been moved to Psychologists instead due to the Department's inability to recruit PSWs.

4/3/02
May Revise

SPEC 114

4/3/02
May Revise

## Mental Health Service Delivery System
### Reception Center Staff Detail

| Description | Ratio a/ | FY 2001-2002 | FY 2002-2003 |
|---|---|---|---|
| Total Annual Intake | | b/  125,724 | b/  123,984 |
| Intake Per Month | | 10,477 | 10,332 |
| Total RC Staff (Monthly Intake x Ratio) | 0.0054 | 56.6 | 55.8 |
| DOF Approved (Spring 01) | | 54.4 | 54.4 |
| Net Request c/ | | 2.2 | 1.4 |

a/ Ratio based on workload projections

*25% Intake receives clinical evaluation, and it takes 1.5 hours to complete one.

*All Intake receives 10 minute screening interview.

*100 hours per month are assumed available per clinical staff person.

b/ Spring 2002 population projections Tables 7, 8, 9 and 10, Total Intake

c/ Net staffing carried forward to Clinical Staffing Chart

SREC 116

## Mental Health Service Delivery System
## Recruitment and Retention Bonuses for PR/PM Staffing and Secured Seating

### Recruitment and Retention Bonus

| Classifications | Monthly R&R Bonus Approved | FY 2001/2002 | | | FY 2002/2003 | | |
|---|---|---|---|---|---|---|---|
| | | Clinical Staffing Request | Cost Per Month | Annual Cost | Clinical Staffing Request | Cost Per Month | Annual Cost |
| Total Staffing Request | | 4.6 | | | 11.3 | | |
| Psychiatrist | $ 2,200 | -0.5 | $ (1,100) | $ (13,200) | -0.5 | $ (1,100) | $ (13,200) |
| Sr. Psychologist - Supervisor | $ 600 | 3.5 | $ 2,100 | $ 25,200 | 4.7 | $ 2,825 | $ 33,898 |
| Psychologist, Clinical | $ 300 | 15.4 | $ 4,620 | $ 55,440 | 19.1 | $ 5,728 | $ 68,731 |
| Psychiatric Social Worker | $ 400 | 0.0 | $ - | $ - | 0.0 | $ - | $ - |
| Registered Nurse a/ | $ 200 | -3.9 | $ (780) | $ (9,360) | -4.0 | $ (800) | $ (9,600) |
| Recreational Therapist | | -2.0 | | | -2.0 | | |
| Psychiatric Technician | | -8.9 | | | -8.1 | | |
| Office Technician | | -1.0 | | | 0.1 | | |
| Total Staffing Request | | 4.6 | | $ 58,080 | 11.3 | | $ 79,829 |

### Secured Seating

| | # Staff | Seats/Per | Seats Needed |
|---|---|---|---|
| Ad Seg Staffing Request | 21.7 | 5 | 109 |
| Cost Per Seat | | | $ 1,090 |
| Secured Seating Cost b/ | | | $ 109,000 |

a/ From Plata, R&R bonus for RNs = $200 existing plus $600 additional per month, plus $5,000 one time signing bonus. However, previous bonus of $200 is used as that is what was previously budgeted.

b/ Secured seating cost of $1,000 times clinical staff request times 5 seats per clinician.

4/3/02
May Revise

OPEC 117

# FY MAY REVISE 2002/03 PREVALENCE/MIX

## PARTIAL YEAR COMPUTATION and TOTAL POSITIONS/DOLLARS

### (Compares FY 2002/03 POP BCP to FY 2002/03 MAY REVISE)

| | CY FY 2001/02 | BY FY 2002/03 | Difference |
|---|---|---|---|
| | | | |
| Pop per Table 4 (ADP at 2/14/02) | | 157,124 | |
| | | | |
| Pop per Table 3 (Pop at 9/13/01) | 156,409 | | 715 |
| | | | |
| | | | |
| Pop per Table 3 (Pop at 2/15/01) | | 157,331 | |
| | | | |
| Pop per Table 3 (Pop at 9/13/01) | 166,409 | | 922 |
| | | | |
| ADP/POP | | | 78% |
| | | | |
| Months | | | 12.0 |
| | | | |
| PY | | | 9.3 |
| | | | |
| Months Costed for BY (PYs rounded) | | | |
| | | | |
| | | | |
| | | | |

SRGC12-2

Mental Health Service Delivery System

## Prevalence Rate (PR) and Program Mix (PM)
## Actuals and Trend

| Month | Total Pop | | | SMD Population | Prevalence Rate a/ | EOP Ad Seg | PM-EOP Ad Seg | EOP Other | PM-EOP Other b/ | Total CCCMS | PM-CCCMS | Total In Patient | PM-In Patient |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-00 | 160,687 | 19,041 | 19,041 | 11.6% | 94 | 0.5% | 2,479 | 13.0% | 15,830 | 83.7% | 538 | 2.8% |
| Apr-00 | 161,721 | 18,712 | 18,712 | 12.2% | 76 | 0.4% | 2,632 | 12.8% | 16,565 | 64.0% | 537 | 2.7% |
| Jul-00 | 162,000 | 20,331 | 20,344 | 12.8% | 131 | 0.6% | 2,562 | 12.6% | 17,111 | 84.1% | 540 | 2.7% |
| Oct-00 | 162,533 | 20,766 | 20,779 | 12.8% | 166 | 0.8% | 2,476 | 11.9% | 17,592 | 84.7% | 543 | 2.6% |
| Jan-01 | 160,655 | 21,005 | 21,095 | 13.1% | 193 | 0.9% | 2,452 | 11.8% | 17,912 | 84.9% | 538 | 2.6% |
| Apr-01 | 161,039 | 21,781 | 21,792 | 13.5% | 221 | 1.0% | 2,512 | 11.5% | 18,505 | 84.9% | 554 | 2.5% |
| Jul-01 | 161,497 | 22,340 | 22,357 | 13.8% | 265 | 1.2% | 2,672 | 12.0% | 18,669 | 84.4% | 551 | 2.5% |
| Oct-01 | 158,759 | 22,178 | 22,187 | 14.0% | 273 | 1.2% | 2,798 | 12.6% | 18,601 | 83.8% | 517 | 2.3% |
| Jan-02 | 157,142 | 22,454 | 22,458 | 14.3% | 318 | 1.3% | 2,814 | | 18,660 | | 476 | 2.1% |

| Spring 2002 Pop Projection | | Trend |
|---|---|---|
| 03/31/2002 | | 14.7% |
| 06/30/2002 | 157,881 | |
| 09/30/2002 | | 15.3% |
| 12/31/2002 | | 15.6% |
| 03/31/2003 | | 15.9% |
| 06/30/2003 | 157,331 | |

a/ Prevalence Rate (PR) trend developed in Excel.
b/ Includes all EOP cases except those in Ad Seg Memo. Ad Seg EOPs are shown separately.
c/ Program Mix (PM) actuals for most recent period are used.

4/3/02
May Revise

SPEC 113

# PrevMix

## Population Adjustments

## 2003-04 Fall

## AdSeg Units

2005-04 Fall

13.9

## Mental Health Service Delivery System
## Prevalence Rate (PR) Program Mix (PM) - Clinical Staffing

| Description | EOP | | | | EOP Ad Seg | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|
| | HUB Ad Seg | EOP Other | CCCMS | Totals | HUB Ad Seg | EOP Other | CCCMS | Totals | |
| General Population | End of 2002/2003 | | | | End of 2003/2004 | | | | |
| | 160,661 | | | | 161,039 | | | | |
| Prevalence Rate (PR) Trend | 16.1% | | | | 17.2% | | | | |
| Program Mix (PM) Actual | 1.4% | 12.2% | 84.5% | | 1.4% | 12.2% | 84.5% | | |
| Projected Caseload | 361 | 3,149 | 21,809 | | 387 | 3,373 | 23,359 | | |
| Caseload to Staff Ratio a/ | 9.0 : 1 | 9.2 : 1 | 54.7 : 1 | | 9.0 : 1 | 9.2 : 1 | 54.7 : 1 | | |
| Total EOP & CCCMS Staff | 40.1 | 342.3 | 398.7 | 781.1 | 43.0 | 366.6 | 427.0 | 836.6 | |
| Funded Before b/ | 39.7 | 346.2 | 391.0 | 776.9 | 39.7 | 346.2 | 391.0 | 776.9 | |
| Difference | 0.4 | -3.9 | 7.7 | 4.2 | 3.3 | 20.4 | 36.0 | 59.7 | |
| RC Staff from RC Chart c/ | | | | 1.4 | | | | -0.8 | |
| Total Justified Additional Staff | | | | 5.6 | | | | 58.9 | |
| Psychiatrist | | -0.4 | 1.0 | 0.6 | | 2.0 | 4.5 | 6.5 | |
| Sr. Psychologist - Supervisor | 0.1 | | 1.0 | 1.1 | | 0.6 | 3.0 | 4.6 | |
| Psychologist, Clinical d/ | 0.3 | -1.1 | 4.1 | 4.7 | | 2.7 | 21.0 | 28.4 | |
| Psychiatric Social Worker e/ | | | | | | | | | |
| Registered Nurse | | -0.8 | | -0.8 | | 3.0 | | 3.0 | |
| Recreational Therapist | | -0.8 | | -0.8 | | 1.0 | | 1.0 | |
| Psychiatric Technician | | | | 0.0 | | 5.4 | | 5.4 | |
| Office Technician | | -0.8 | 1.6 | 0.8 | | 2.5 | 7.5 | 10.0 | |
| Total | 0.4 | -3.9 | 7.7 | 5.6 | 3.3 | 20.4 | 36.0 | 58.9 | |

a/ For Ad Seg, ordered by court 10/24/01. For rest of EOP, FY 1996/97 staffing ratio as approved in FY 1998/99 BCP: 9.2:1 EOP and 54.7:1 CCCMS.

b/ May revise for FY 2002-2003.

c/ See reception center chart for determination of RC staff. All staff shown as psychologists.

d/ Does not add across to total due to inclusion of RC.

e/ The number of PSW positions called for according to the standard staffing pattern have been moved to Psychologists instead due to the Department's inability to recruit PSWs.

SPEC 109

Printed 10/21/02

Mental Health Service Delivery System
Custody Staff Request for EOP for PR/PM

| Methodology | End of 2002/2003 | | End of 2003/2004 | |
|---|---|---|---|---|
| | EOP Caseload | EOP Staff | EOP Caseload | EOP Staff |
| EOP Caseload (From Clinical Staffing Sheet) EOP Other and EOP Ad Seg | 3,510 | | 3,760 | |
| EOP 180 Caseload Weighted by 1/3  b/ | 1172 | 55.8 | 1256 | 59.8 |
| EOP 270 Caseload Weighted by 2/3  b/ | 2,338 | 167 | 2,504 | 178.9 |
| Total EOP Custody Staffing Justified | | 222.8 | | 238.7 |
| Funded Before c/ | | 224.8 | | 224.8 |
| Net EOP Request | | -2.0 | | 13.9 |

a/ Backed into using ratios from D. Tristan Memo

b/ Assumes 1/3 of EOP caseload is housed in 180 (generally Level IV) and 2/3 EOP caseload is housed in 270 (generally Level I-III).

c/ "Funded Before" is May Revise FY 2002-03

SPEC 110

# PrevMix

## Population Adjustments

## 2003-04 May

## AdSeg Units

PRPM0304_..d2003
Created 3/11/03
Printed 3/25/03

2003-04 MR

## Mental Health Service Delivery System
## Prevalence Rate (PR) and Program Mix (PM)
## Summary of Request

| Description of Request | End of 2002/2003 | | | | End of 2003/2004 | | | |
|---|---|---|---|---|---|---|---|---|
| | EOP | | | | EOP | | | |
| | Hub Ad Seg | Other EOP | CCCMS | Total FY | Hub Ad Seg | Other EOP | CCCMS | Total FY |
| Population | | 160,532 | | | | 161,287 | | |
| Prevalence Rate Trend | | 16.2% | | | | 17.4% | | |
| Actual Program Mix | 1.5% | 12.4% | 84.3% | | 1.5% | 12.4% | 84.3% | |
| Clinical Request | 3.2 | 8.4 | 2.0 | 13.6 | 3.7 | 10.7 | 4.6 | 19.0 |
| Custody Request (All EOP) | | | | 6.7 | | | | 8.4 |
| Total Staff Request | 3.2 | 8.4 | 2.0 | 20.3 | 3.7 | 10.7 | 4.6 | 27.4 |
| R&R Bonuses | | | | $ 96,200 | | | | $ 127,240 |
| Secured Seating | | | | $ 16,000 | | | | $ 18,500 |

SPEC

Mental Health Service Delivery System
Prevalence Rate (PR) and Program Mix (PM)
Actuals and Trend

| Month | Total Pop a/ | SMD Population b/ | Prevalence Rate c/ | EOP Ad Seg | PM - EOP Ad Seg | EOP Other | PM - EOP Other d/ | Total CCCMS | PM - CCCMS | Total In Patient | PM - In Patient |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-99 | 159,563 | 17,699 | 11.1% | 97 | 0.5% | 2,341 | 13.2% | 14,778 | 83.5% | 483 | 2.7% |
| Jan-00 | 160,687 | 19,984 | 12.4% | 94 | 0.5% | 2,609 | 13.1% | 16,609 | 84.1% | 472 | 2.4% |
| Jan-01 | 160,655 | 21,091 | 13.1% | 202 | 1.0% | 2,433 | 11.5% | 17,912 | 84.9% | 544 | 2.5% |
| Jan-02 | 157,142 | 22,427 | 14.3% | 342 | 1.5% | 2,784 | 12.4% | 18,850 | 84.1% | 451 | 2.0% |
| Apr-02 | 157,035 | 23,020 | 14.7% | 296 | 1.3% | 2,870 | 12.5% | 19,384 | 84.2% | 470 | 2.0% |
| Jul-02 | 157,979 | 23,827 | 15.1% | 357 | 1.5% | 2,983 | 12.4% | 20,025 | 84.0% | 482 | 2.0% |
| Oct-02 | 160,901 | 24,874 | 15.5% | 384 | e/ 1.5% | 3,070 | e/ 12.3% | 20,945 | e/ 84.2% | 475 | 1.9% |
| Jan-03 | 160,219 | 25,161 | 15.7% | 395 | e/ 1.6% | 3,067 | e/ 12.2% | 21,212 | e/ 84.3% | 487 | 1.9% |
| Mar-03 | 159,221 | 25,453 | 16.0% | 380 | e/ 1.5% | 3,145 | e/ 12.4% | 21,463 | e/ 84.3% | 465 | 1.8% |

06/30/2003  160,532    16.2%
09/30/2003  160,882    16.5%
12/31/2003  160,620    16.8%
03/31/2004  160,491    17.1%
06/30/2004  161,287    17.4%

a/ Total population actuals from Monthly Population Reports. Total population projections from Spring 2003 Population Projections, Table1.
b/ All SMD population numbers for EOP, CCCMS and DMH inpatient from monthly HCPU reports. MHCB data (part of inpatient) from HCCUP.
c/ Prevelance Rate (PR) trend developed in Excel.
d/ Includes all EOP cases except those in Ad Seg Hubs. Ad Seg HUBs are shown separately.
e/ Program Mix (PM) actuals for most recent period are used.

SPEC 142

PRPM0304Spring2003
Printed 3/26/03

Mental Health Service Delivery System
## Prevalence Rate (PR) Program Mix (PM) - Clinical Staffing

| Description | EOP | | | | EOP Ad Seg | | | |
|---|---|---|---|---|---|---|---|---|
| | HUB Ad Seg | EOP Other | CCCMS | Totals | HUB Ad Seg | EOP Other | CCCMS | Totals |
| | End of 2002/2003 | | | | End of 2003/2004 | | | |
| General Population | 180,532 | | | | 161,287 | | | |
| Prevalence Rate (PR) Trend | 16.2% | | | | 17.4% | | | |
| Program Mix (PM) Actual | 1.5% | 12.4% | 84.3% | | 1.5% | 12.4% | 84.3% | |
| Projected Caseload | 390 | 3,226 | 21,941 | | 420 | 3,471 | 23,603 | |
| Caseload to Staff Ratio a/ | 9.0:1 | 9.2:1 | 54.7:1 | | 9.0:1 | 9.2:1 | 54.7:1 | |
| Total EOP & CCCMS Staff | 43.3 | 350.7 | 401.1 | 795.1 | 46.7 | 377.3 | 431.5 | 855.5 |
| Funded Before b/ | 40.1 | 342.3 | 398.7 | 781.1 | 43.0 | 366.6 | 427.0 | 836.6 |
| Difference | 3.2 | 8.4 | 2.4 | 14.0 | 3.7 | 10.7 | 4.5 | 18.9 |
| RC Staff from RC Chart c/ | | | | -0.4 | | | | 0.1 |
| Total Justified Additional Staff | | | | 13.6 | | | | 19.0 |
| Psychiatrist | | 1.0 | 0.5 | 1.5 | | 1.0 | 0.5 | 1.5 |
| Sr. Psychologist - Supervisor | 1.1 | 1.0 | 1.0 | 3.1 | 1.2 | 1.0 | 1.0 | 3.2 |
| Psychologist, Clinical d/ | 2.1 | 2.0 | 0.4 | 4.1 | 2.5 | 1.8 | 2.5 | 6.9 |
| Psychiatric Social Worker e/ | | | | | | | | |
| Registered Nurse | | 1.0 | | 1.0 | | 2.0 | | 2.0 |
| Recreational Therapist | | 1.0 | | 1.0 | | 1.0 | | 1.0 |
| Psychiatric Technician | | 1.4 | | 1.4 | | 2.9 | | 2.9 |
| Office Technician | | 1.0 | 0.5 | 1.5 | | 1.0 | 0.5 | 1.5 |
| Total d/ | 3.2 | 8.4 | 2.4 | 13.6 | 3.7 | 10.7 | 4.5 | 19.0 |

a/ For Ad Seg, ordered by court 10/24/01. For rest of EOP, FY 1996/97 staffing ratio as approved in FY 1998/99 BCP: 9.21 EOP and 54.7:1 CCCMS.

b/ Fall 2002

c/ See reception center chart for determination of RC staff. All staff shown as psychologists.

d/ Does not add across to total due to inclusion of RC.

e/ The number of PSW positions called for according to the standard staffing pattern have been moved to Psychologists instead due to the Department's inability to recruit PSWs.

SPEC 142



PRPM0304L__2/2003
Printed 3/26/03

Mental Health Service Delivery System
Custody Staff Request for EOP for PR/PM

| Methodology | End of 2002/2003 | | End of 2003/2004 | |
|---|---|---|---|---|
| | EOP Caseload | EOP Staff | EOP Caseload | EOP Staff |
| EOP Caseload (From Clinical Staffing Sheet) EOP Other and BOP Ad Seg | 3,616 | | 3,891 | |
| EOP 180 Caseload Weighted by 1/3 b/ | 1208 | 57.5 | 1300 | 61.9 |
| EOP 270 Caseload Weighted by 2/3 b/ | 2,408 | 172 | 2,591 | 185.2 |
| Total EOP Custody Staffing Justified | | 229.5 | | 247.1 |
| Funded Before c/ | | 222.8 | | 238.7 |
| Net EOP Request | | 6.7 | | 8.4 |

a/ Backed into using ratios from D. Tristan Memo

b/ Assumes 1/3 of EOP caseload is housed in 180 (generally Level IV) and 2/3 EOP caseload is housed in 270 (generally Level I-III).

c/ Fall 2002

SPEC

Mental Health Service Delivery System
Reception Center Staff Detail

| Description | Ratio a/ | End of 2002/2003 | End of 2003/2004 |
|---|---|---|---|
| Total Annual Intake | | b/  126,114 | b/  122,433 |
| Intake Per Month | | 10,510 | 10,203 |
| Total RC Staff (Monthly Intake x Ratio) | 0.0054 | 56.8 | 55.1 |
| Funded Before | | 57.2 | 55.0 |
| Net Request c/ | | -0.4 | 0.1 |

a/ Ratio based on workload projections

*25% Intake receives clinical evaluation, and it takes 1.5 hours to complete one.

*All intake receives 10 minute screening interview.

*100 hours per month are assumed available per clinical staff person.

b/ Spring 2003 population projections Tables 7, 8, 9 and 10, Total Intake

c/ Net staffing carried forward to Clinical Staffing Chart

Printed 3/26/03

SPEC 105

Mental Health Service Delivery System
Recruitment and Retention Bonuses for PR/PM Staffing
and Secured Seating

## Recruitment and Retention Bonus

| Classifications | Monthly R&R Bonus Approved | End of 2002/2003 | | | End of 2003/2004 | | |
|---|---|---|---|---|---|---|---|
| | | Clinical Staffing Request | Cost Per Month | Annual Cost | Clinical Staffing Request | Cost Per Month | Annual Cost |
| **Total Staffing Request** | | 13.6 | | | 19.0 | | |
| Psychiatrist | $ 2,200 | 1.5 | $ 3,300 | $ 39,600 | 1.5 | $ 3,300 | $ 39,600 |
| Sr. Psychologist - Supervisor | $ 600 | 3.1 | $ 1,840 | $ 22,080 | 3.2 | $ 1,940 | $ 23,280 |
| Psychologist, Clinical | $ 300 | 4.1 | $ 1,240 | $ 14,880 | 6.9 | $ 2,060 | $ 24,720 |
| Psychiatric Social Worker | $ 400 | 0.0 | $ - | $ - | 0.0 | $ - | $ - |
| Registered Nurse a/ | $ 600 | 1.0 | $ 600 | $ 14,600 | 2.0 | $ 1,600 | $ 29,200 |
| Recreational Therapist | | 1.0 | | | 1.0 | | |
| Psychiatric Technician | $ 300 | 1.4 | $ 420 | $ 5,040 | 2.9 | $ 870 | $ 10,440 |
| Office Technician | | 1.5 | | | 1.5 | | |
| **Total Staffing Request** | | 13.8 | | $ 96,200 | 19.0 | | $ 127,240 |

### Secured Seating

| | | # Staff | Seats/Per | Seats Needed | # Staff | Seats/Per | Seats Needed |
|---|---|---|---|---|---|---|---|
| Ad Seg Staffing Request | | 3.2 | 5 | 16 | 3.7 | 5 | 19 |
| Cost Per Seat | | | | $ 1,000 | | | $ 1,000 |
| Secured Seating Cost a/ | | | | $ 16,000 | | | $ 18,500 |

a/ From Plata. R&R bonus for RNs = $200 existing plus $600 additional per month, plus $5,000 one time signing bonus.
b/ Secured seating cost of $1,000 times clinical staff request times 5 seats per clinician.

Printed 3/26/03

SPEC 1446

# PrevMix

## Population Adjustments

## 2004-05 Fall

## AdSeg Units

PRPML all2003
Created 3/11/03
Printed 10/10/2003

Mental Health Service Delivery System

Prevalence Rate (PR) and Program Mix (PM)
Summary of Request

| Description of Request | End of 2003/2004 | | | | End of 2004/2005 | | | |
|---|---|---|---|---|---|---|---|---|
| | EOP | | CCCMS | Total FY | EOP | | CCCMS | Total FY |
| | HUB Ad Seg | Other EOP | | | Hub Ad Seg | Other EOP | | |
| Population | 163,536 | | | | 163,620 | | | |
| **Prevalence Rate Trend** | 17.3% | | | | 18.4% | | | |
| Actual Program Mix | 1.6% | 12.6% | 83.9% | | 1.6% | 12.6% | 83.9% | |
| Clinical Request | 3.6 | 10.1 | 1.0 | 14.7 | 6.9 | 35.6 | 28.4 | 70.9 |
| **Custody Request (All EOP)** | | | | 7.9 | | | | 24.7 |
| Total Staff Request | 3.6 | 10.1 | 1.0 | 22.6 | 6.9 | 35.6 | 28.4 | 95.6 |
| R&R Bonuses | | | | $ 102,360 | | | | $ 433,653 |
| Secured Seating | | | | $ 18,000 | | | | $ 34,500 |

Mental Health Service Delivery System

Prevalence Rate (PR) and Program Mix (PM)

Actuals and Trend

| Month | Total Pop a/ | SMD Population b/ | Prevalence Rate c/ | EOP Ad Seg | PM - EOP Ad Seg | EOP Other d/ | PM - EOP Other | Total CCCMS | PM - CCCMS | Total In Patient | PM - In Patient |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-99 | 159,563 | 17,699 | 11.1% | 97 | 0.5% | 2,341 | 13.2% | 14,778 | 83.5% | 483 | 2.7% |
| Jan-00 | 160,687 | 19,984 | 12.4% | 94 | 0.5% | 2,609 | 13.1% | 16,809 | 84.1% | 472 | 2.4% |
| Jan-01 | 160,655 | 21,091 | 13.1% | 202 | 1.0% | 2,433 | 11.5% | 17,912 | 84.9% | 544 | 2.6% |
| Jan-02 | 157,142 | 22,427 | 14.3% | 342 | 1.5% | 2,784 | 12.4% | 18,850 | 84.1% | 451 | 2.0% |
| Apr-02 | 157,035 | 23,020 | 14.7% | 296 | 1.3% | 2,870 | 12.5% | 19,384 | 84.2% | 470 | 2.0% |
| Jul-02 | 157,979 | 23,827 | 15.1% | 357 | 1.5% | 2,963 | 12.4% | 20,025 | 84.0% | 482 | 2.0% |
| Oct-02 | 160,901 | 24,874 | 15.5% | 384 | 1.5% | 3,070 | 12.3% | 20,945 | 84.2% | 475 | 1.9% |
| Jan-03 | 160,219 | 25,161 | 15.7% | 395 | 1.6% | 3,067 | 12.2% | 21,212 | 84.3% | 487 | 1.9% |
| Apr-03 | 159,390 | 25,504 | 16.0% | 404 | 1.6% | 3,175 | 12.4% | 21,452 | 84.1% | 465 | 1.8% |
| Jul-03 | 160,931 | 25,916 | 16.1% | 402 e/ | 1.6% e/ | 3,260 e/ | 12.6% e/ | 21,732 | 83.9% e/ | 522 | 2.0% |
| 06/30/2004 | 163,536 | | 17.3% | | | | | | | | |
| 06/30/2005 | 163,620 | | 18.4% | | | | | | | | |
| 06/30/2006 | 163,347 | | 19.6% | | | | | | | | |
| 06/30/2007 | 163,511 | | 20.7% | | | | | | | | |
| 06/30/2008 | 163,727 | | 21.8% | | | | | | | | |
| 06/30/2009 | 163,987 | | 22.9% | | | | | | | | |

a/ Total population actuals from Monthly Population Reports. Total population projections from Fall 2003 Population Projections, Table1.
b/ All SMD population numbers for EOP, CCCMS and DMH inpatient from monthly HCPU reports. MHCB data (part of inpatient) from HCCUP.
c/ Prevalence Rate (PR) trend developed in Excel.
d/ Includes all EOP cases except those in Ad Seg. Ad Seg are shown separately. Inc. PSU.
e/ Program Mix (PM) actuals for most recent period are used.

SPEC 097

PRPM all2003
Printed 10/10/2003

Printed 10/10/2003

Mental Health Service Delivery System
Custody Staff Request for EOP for PR/PM

| Methodology | End of 2003/2004 | | End of 2004/2005 | | |
| --- | --- | --- | --- | --- | --- |
| | EOP Caseload | EOP Staff | EOP Caseload | EOP Staff | |
| EOP Caseload (From Clinical Staffing Sheet) EOP Other and EOP Ad Seg | 4,017 | | 4,281 | | |
| EOP 180 Caseload Weighted by 1/3 | 1342 | 63.9 | 1430 | 68.1 | |
| EOP 270 Caseload Weighted by 2/3 | 2,675 | 191.1 | 2,851 | 203.7 | |
| Total EOP Custody Staffing Justified | | 255.0 | | 271.8 | |
| Funded Before c/ | | 247.1 | | 247.1 | |
| Net EOP Request | | 7.9 | | 24.7 | |

a/ Backed into using ratios from D. Tristam Memo

b/ Assumes 1/3 of EOP caseload is housed in 180 (generally Level IV) and 2/3 EOP caseload is housed in 270 (generally Level I-III).

c/ Spring 2003

SPEC 099

04-05 m[?]

# PREVALENCE RATE/PROGRAM MIX SUMMARY (per Tucker Alan Bed Study Methodology)

## Part A: Clinical Staff

| Description | At Beg | Other (Diff) | Total | PSU | 7 NPP RU | CCCMS | Total |
|---|---|---|---|---|---|---|---|
| Program Population f/04 a/ | 422 | 2,358 | 3,380 | 233 | 3,613 | 22,962 | |
| Projected Grossions - M w/ | 456 | 3,005 | 3,464 | 260 | 3,724 | 20,635 | |
| Projected Question - F w/ | 11 | 139 | 150 | | 160 | 2,142 | |
| Projected Caseload - T w/ | 467 | 3,147 | 3,614 | 260 | 3,874 | 22,767 | |
| Minimum Prog Increase | | | | 256 | | | |
| Staff Ratio | 9.0 : 1 | 9.2 : 1 | | | | 5.67 : 1 | |
| Justified Staff | 51.9 | 342.1 | 394.0 | 405.3 | 453.2 | 416.2 | 918.3 |
| PRPFM Proj. Caseload b/ | 462 | 3,799 | 4.261 | | | 35,343 | |
| Previous Staff Level b/ | 53.4 | 412.9 | 466.4 | 408.3 | 571.7 | 402.3 | |
| PSU Adj. c/ | | | | 13.3 | | | |
| Adj. Previous Level | 53.5 | 412.9 | 466.5 | 91.9 | 558.4 | 452.2 | 5,029.6 |
| Staff Justified | (1.6) | (70.8) | (72.5) | 13.4 | (64.3) | (35.0) | (404.2) |
| RC Staff c/ | | | (6.00) | | | | |
| Total Request | (1.7) | (70.8) | (77.5) | 43.1 | (64.3) | (48.0) | (410.2) |

**Classifications:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Psychiatrist | (0.0) | (6.08) | (6.08) | 1.00 | (5.08) | (5.00) | (11.40) |
| Chief Psychologist | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| Sr. Psychologist - Supervisor | | (6.00) | (6.00) | | (4.00) | (5.00) | (6.00) |
| Case Manager (Psychologist, Clinical) d/ | (1.70) | (43.59) | (24.59) | 4.50 | (33.30) | (27.15) | (47.98) |
| Supv. Registered Nurse | | | | | 0.62 | | 0.00 |
| Registered Nurse | | (12.00) | (12.90) | 3.00 | (10.00) | | (10.00) |
| Recreational Therapist | | (6.00) | (6.00) | 1.00 | (4.00) | | (4.00) |
| Psychiatric Technician | | (17.00) | (17.00) | 3.00 | (14.00) | | (14.00) |
| Medical Transcriber | | 6.00 | 6.00 | | 0.00 | | 0.00 |
| Office Technician | | (6.00) | (6.00) | 2.00 | (4.00) | (8.15) | (10.15) |
| Office Assistant | | 0.00 | 0.00 | | 0.00 | | 0.00 |
| Clinical Total | (1.7) | (70.8) | (77.5) | 13.3 | (64.3) | (46.0) | (410.2) |

a/ Prepared by MCPU. PSU population includes population at FRSP and BAC (in PSU and 5 on wait list prog. between V04 and S04). Projected caseloads based on Spring 2004 population projections.

b/ From Fall 2003 Population BCP for PRPFM for FY 2004/2005

c/ The original PSU BCP (FY 1994/2000) allowed an additional 7.8 clinical staff as these staff less already been requested as part of "Other BCPs". Each subsequent PSU BCP also reflected an offset (2.8 in FY 2001/2002 and 4.3 in F3 2002/2003) Spring Finance L04/dA PSU request was reduced by these staff. Now that there is no overlap between EOP Other and PSU these staff must be restored.

d/ Ad Seg and EOP Other do not add across as total because the requisite for RC has been added in. The method for RC is the same as used in the PRPFM population budget process.

## Part B: Custody Staff (Top) / RC (Bottom)

| Methodology | End of 2004/2005 | | End of 2004/2005 | |
|---|---|---|---|---|
| | EOP Caseload | EOP Staff | Ratio a/ | End of 2004/2005 |
| EOP Caseload (Room Clinical Staffing, Shed) EOP Other and EOP At Seg | | 3,614 | | by 105. |
| EOP 170 Caseload Weighted by 175 b/ | | 1207 | 57.1 : at 34 : xt   192 | |
| EOP 170 Caseload Weighted by 2.0 b/ | | 2,407 | 171.9   47.38 : 1   490 | |
| Total EOP Custody Staffing Justified | | | 229.4 | |
| Funded Before c/ | | | 271.8 | |
| Net EOP (Ad Seg/Other) Request | | | (42.4) | |
| PSU (weighted offset) position(s) from 1999/2000) | | | 0.1 | End of 2004/2005 |
| Correctional Counselor | | | 2.4 | col     CCI |
| Correctional Officers | | | 0.0 | |
| Correctional Sergeants | | | (2.9) | |
| Net PSU | | | | |
| Total Custody Request | | | (39.5) | (33.6)   0.1 |

a/ Based on weights derived from Marcus. Rounded to PM/PM.

b/ Assumes 170 of EOP caseload is housed in 170 (currently Level IV) and 2.0 EOP caseload is housed in... [illegible] of the 250 beds/EM on Clinical for Funded Before reference.

$-315 \times 15 \% = 0.49$

| Description | Ratio a/ | End of 2004/2005 |
|---|---|---|
| Total Annual Intake | | by 105. |
| Intake Per Month | | 51 |
| Reception Center Ratio | | 0.01 |
| Total RC Staff (Monthly Intake x Ratio) | 0.0054 | |
| Funded Before c/ | | |
| Net Request | | |

a/ Ratio based on workload projection

"25% intake receives clinical evaluation, each takes 1.5 hours to complete one

"All Intake receives 10 minute screening interview.

"108 hours per month are required available per clinical staff person.

b/ Spring 2004 population projections Table 7, 9, 9 and 99, Total intake

of Bee Footnote b/ on Clinical for Funded Before reference.

SPEC 088

*New Mix Fall 05*

EOP and CCCMS Request

| Description | End of 2004/2005 EOP Ad Seg | Other (GP) | Total | PSU | T W/PSU | CCCMS | Total | End of 2005/2006 EOP Ad Seg | Other (GP) | Total | PSU | T W/PSU | CCCMS | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Population in Program 10/4 a/ | 344 | 2,367 | 2,711 | 256 | 2,969 | 24,510 | | 492 | 3,044 | 3,526 | 301 | 3,827 | 24,336 | |
| T. Program Population 10/04 a/ | 418 | 3,031 | 3,449 | 271 | 3,720 | 24,510 | | 16 | 204 | 220 | 301 | 220 | 2,441 | |
| Projected Caseload - M b/ | 441 | 3,022 | 3,463 | 282 | 3,745 | 21,723 | | 492 | 3,044 | 3,526 | 301 | 3,827 | 24,336 | |
| Projected Caseload - F b/ | 15 | 174 | 189 | | 189 | 2,334 | | 16 | 204 | 220 | | 220 | 2,441 | |
| Projected Caseload - T b/ | 456 | 3,196 | 3,652 | 282 | 3,934 | 24,057 | | 498 | 3,248 | 3,746 | 301 | 4,047 | 26,777 | |
| Minimum Prog Increase | | | | 280 | | | | | | | 300 | | | |
| Staff Ratio | 9.0 : 1 | 9.2 : 1 | | | | 54.7 : 1 | | 9.0 : 1 | 9.2 : 1 | | | | 54.7 : 1 | |
| Total Unidentified Staff | 50.7 | 347.4 | 398.1 | 416.7 | 513.8 | 439.8 | 953.6 | 55.9 | 353.0 | 408.3 | 1,217 | 632.7 | 489.5 | 1,021.5 |
| Piket Proj. Caseload/Beds c/ | 467 | 3,147 | 3,614 | 255 | 3,870 | 22,292 | | 467 | 3,147 | 3,614 | 256 | 3,870 | 22,792 | |
| Previous Staff Level c/ | 51.9 | 342.1 | 394.0 | 105.2 | 499.2 | 416.7 | 915.9 | 51.9 | 342.1 | 394.0 | 105.2 | 499.2 | 416.7 | 915.9 |
| Additional Staff Justified | (1.2) | 5.3 | 4.1 | 10.5 | 14.6 | 23.1 | 37.7 | 3.4 | 10.9 | 14.3 | 18.5 | 32.8 | 72.8 | 105.6 |
| RC Staff d/ | | | 3.3 | | | | | | | 1.6 | | | | |
| Total Request | (1.2) | 5.3 | 7.4 | 10.5 | 17.9 | 23.1 | 41.0 | 3.4 | 10.9 | 15.9 | 18.5 | 34.4 | 72.8 | 107.2 |
| Classifications: | | | | | | | | | | | | | | |
| Psychiatrist | | 0.5 | 0.5 | 0.5 | 1.0 | 3.0 | 4.0 | | 1.0 | 1.0 | 1.0 | 2.0 | 9.9 | 11.9 |
| Chief Psychologist | | | 0.0 | 0.5 | 0.5 | | 0.5 | | | 0.0 | 0.5 | 0.5 | | 0.5 |
| Sr. Psychologist - Supervisor | | 1.0 | 1.0 | | 1.0 | 2.0 | 3.0 | | 1.0 | 1.0 | | 1.0 | 5.4 | 6.4 |
| Case Manager (Psychologist, Clinical) d/ | (1.2) | 0.5 | 2.6 | 2.0 | 4.6 | 14.1 | 18.7 | 3.4 | 2.0 | 7.0 | 3.5 | 10.5 | 43.0 | 53.5 |
| Supv. Registered Nurse | | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 | | 0.0 | | 0.5 |
| Registered Nurse | | 0.8 | 0.8 | | 2.4 | | 2.4 | | 2.0 | 2.0 | | 2.0 | | 4.0 |
| Recreational Therapist | | 1.0 | 1.0 | 0.5 | 1.5 | | 1.5 | | 1.0 | 1.0 | 0.5 | 1.5 | | 1.5 |
| Psychiatric Technician | | 0.5 | 0.5 | 3.5 | 4.0 | | 4.0 | | 2.9 | 2.9 | 6.5 | 9.4 | | 9.4 |
| Medical Transcriber | | 0.0 | 0.0 | 0.5 | 0.5 | | 0.5 | | 0.0 | 0.0 | 1.0 | 1.0 | | 1.0 |
| Office Technician | | 0.9 | 0.9 | 0.0 | 0.9 | 4.0 | 4.9 | | 1.0 | 1.0 | 0.5 | 1.5 | 14.5 | 16.0 |
| Office Assistant (Typing) | | 0.0 | 0.0 | 1.5 | 1.5 | | 1.5 | | 0.0 | 0.0 | 2.5 | 2.5 | | 2.5 |
| Clinical Total | (1.2) | 5.3 | 7.4 | 10.5 | 17.9 | 23.1 | 41.0 | 3.4 | 10.9 | 15.9 | 18.5 | 34.4 | 72.8 | 107.2 |

a/ From HCFU Reports. "Population in Program" are those actually located in program. Total Population are all coded as needing that program.
  Total Population for PSU includes PSU population at PBSP and SAC and 5 on wait list trying to get into PSU (avg. will list between 1/04 and 3/04).
b/ Projected caseload based on Fall 2004 Population Projections.
c/ From Spring 2004 Population BCP for Bed Study Method for FY 2004/2005. For FY 2005/2006
  no previous request was developed. Therefore, prior funded is the same as for FY 2004/2005.
d/ Ad Seg and EOP Other do not add across to total because the request for RC has been added into Total column.
  The method for RC is the same as used in the PRPM population budget process.

## Mental Health Service Delivery System
## Recruitment and Retention Bonuses for PR/PM Staffing

### Recruitment and Retention Bonus

| Classifications | Monthly R&R Bonus Approved | End of 2004/2005 | | | End of 2005/2006 | | |
|---|---|---|---|---|---|---|---|
| | | Clinical Staffing Request | Cost Per Month | Annual Cost | Clinical Staffing Request | Cost Per Month | Annual Cost |
| **Total Staffing Request** | | 41.0 | | | 107.2 | | |
| Psychiatrist | $ 2,200 | 4.0 | $ 8,800 | $ 105,600 | 11.9 | $ 26,180 | $ 314,160 |
| Chief Psychologist | $ 800 | 0.5 | $ 400 | $ 4,800 | 0.5 | $ 400 | $ 4,800 |
| Sr. Psychologist - Supervisor | $ 600 | 3.0 | $ 1,800 | $ 21,600 | 6.4 | $ 3,840 | $ 46,080 |
| Psychologist, Clinical | $ 300 | 18.7 | $ 5,610 | $ 67,320 | 53.5 | $ 16,050 | $ 192,600 |
| Supervising Registered Nurse | $ 400 | | $ - | $ - | 0.5 | $ 200 | $ 2,400 |
| Registered Nurse a/ | $ 800 | 2.4 | $ 1,920 | $ 26,640 | 4.0 | $ 3,200 | $ 38,400 |
| Recreational Therapist | | 1.5 | | | 1.5 | | |
| Medical Transcriber | | 0.5 | | | 1.0 | | |
| Psychiatric Technician | $ 300 | 4.0 | $ 1,200 | $ 14,400 | 9.4 | $ 2,820 | $ 33,840 |
| Office Technician | | 4.9 | | | 16.0 | | |
| Office Assistant | | 1.5 | | | 2.5 | | |
| **Total Staffing Request** | | 41.0 | | $ 240,360 | 107.2 | | $ 632,280 |
| | | | | | | | |
| Secured Seating | | # Staff | Seats/Per | Seats Needed | # Staff | Seats/Per | Seats Needed |
| Ad Seg Staffing Request | | -1.2 | 5 | - | 6.9 | 3.4 | 23 |
| Cost Per Seat | | | | $ 1,000 | | | $ 1,000 |
| **Secured Seating Cost b/** | | | | $ - | | | $ 23,460 |

a/ From Plata, R&R bonus for RNs = $200 existing plus $600 additional per month, plus $1,500 one time signing bonus.

b/ Secured seating cost of $1,000 times clinical staff request times 5 seats per clinician.



Mental Health Service Delivery System
Reception Center Staff Detail

| Description | Ratio a/ | End of 2004/2005 | End of 2005/2006 |
|---|---|---|---|
| Total Annual Intake | | b/   113,476 | b/   109,769 |
| Intake Per Month | | 9,456 | 9,147 |
| Reception Center Ratio | | 0.0054 | 0.0054 |
| Total RC Staff (Monthly Intake x Ratio) | 0.0054 | 51.1 | 49.4 |
| Funded Before c/ | | 47.8 | 47.8 |
| Net Request | | 3.3 | 1.6 |

a/ Same budget method as used in Prevalence Rate/Program Mix. Ratio based on workload projections as follows:

*25% Intake receives clinical evaluation, and it takes 1.5 hours to complete one.

*All intake receives 10 minute screening interview.

*180 hours per month are assumed available per clinical staff person.

b/ Fall 2004 population projections Tables 7, 8, 9 and 10, Total Intake

c/ See Footnote c/ on Clinical for Funded Before reference.

# PrevMix

## Population Adjustments

## 2005-06 May

## AdSeg Units

*Rev Mix Spring 2006*

EOP and CCCMS Request

| Description | End of 2004/2005 EOP | | | | | CCCMS | Total | End of 2005/2006 EOP | | | | | CCCMS | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ad Seg | Other (GP) | Total | PSU | T w/ PSU | | | Ad Seg | Other (GP) | Total | PSU | T w/ PSU | | |
| Population in Program 3/05 a/ | 366 | 3,503 | | 246 | | 24,366 | | | | | | | | |
| T. Program Population 3/05 a/ | | | | | | | | | | | | | | |
| Projected Caseload - M b/ | 423 | 3,574 | 3,997 | 288 | 4,285 | 22,346 | | 442 | 3,678 | 4,120 | 313 | 4,433 | 24,181 | |
| Projected Caseload - F b/ | 16 | 178 | 194 | | 194 | 2,299 | | 21 | 205 | 226 | | 226 | 2,431 | |
| Projected Caseload - T b/ | 439 | 3,752 | 4,191 | 288 | 4,479 | 24,645 | | 463 | 3,883 | 4,346 | 313 | 4,659 | 26,612 | |
| Minimum Prog Increase | | | | 280 | | | | | | | 320 | | | |
| Staff Ratio | 9.0 : 1 | 9.2 : 1 | | | | 54.7 : 1 | | 9.0 : 1 | 9.2 : 1 | | | | 54.7 : 1 | |
| Total Justified Staff | 48.8 | 407.8 | 456.6 | 115.7 | 572.3 | 450.5 | 1,022.8 | 51.4 | 422.1 | 473.5 | 123.7 | 597.2 | 486.5 | 1,083.7 |
| Prior Proj. CaseloadBeds c/ | 456 | 3,208 | 3,664 | 280 | 3,944 | 24,257 | | 494 | 3,258 | 3,752 | 300 | 4,052 | 27,077 | |
| Previous Staff Level c/ | 50.7 | 348.7 | 399.4 | 115.7 | 515.1 | 443.5 | 958.6 | 54.9 | 354.1 | 409.0 | 123.7 | 532.7 | 496.0 | 1,027.7 |
| Additional Staff Justified | (1.9) | 59.1 | 57.2 | - | 57.2 | 7.0 | 64.2 | (3.5) | 68.0 | 64.5 | - | 64.5 | (8.5) | 56.0 |
| RC Staff d/ | | | 9.3 | | | | 64.20 | | | 9.8 | | | | (8.5) |
| Total Request | (1.9) | 59.1 | 66.5 | - | 66.5 | 7.0 | 73.5 | (3.5) | 68.0 | 74.3 | - | 74.3 | (8.5) | 65.8 |
| **Classifications:** | | | | | | | | | | | | | | |
| Psychiatrist | | 5.0 | 5.0 | | 5.0 | 0.5 | 5.5 | | 6.0 | 6.0 | | 6.0 | (1.0) | 5.0 |
| Chief Psychologist | | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 |
| Sr. Psychologist - Supervisor | | 4.0 | 4.0 | | 4.0 | 1.0 | 5.0 | | 8.0 | 6.0 | | 6.0 | (1.0) | 5.0 |
| Case Manager (Psychologist, Clinical) d/ | (1.9) | 14.0 | 21.4 | | 21.4 | 1.5 | 22.9 | (3.5) | 17.0 | 23.3 | | 23.3 | | 19.3 |
| Supv. Registered Nurse | | 1.1 | 1.1 | | 1.1 | | 1.1 | | 0.0 | 0.0 | | 0.0 | | 0.0 |
| Registered Nurse | | 9.0 | 9.0 | | 9.0 | 1.0 | 10.0 | | 10.0 | 10.0 | | 10.0 | 0.0 | 10.0 |
| Recreational Therapist | | 5.0 | 5.0 | | 5.0 | 1.0 | 6.0 | | 6.0 | 6.0 | | 6.0 | 0.0 | 6.0 |
| Psychiatric Technician | | 15.0 | 15.0 | | 15.0 | 1.0 | 16.0 | | 17.0 | 17.0 | | 17.0 | 0.0 | 17.0 |
| Medical Transcriber | | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 |
| Office Technician | | 6.0 | 6.0 | | 6.0 | 1.0 | 7.0 | | 8.0 | 6.0 | | 6.0 | (1.5) | 4.5 |
| Office Assistant | | | 0.0 | | 0.0 | | 0.0 | | | 0.0 | | 0.0 | | 0.0 |
| Clinical Total | (1.9) | 59.1 | 66.5 | 0.0 | 66.5 | 7.0 | 73.5 | (3.5) | 68.0 | 74.3 | | 74.3 | (8.5) | 65.8 |

a/ From HCPU Reports. "Population in Program" are those actually located in program. "Total Population are all coded as needling that program.
Total Population for PSU includes PSU population at PBSP and SAC and 5 on wait list trying to get into PSU (avg. wait list between 1/04 and 3/04).
b/ Projected caseload based on Fall 2004 Population Projections.
c/ From Spring 2004 Population BCP for Bed Study Method for FY 2004/2005. For FY 2005/2006
no previous request was developed. Therefore, prior funded is the same as for FY 2004/2005.
d/ Ad Seg and EOP Other do not add across so total because the request for RC has been added into Total column.
The method for RC is the same as used in the PR/PM population budget process.

# PrevMix

# Population Adjustments

# 2006-07 Fall

# AdSeg Units

| Request Summary | | |
|---|---|---|
| | Staff Request FYE 2005/2006 | Staff Request FYE 2006/2007 |
| Ad Seg | 3.0 | 6.0 |
| EOP Other | (12.1) | 26.6 |
| EOP PSU | - | - |
| CCCMS | (10.8) | 8.6 |
| RC | 0.3 | 1.0 |
| Subtotal | (19.6) | 42.2 |
| CUSTODY (CO's) | (5.3) | 19.1 |
| Total | (24.9) | 61.3 |
| Prev Rate | 18.5% | 19.0% |

EOP and CC... Request

| Description | End of 2005/2006 | | | | | | | End of 2006/2007 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EOP | | | | | CCCMS | Total | EOP | | | | | CCCMS | Total |
| | Ad Seg | Other (GP) | Total | PSU | T W/ PSU | | | Ad Seg | Other (GP) | Total | PSU | T W/ PSU | | |
| T. Program Population 10/3/05 a/ | 462 | 3,457 | 3,919 | 268 | 4,187 | 25,597 | 29,784 | | | | | | | |
| Projected Caseload - M b/ | 474 | 3,577 | 4,051 | 268 | 4,319 | 23,469 | | 501 | 3,919 | 4,420 | 316 | 4,736 | 24,410 | |
| Projected Caseload - F b/ | 16 | 195 | 211 | | 211 | 2,553 | | 16 | 209 | 225 | | 225 | 2,671 | |
| Projected Caseload - T b/ | 490 | 3,772 | 4,262 | 268 | 4,530 | 26,022 | | 517 | 4,128 | 4,645 | 316 | 4,961 | 27,081 | |
| Maximum Prog increase | | | | 320 | | | | | | | 320 | | | |
| Staff Ratio | 9.0:1 | 9.2:1 | | | | 54.7:1 | | 9.0:1 | 9.2:1 | | | | 54.7:1 | |
| Total Justified Staff | 54.4 | 410.0 | 464.4 | 123.7 | 588.1 | 475.7 | 1,063.8 | 67.4 | 448.7 | 508.1 | 123.7 | 629.8 | 495.1 | 1,124.9 |
| Prior Proj. Caseload/Beds c/ | 463 | 3,883 | 4,346 | 320 | 4,666 | 26,812 | | 463 | 3,883 | 4,346 | 320 | 4,666 | 26,812 | |
| Previous Staff Level c/ | 51.4 | 422.1 | 473.5 | 123.7 | 597.2 | 486.5 | 1,083.7 | 51.4 | 422.1 | 473.5 | 123.7 | 597.2 | 486.5 | 1,083.7 |
| Additional Staff Justified | 3.0 | (12.1) | (9.1) | | (9.1) | (10.8) | (19.9) | 6.0 | 26.6 | 32.6 | | 32.6 | 8.5 | 41.2 |
| RC Staff d/ | | | 0.3 | | 0.3 | | (19.90) | | | 1.0 | | 1.0 | | 41.20 |
| Total Request | 3.0 | (12.1) | (8.8) | | (8.8) | (10.8) | (19.6) | 6.0 | 26.6 | 33.6 | | 33.6 | 8.6 | 42.2 |
| **Classifications:** | | | | | | | | | | | | | | |
| Psychiatrist | (1.0) | (1.0) | (1.0) | | (1.0) | (1.5) | (2.5) | 2.0 | 2.0 | 2.0 | | 2.0 | 1.0 | 3.0 |
| Chief Psychologist | | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 | | 0.0 | | 0.0 |
| Sr. Psychologist - Supervisor | | (1.0) | (1.0) | | (1.0) | (1.0) | (2.0) | | 2.0 | 2.0 | | 2.0 | 1.0 | 3.0 |
| Case Manager (Psychologist, Clinical) d/ | 3.0 | (2.0) | 1.3 | | 1.3 | (8.5) | (5.2) | 6.0 | 7.0 | 14.0 | | 14.0 | 4.6 | 18.6 |
| Supv. Registered Nurse | | | 0.0 | | 0.0 | | 0.0 | | | 0.0 | | 0.0 | | 0.0 |
| Registered Nurse | | (2.5) | (2.5) | | (2.5) | | (2.5) | | 4.5 | 4.5 | | 4.5 | | 4.5 |
| Recreational Therapist | | (1.0) | (1.0) | | (1.0) | | (1.0) | | 2.0 | 2.0 | | 2.0 | | 2.0 |
| Psychiatric Technician | | (3.0) | (3.0) | | (3.0) | | (3.0) | | 7.0 | 7.0 | | 7.0 | | 7.0 |
| Medical Transcriber | | | 0.0 | | 0.0 | | 0.0 | | | 0.0 | | 0.0 | | 0.0 |
| Office Technician | | (1.0) | (1.0) | | (1.0) | (1.8) | (3.4) | | 2.1 | 2.1 | | 2.1 | 2.0 | 4.1 |
| Office Assistant | | | 0.0 | | 0.0 | | 0.0 | | | 0.0 | | 0.0 | | 0.0 |
| Clinical Total | 3.0 | (12.1) | (8.8) | | (8.8) | (10.8) | (19.6) | 6.0 | 26.6 | 33.6 | | 33.6 | 8.6 | 42.2 |

a/ From HCPU Reports. Total Population are all coded as needing that program.
  Total Population for PSU includes PSU population at PBSP and SAC and 23 on wait list trying to get into PSU (wait list as of 9/05).
b/ Projected caseload based on Fall 2005 Population Projections.
c/ From Spring 2005 Population BCP for Bed Study Method for FY 2005/2006.
  For 2006/2007 no previous request was made, so prior level is same as for 2005/2006.
d/ Ad Seg and EOP Other do not add across to total because the request for RC has been added into Total column.
  The method for RC is the same as used in the PRPM population budget process.

Mental Health Service Delivery System
## Custody Staff Request for EOP for PR/PM

| Methodology | End of 2005/2006 | | | | End of 2006/2007 | | | | Ratios | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ad Seg & Other EOP Caseload a/ | Ad Seg & Other EOP Staff | PSU | Totals | Ad Seg & Other EOP Caseload a/ | Ad Seg & Other EOP Staff | PSU | Totals | Custody staffing required per EOP housing unit. Per 10/9/96 memo. | | |
| EOP Caseload / Beds | 4,262 | | 0 | | 4,645 | | 0 | | | | |
| EOP 180 Caseload Weighted by 1/3 b/ | 1,424 | 67.8 | | | 1,551 | 73.9 | | | a/ 21 : 1 | 192 | 9.25 |
| EOP 270 Caseload Weighted by 2/3 b/ | 2,838 | 202.7 | | | 3,094 | 221 | | | a/ 14 : 1 | 150 | 10.65 |
| Total EOP Corr Officer Justified | | 270.5 | | | | 294.9 | | | | | |
| Funded Before c/ | | 275.8 | | | | 275.8 | | | | | |
| Net Correctional Officer Request | | (5.3) | 0.0 | (5.3) | | 19.1 | 0.0 | 19.1 | | | |
| Correctional Counselor | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | | |
| Correctional Sergeants | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | | |
| **Total Custody Request** | | (5.3) | 0.0 | (5.3) | | 19.1 | 0.0 | 19.1 | | | |

a/ Backed into using ratios from Memo.  Same method as PR/PM.
b/ Assumes 1/3 of EOP caseload is housed in 180 (generally Level IV) and 2/3 EOP caseload is housed in 270 (generally Level I-III).
c/ See Footnote b/ on Clinical for Funded Before reference.

Actual Asseg 1.5%
EOP 12.5%
CCCMS 86 %

19.1 × 1.5% = .03
.h2 = %5.21 × 1 91
8.91 = %98 × 1 61

Mental Health Service Delivery System
Reception Center Staff Detail

| Description | Ratio a/ | End of 2005/2006 |
|---|---|---|
| Total Annual Intake | | b/ 128,676 |
| Intake Per Month | | 10,723 |
| Reception Center Ratio | | 0.0054 |
| Total RC Staff (Monthly Intake x Ratio) | 0.0054 | 57.9 |
| Funded Before c/ | | 57.6 |
| Net Request | | 0.3 |

a/ Same budget method as used in Prevalence Rate/Program Mix. Ratio based on workload projections as follows:

*25% Intake receives clinical evaluation, and it takes 1.5 hours to complete one.

*All intake receives 10 minute screening interview.

*100 hours per month are assumed available per clinical staff person.

b/ Fall 2005 population projections Tables 7, 8, 9 and 10, Total Intake

c/ See Footnote c/ on Clinical for Funded Before reference.

3/7/2005
m-EOP-GP

EOP Male Other (GP)
5 Year Projection

| Year | FY Ending 2001 | FY Ending 2002 | FY Ending 2003 | FY Ending 2004 | FY Ending 2005 | 2005/2006 Year to Date Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Adj Factor for CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Population a/ | 145,159 | 146,696 | 8,165 | 152,390 | 153,120 | 155,008 | 157,478 | 160,740 | 163,589 | 166,040 | 167,818 | 169,333 | |
| Census Rate/1000 b/ | 14.96 | 15.16 | 16.11 | 16.12 | 16.01 | 20.64 | 21.58 | 23.16 | 24.43 | 25.33 | 25.79 | 25.79 | 0.018 |
| Census Rate Factor (CRF) c/ | (0.003) | 0.007 | 0.162 | 0.002 | 2.009 | 0.091 | 0.046 | 0.073 | 0.055 | 0.037 | 0.018 | - | |
| Avg. Census d/ | 2,259 | 2,448 | 2,712 | | | 3,199 | 3,398 | 3,723 | 3,996 | 4,206 | 4,328 | 4,387 | |
| Adj for 95% Occupancy Standard | | | | | | | 3,577 | 3,919 | 4,207 | 4,427 | 4,556 | 4,597 | |
| % of Census as % of Total | 81.1% | | | | | | | | | | | | |
| 180 Design as % of Level | 64.4% | | | | | | | | | | | | |

Level III
Level IV
m=180 Design
m=270 Design

a/ For all columns shaded, actual FY end population is used. YTD is 4 months of actual.  For projected years, Fall 2005 CDC Population Projections.

b/ Census rate is the average census / (population/1000).

For the projected years, the CRT is projected.  The prior year's census rate is increased by the census rate factor.

c/ Census Rate Factor (CRF) is rate of increase in census rate between 2 years.  YTD CRF is divided by 5.  1/5 of CRF is eliminated each year until last year, no CRF is used.

d/ For past years, the average census is data from one day in month, averaged over year.  Data include EOP cases in EOP housing units and in RC.

For projected years average census is (Population/1000) x Census Rate.

10/27/2005

1/7/2005
M-E-UP-AdSeg

Male EOP Ad Seg
5 Year Projection

| Year | CY Ending 2001 | FY Ending 2002 | FY Ending 2003 | FY Ending 2004 | FY Ending 2005 | 2005/2006 ser to Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Ad Factor for CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Population a/ | | | | | | 155,006 | 157,476 | 160,740 | 163,589 | 166,040 | 167,818 | 169,333 | |
| Census Rate/1000 a/ | | | | | | 2.88 | 2.88 | 2.96 | 3.03 | 3.08 | 3.11 | 3.11 | |
| Census Rate Factor (CRF) a/ | | | | | | 0.043 | | 0.034 | 0.025 | 0.016 | 0.009 | - | 0.009 |
| Avg. Census b/ | | | | | | 441 | 450 | 476 | 496 | 511 | 522 | 527 | |
| Adj for 95% Occupancy Standard | | | | | | 441 | 474 | 501 | 522 | 538 | 549 | 555 | |

a/ See MEOP GP chart for explanations of population used and how census rate and census rate factor are calculated.
b/ Includes EOP inmates in Ad Seg and RC-Ad Seg. See M-EOP-GP for more information on average census.

M.E. 3U

| Year | CY Ending 2001 | FY Ending 2002 | FY Ending 2003 | FY Ending 2004 | FY Ending 2005 | 2005/2006 Year to Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Adj Factor for CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Population (Level IV) a/ | 24,411 | 25,610 | 25,220 | 28,040 | | 26,785 | 26,785 | 27,735 | 28,630 | 29,475 | 30,260 | 30,995 | |
| Census Rate/1000 a/ | 8.22 | 8.14 | 8.66 | 6.75 | | 9.52 | 9.52 | 9.99 | 10.38 | 10.62 | 10.75 | 10.75 | |
| Census Rate Factor (CRF) a/ | 0.111 | 0.112 | 8.060 | 10.029 | 0.026 | 0.061 | 0.061 | 0.049 | 0.037 | 0.025 | 0.012 | 0.000 | 0.012 |
| Avg. Census b/ | 186 | 189 | 211 | 214 | | 232 | 232 | 277 | 297 | 313 | 325 | 333 | |
| Wait List c/ | 23 | 46 | 24 | 5 | | 23 | 23 | 23 | 23 | 23 | 23 | 23 | |
| Adj. Census W/ WL | 205 | 234 | 242 | 349 | | 255 | 255 | 300 | 320 | 336 | 348 | 356 | |
| Adj for 95% Occupancy Standard | | | | | | 268 | 268 | 316 | 337 | 354 | 366 | 375 | |

a/ See M EOP GP worksheet for explanation of these factors.
b/ Includes EOP inmates in PSU and SHU. See M-EOP-GP for more information on average census.
c/ Wait list average from Weekly EOP Pop reports, HCPU

| Year | CY Ending 2001 | FY Ending 2002 | FY Ending | FY Ending | FY Ending | 2005/2006 Year to Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Adj Factor for CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Population a/ | | | | | | 11,289 | 11,105 | 11,279 | 11,405 | 11,707 | 11,971 | 12,141 | |
| Census Rated/1000 a/ | | | | | | 15.59 | 16.70 | 17.55 | 18.39 | 18.89 | 19.15 | 19.15 | |
| Census Rate Factor (CRF) a/ | | | | | | 0.071 | 0.071 | 0.067 | 0.042 | 0.027 | 0.014 | (0.000) | 0.014 |
| Avg. Census | | | | | | 178 | 185 | 199 | 210 | 221 | 229 | 233 | |
| Adj for 95% Occupancy Standard | | | | | | | 195 | 209 | 221 | 233 | 241 | 245 | |

a/ See M-EOP-GP worksheet for explanation of these factors.
b/ Includes EOP inmates in EOP housing units and in RC. See M-EOP-GP for more information on average census.

F-EOP...g

| Year | FY Ending 2001 | FY Ending 2002 | FY Ending 2003 | FY Ending 2004 | FY Ending 2005 | 2005/2006 Year to Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Ad Factors for CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Population | | | | | | 11,289 | 11,105 | 11,279 | 11,405 | 11,707 | 11,971 | 12,141 | |
| Census Rate/1000 | | | | | | 1.33 | 1.33 | 1.36 | 1.39 | 1.41 | 1.42 | 1.42 | |
| Census Rate Factor (CRF) | | | | | | 0.031 | | 0.025 | 0.019 | 0.012 | 0.006 | - | 0.006 |
| Avg. Census a/ | | | | | | 15 | 15 | 15 | 16 | 17 | 17 | 17 | |
| Ad for 85% Occupancy Standard | | | | | | 15 | 16 | 16 | 17 | 18 | 18 | 18 | |

a/  See M EOP GP worksheet for explanation of these factors.
b/  Includes EOP cases in Ad Seg, RC-Ad Seg, and SHU. See M-EOP-GP for more information on average census.

10/27/2005

F-C[illegible]S

| Year | CY Ending 2001 | FY Ending 2002 | FY Ending 2003 | FY Ending 2004 | FY Ending 2005 | 2005/2006 Year to Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Adj Factor for CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Population | 10,712 | 9,826 | 10,089 | 10,641 | 10,858 | 11,289 | 11,105 | 11,279 | 11,405 | 11,707 | 11,971 | 12,141 | |
| Census Rate/1000 | 196.85 | 214.74 | 230.46 | 210.22 | 213.26 | 221.46 | 229.87 | 236.77 | 241.88 | 245.37 | 247.33 | 247.33 | |
| Census Rate Factor (CRF) a/ | 0.108 | 0.096 | 0.073 | [illegible] | 0.014 | 0.038 | 0.038 | 0.030 | 0.022 | 0.014 | 0.008 | | 0.008 |
| Avg. Census | 2,096 | 2,116 | 2,323 | 2,237 | 2,315 | 2,500 | 2,553 | 2,671 | 2,760 | 2,873 | 2,961 | 3,003 | |

a/ See M EOP GP worksheet for explanation of these factors.

b/ Includes CCCMS inmates in all locations (GP, Ad Seg, Rc and SHU). See M-EOP-GP for more information on average census.

10/27/2005

# PrevMix

## Population Adjustments

## 2006-07 May

## AdSeg Units

*Prev Mix Spring 2006*

| Request Summary | | |
|---|---|---|
| | Staff Request | Staff Request |
| | FYE 2005/2006 | FYE 2006/2007 |
| Ad Seg | 0.3 | 4.3 |
| EOP Other | 53.2 | 93.2 |
| EOP PSU | - | - |
| CCMS | (21.5) | 0.1 |
| RC | 3.9 | 5.4 |
| Subtotal | 35.9 | 103.0 |
| CUSTODY (CO's) | (6.4) | 19.2 |
| Total | 29.5 | 122.2 |
| Prev Rate | 18.5% | 19.0% |

EOP and CCCMS Request

| Description | End of 2005/2006 EOP | | | | | | Total | End of 2006/2007 EOP | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ad Seg | Other (GP) | Total | PSU | TW-PSU | CCCMS | | Ad Seg | Other (GP) | Total | PSU | TW-PSU | CCCMS | |
| T. Program Population 2/28/06 a/ | 656 | 3,829 | 4,085 | 289 | 4,374 | 26,993 | 31,367 | 516 | 3,897 | 4,413 | 337 | 4,750 | 24,295 | |
| Projected Caseload - M b/ | 481 | 3,546 | 4,027 | 288 | 4,295 | 23,277 | | 516 | 3,897 | 4,413 | 337 | 4,750 | 24,295 | |
| Projected Caseload - F b/ | 16 | 201 | 217 | | 217 | 2,626 | | 17 | 218 | 235 | | 235 | 2,785 | |
| Projected Caseload - T b/ | 497 | 3,747 | 4,244 | 268 / 320 | 4,512 | 25,903 | | 533 | 4,115 | 4,648 | 337 / 320 | 4,985 | 27,080 | |
| Minimum Prog Increase | | | | | | | | | | | | | | |
| Staff Ratio | 9.0 : 1 | 9.2 : 1 | | | | 54.7 : 1 | | 9.0 : 1 | 9.2 : 1 | | | | 54.7 : 1 | |
| Total Justified Staff | 55.2 | 407.3 | 462.5 | 123.7 | 586.2 | 473.5 | 1,059.7 | 59.2 | 447.3 | 506.5 | 123.7 | 630.2 | 435.1 | 1,125.3 |
| Prior Proj. Caseload/Beds c/ | 484 | 3,258 | 3,752 | 300 | 4,052 | 27,077 | | 484 | 3,258 | 3,752 | 300 | 4,052 | 27,077 | |
| Previous Staff Level c/ | 54.9 | 354.1 | 409.0 | 123.7 | 532.7 | 485.0 | 1,027.7 | 54.9 | 354.1 | 409.0 | 123.7 | 532.7 | 485.0 | 1,027.7 |
| Additional Staff Justified | 0.3 | 53.2 | 53.5 | - | 53.5 | (21.5) | 32.0 | 4.3 | 93.2 | 97.5 | - | 97.5 | 0.1 | 97.6 |
| RC Staff d/ | | | 3.9 | | | | 32.00 | | | 5.4 | | | | 97.60 |
| Total Request | 0.3 | 53.2 | 57.4 | - | 57.4 | (21.5) | 35.9 | 4.3 | 93.2 | 102.9 | - | 102.9 | 0.1 | 103.0 |
| **Classifications:** | | | | | | | | | | | | | | |
| Psychiatrist | | 5.0 | 5.0 | | 5.0 | (3.0) | 2.0 | | 8.0 | 8.0 | | 8.0 | | 8.0 |
| Chief Psychologist | | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 | | 0.0 | | 0.0 |
| Sr. Psychologist - Supervisor | | 4.0 | 4.0 | | 4.0 | (2.0) | 2.0 | | 8.0 | 8.0 | | 8.0 | | 8.0 |
| Case Manager (Psychologist, Clinical) d/ | 0.3 | 13.0 | 17.2 | | 17.2 | (12.5) | 4.7 | 4.3 | 24.0 | 33.7 | | 33.7 | | 33.7 |
| Supv. Registered Nurse | | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 | | 0.0 | | 0.0 |
| Registered Nurse | | 8.5 | 8.5 | | 8.5 | | 8.5 | | 14.0 | 14.0 | | 14.0 | | 14.0 |
| Recreational Therapist | | 4.0 | 4.0 | | 4.0 | | 4.0 | | 8.0 | 8.0 | | 8.0 | | 8.0 |
| Psychiatric Technician | | 14.0 | 14.0 | | 14.0 | | 14.0 | | 23.0 | 23.0 | | 23.0 | | 23.0 |
| Medical Transcriber | | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 | | 0.0 | | 0.0 |
| Office Technician | | 4.7 | 4.7 | | 4.7 | (4.0) | 0.7 | | 8.2 | 8.2 | | 8.2 | | 8.3 |
| Office Assistant | | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 | | 0.0 | 0.1 | 0.0 |
| Clinical Total | 0.3 | 53.2 | 57.4 | - | 57.4 | (21.5) | 35.9 | 4.3 | 93.2 | 102.9 | - | 102.9 | 0.1 | 103.0 |

a/ From HCPU Reports. Total Population are all coded as needing that program.
Total Population for PSU includes PSU population at PBSP and SAC and 51 on wait list trying to get into PSU (wait list as of 2/24/06).

b/ Projected caseload based on Spring 2006 Population Projections.

c/ From Fall 2005 Population BCP for Bed Study Method for FY 2005/2006.
For 2006/2007 no previous request was made, so prior level is same as for 2005/2006.

d/ Ad Seg and EOP Other do not add across to total because the request for RC has been added into Total column.
The method for RC is the same as used in the PRPM population budget process.

S Riegel\Spring 2006 Population Projections
3/20/06

Mental Health Service Delivery System
Custody Staff Request for EOP for PR/PM

| Methodology | End of 2005/2006 | | | | End of 2006/2007 | | | | Ratios |
|---|---|---|---|---|---|---|---|---|---|
| | Ad Seg & Other EOP Caseload a/ | Ad Seg & Other EOP Staff | PSU | Totals | Ad Seg & Other EOP Caseload a/ | Ad Seg & Other EOP Staff | PSU | Totals | Custody staffing required per EOP housing unit. Per 10/9/96 memo. |
| EOP Caseload / Beds | 4,244 | | 0 | | 4,648 | | 0 | | |
| EOP 180 Caseload Weighted by 1/3 b/ | 1,417 | 67.5 | | | 1,552 | 73.9 | | | a/ 21:1  192  9.25 |
| EOP 270 Caseload Weighted by 2/3 b/ | 2,827 | 201.9 | | | 3,096 | 221.1 | | | a/ 14:1  150  10.65 |
| Total EOP Corr Officer Justified | | 269.4 | | | | 295.0 | | | |
| Funded Before c/ | | 275.8 | | | | 275.8 | | | |
| Net Correctional Officer Request | | (6.4) | 0.0 | (6.4) | | 19.2 | 0.0 | 19.2 | |
| Correctional Counselor | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Correctional Sergeants | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | |
| Total Custody Request | | (6.4) | 0.0 | (6.4) | | 19.2 | 0.0 | 19.2 | |

a/ Backed into using ratios from Memo. Same method as PR/PM.

b/ Assumes 1/3 of EOP caseload is housed in 180 (generally Level IV) and 2/3 EOP caseload is housed in 270 (generally Level I-III).

/ See Footnote b/ on Clinical for Funded Before reference.

$19.2 \times 11.5\% = 6.2$
$19.2 \times 12.5\% = 2.4$
$19.2 \times 86\% = 16.5$

S Riegel\Spring 2006 Population Projections
3/20/2006

Mental Health Service Delivery System
Reception Center Staff Detail

| Description | Ratio a/ | End of 2005/2006 |
|---|---|---|
| Total Annual Intake | | b/ 136,592 |
| Intake Per Month | | 11,383 |
| Reception Center Ratio | | 0.0054 |
| Total RC Staff (Monthly Intake x Ratio) | 0.0054 | 61.5 |
| Funded Before c/ | | 57.6 |
| Net Request | | 3.9 |

a/ Same budget method as used in Prevalence Rate/Program Mix. Ratio based on workload projections as follows:

*25% Intake receives clinical evaluation, and it takes 1.5 hours to complete one.

*All Intake receives 10 minute screening interview.

*100 hours per month are assumed available per clinical staff person.

b/ Spring 2006 population projections Tables 7, 8, 9 and 10, Total Intake

c/ See Footnote c/ on Clinical for Funded Before reference.

S Riegel\Spring 2006 Population Projections
3/20/2006

Mental Health Service Delivery System
Recruitment and Retention Bonuses for PR/PM Staffing
and Secured Seating

# Recruitment and Retention Bonus

| Classifications | Monthly R&R Bonus Approved | Clinical Staffing Request | Cost Per Month | Annual Cost |
|---|---|---|---|---|
| | | End of 2005/2006 | | |
| **Total Staffing Request** | | **35.9** | | |
| Psychiatrist | $ 2,200 | 2.0 | $ 4,400 | $ 52,800 |
| Chief Psychologist | $ 800 | 0.0 | $ - | $ - |
| Sr. Psychologist - Supervisor | $ 600 | 2.0 | $ 1,200 | $ 14,400 |
| Psychologist, Clinical | $ 300 | 4.7 | $ 1,410 | $ 16,920 |
| Supervising Registered Nurse | $ 400 | 0.0 | $ - | $ - |
| Registered Nurse a/ | $ · 800 | 8.5 | $ 6,800 | $ 94,350 |
| Recreational Therapist | | 4.0 | | |
| Medical Transcriber | | 0.0 | | |
| Psychiatric Technician | $ 300 | 14.0 | $ 4,200 | $ 50,400 |
| Office Technician | | 0.7 | | |
| Office Assistant | | 0.0 | | |
| **Total Staffing Request** | | **35.9** | | **$ 229,870** |

## Secured Seating

| | # Staff | Seats/Per | Seats Needed |
|---|---|---|---|
| Ad Seg Staffing Request | 0.3 | 5.0 | 2 |
| Cost Per Seat | | | $ 1,000 |
| Secured Seating Cost b/ | | | $ 1,500 |

a/ From Plata, R&R bonus for RNs = $200 existing plus $600 additional per month, plus $1,500 one time signing bonus.
b/ Secured seating cost of $1,000 times clinical staff request times 5 seats per clini

S Riegel\Spring 2006 Population Projections
3/20/2006

-232/2006
M-EOP-GP

EOP Male Other (GP)
5 Year Projection

| Year | FY Ending 2004 | FY Ending 2005 | Year to Date 2005/2006 | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Adj Factor for CRF |
|---|---|---|---|---|---|---|---|---|---|---|
| Population a/ | | | 157,330 | 159,728 | 165,554 | 170,172 | 174,084 | 176,890 | 179,110 | CRF |
| Census Rate/1000 b/ | | | 20.33 | 21.09 | 22.36 | 23.37 | 24.07 | 24.41 | 24.39 | |
| Census Rate Factor (CRF) c/ | | | 0.075 | 0.038 | 0.060 | 0.045 | 0.030 | 0.014 | (0.001) | 0.015 |
| Avg. Census d/ | | | 3,199 | 3,369 | 3,702 | 3,977 | 4,190 | 4,318 | 4,368 | |
| Adj for 95% Occupancy Standard e/ | | | | 3,546 | 3,897 | 4,186 | 4,411 | 4,545 | 4,598 | |

Level III
Level IV
=180 Design
=270 Design

a/ For all columns shaded, actual FY end population is used. YTD is 4 months of actual. For projected years, Fall 2005 CDC Population Projections.

b/ Census rate is the average census / (population/1000).

For the projected years, the CR is projected. The prior year's census rate is increased by the census rate factor.

c/ Census Rate Factor (CRF) is rate of increase in census rate between 2 years. YTD CRF is divided by 5. 1/5 of CRF is eliminated each year until last year, no CRF is used.

d/ For past years, the average census is data from one day/month, averaged over year. Data include EOP cases in EOP housing units and in RC.

e/ For projected years average census is (Population/1000) x Census Rate.

S Riegel/Spring 2006 Population Projections
3/20/2006

3/29/2006
M-EOP-AdSeg

**Male EOP Ad Seg**
**5 Year Projection**

| Year | 2005/2006 Year to Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Adj Factor for CRF |
|---|---|---|---|---|---|---|---|---|
| Population a/ | 157,330 | 159,728 | 165,554 | 170,172 | 174,084 | 176,890 | 179,110 | |
| Census Rate/1000 a/ | 2.86 | 2.86 | 2.96 | 3.03 | 3.08 | 3.11 | 3.11 | 0.009 |
| Census Rate Factor (CRF) a/ | 0.043 | | 0.034 | 0.025 | 0.016 | 0.009 | - | 0.009 |
| Avg. Census b/ | 441 | 457 | 490 | 516 | 536 | 550 | 557 | |
| Adj for 95% Occupancy Standard | | 481 | 516 | 543 | 564 | 579 | 586 | |

a/ See MEOP GP chart for explanations of population used and how census rate and census rate factor are calculated.
b/ Includes EOP Inmates In Ad Seg and RC-Ad Seg. See M-EOP-GP for more information on average census.

M-EOx . 3U

| Year | 2005/2006 Year to Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Adj Factor for CRF |
|---|---|---|---|---|---|---|---|---|
| Population (Level IV) a/ | 27,270 | 26,785 | 27,735 | 28,630 | 29,475 | 30,260 | 30,995 | |
| Census Rate/1000 a/ | 10.38 | 9.52 | 10.72 | 11.74 | 12.49 | 12.69 | 12.90 | |
| Census Rate Factor (CRF) a/ | 0.157 | | 0.128 | 0.095 | 0.064 | 0.032 | 0.001 | 0.031 |
| Avg. Census b/ | 232 | 232 | 297 | 336 | 368 | 390 | 400 | |
| Wait List c/ | 51 | 23 | 23 | 23 | 23 | 23 | 23 | |
| Adj. Census W/ WL | 283 | 255 | 320 | 359 | 391 | 413 | 423 | |
| Adj for 95% Occupancy Standard | | 268 | 337 | 378 | 412 | 435 | 445 | |

a/ See M EOP GP worksheet for explanation of these factors.
b/ Includes EOP inmates in PSU and SHU.  See M-EOP-GP for more information on average census.
c/ Wait list average from Weekly EOP Pop reports, HCPU

PREV MIX - 35

...2/2006
M-CCCMS

**CCCMS Male**
**5 Year Projection**

| Year | 2005/2006 Year to Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2010 | Annual Adj Factor for CRF |
|---|---|---|---|---|---|---|---|---|
| Population a/ | 157,330 | 159,728 | 165,554 | 170,172 | 174,084 | 176,890 | 179,110 | |
| Census Rate/1000 a/ | 145.08 | 145.73 | 146.75 | 147.48 | 147.92 | 148.22 | 148.22 | |
| Census Rate Factor (CRF) a/ | 0.009 | 0.005 | 0.007 | 0.005 | 0.003 | 0.062 | | 0.002 |
| Avg. Census b/ | 22,826 | 23,277 | 24,295 | 25,097 | 25,751 | 26,219 | 26,548 | |

a/ See M EOP GP worksheet for explanation of these factors.
b/ Includes CCCMS cases at all locations (RC, Ad Seg, SHU, GP). See M-EOP-GP for more information on average census.

S Riegel\Spring 2006 Population Projections
3/20/2006

| Year | 2005/2006 Year to Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Adj Factor for CRF |
|---|---|---|---|---|---|---|---|---|
| Population a/ | 11,435 | 11,720 | 12,184 | 12,639 | 13,270 | 13,803 | 14,085 | 0.012 |
| Census Rate/1000 a/ | 15.39 | 16.28 | 17.03 | 17.59 | 17.94 | 18.10 | 18.05 | |
| Census Rate Factor (CRF) a/ | 0.035 | 0.058 | 0.046 | 0.033 | 0.020 | 0.009 | (0.003) | |
| Avg. Census | 176 | 191 | 207 | 222 | 238 | 250 | 254 | |
| Adj for 95% Occupancy Standard | | 201 | 218 | 234 | 251 | 263 | 267 | |

a/ See M EOP GP worksheet for explanation of these factors.

b/ Includes EOP inmates in EOP housing units and in RC. See M-EOP-GP for more information on average census.

F-EOP-AdSeg

| Year | 2005/2006 Year to Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Adj Factor for CRF |
|---|---|---|---|---|---|---|---|---|
| Population | 11,435 | 11,720 | 12,184 | 12,639 | 13,270 | 13,803 | 14,085 | |
| Census Rate/1000 | 1.31 | 1.31 | 1.33 | 1.34 | 1.35 | 1.35 | 1.35 | |
| Census Rate Factor (CRF) | 0.016 | | 0.013 | 0.010 | 0.006 | 0.003 | - | 0.003 |
| Avg. Census a/ | 15 | 15 | 16 | 17 | 18 | 19 | 19 | |
| Adj for 95% Occupancy Standard | | 16 | 17 | 18 | 19 | 20 | 20 | |

a/ See M EOP GP worksheet for explanation of these factors.
b/ Includes EOP cases in Ad Seg, RC-Ad Seg, and SHU. See M-EOP-GP for more information on average census.

| Year | FY Ending 2001 | FY Ending 2002 | FY Ending 2003 | FY Ending 2004 | FY Ending 2005 | 2005/2006 Year to Date | FY Ending 2006 | FY Ending 2007 | FY Ending 2008 | FY Ending 2009 | FY Ending 2010 | FY Ending 2011 | Annual Adj Factor for CRF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Population | | | | | | 11,435 | 11,720 | 12,164 | 12,639 | 13,270 | 13,803 | 14,085 | |
| Census Rate/1000 | | | | | | 219.63 | 224.10 | 228.58 | 292.01 | 234.33 | 235.50 | 235.50 | |
| Census Rate Factor (CRF) a/ | | | | | | 0.025 | 0.025 | 0.020 | 0.015 | 0.010 | 0.005 | | 0.005 |
| Avg. Census | | | | | | 2,500 | 2,626 | 2,785 | 2,932 | 3,110 | 3,251 | 3,317 | |

a/ See M-EOP GP worksheet for explanation of these factors.

b/ Includes CCCMS inmates in all locations (GP, Ad Seg, Rc and SHU). See M-EOP-GP for more information on average census.

<u>**COLEMAN V. SCHWARZENEGGER**</u>
**CASE NO. CIV S-90-0520 LKK JFM P**

**EXHIBIT 5**

[Chart, entitled *Summary of Existing Clinical and Custody Staffing for Ad Seg, SHU, and Condemned Units, As Approved in Budget Acts Since Fiscal Year 2000-01*.]

**TO DEFENDANTS' RESPONSE TO SPECIAL MASTER'S REPORT ON DEFENDANTS' BUDGET REQUESTS FOR STAFFING TO IMPLEMENT THE REVISED PROGRAM GUIDE AND TO JOINDER OF DEPARTMENT OF FINANCE**

Summary of Existing Mental Health Clinical and Custody Staffing for AdSeg, SHU and Condemned Units
As Approved in Budget Acts since FY 2000-01

| | AdSeg | | | | | | SHU | | | | | | | | Condemned | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Unit/Other | PT(CCC) | PHD(CCC) | PHD(EOP) | MD | CO | OT | PT(CCC) | PHD(CCC) | PHD(EOP) | MD | CO | OT | PT(CCC) | PHD(CCC) | PHD(EOP) | MD | CO | OT | |
| Existing (as reported by the CDCR in 2000-01 BCP) | 35.0 | 45.3 | 27.0 | 17.0 | 13.5 | 94.8 | 99.0 | 11.95 | 3.0 | 1.0 | 2.5 | 13.1 | 5.0 | 2.81 | 1.0 | | 0.5 | 2.2 | 1.0 | 35.0 |
| Approved - 2000-01 BCP | | | | | | | | | | | | | | | | | | | | 285.4 |
| Approved - 2001-02 Prev-Mx Fall | | | | ø | ø | | | | | | | | | | | | | | | 0.0 |
| Approved - 2001-02 Prev-Mx MR | | | | ø | ø | | | | | | | | | | | | | | | 0.0 |
| Approved - 2002-03 Prev-Mx Fall | | | | ø | ø | | | | | | | | | | | | | | | 0.0 |
| Approved - 2002-03 Prev-Mx MR | | | | 21.7 | 0.1 | | | | | | | | | | | | | | | 21.6 |
| Approved - 2003-04 Prev-Mx Fall | | | | 3.3 | 0.3 | | | | | | | | | | | | | | | 3.6 |
| Approved - 2003-04 Prev-Mx MR | | | | 2.1 | 0.2 | | | | | | | | | | | | | | | 2.3 |
| Approved - 2004-05 Prev-Mx Fall | | | | 6.9 | 0.4 | | | | | | | | | | | | | | | 7.3 |
| Approved - 2004-05 Prev-Mx MR | | | | -1.7 | -0.6 | | | | | | | | | | | | | | | 2.3 |
| Approved - 2005-06 Prev-Mx Fall | | | | 3.4 | 0.1 | | | | | | | | | | | | | | | 3.3 |
| Approved - 2005-06 Prev-Mx MR | | | | -3.5 | 0.4 | | | | | | | | | | | | | | | 3.1 |
| Approved - 2006-07 Prev-Mx Fall | | | | 6.9 | 0.3 | | | | | | | | | | | | | | | 8.3 |
| Approved - 2006-07 Prev-Mx MR | | | | 4.5 | 0.3 | | | | | | | | | | | | | | | 4.6 |

TOTAL                                                                                                              364.4

*PHD = either a psychologist or psych social worker per 1899 Court Order - Psychologist per CDCR 2000-01 BCP

*MD = Psychiatrist = 0.5 Psychiatrist position provided for each ad seg unit in 1999 Court Order & 2000-01 BCP

*CO = Custody Staff

*OT = Office Technician

*PT = Psychiatric Technician

ø Allocation to AdSeg EOP was not identified separately from other EOP prior to 2002-03 May Revise; however staffing were still provided through Prev-Mx in Pop adjustments for all EOP, including AdSeg EOP.  (See Attachments.)

## DECLARATION OF SERVICE BY U.S. MAIL

Case Name: **Ralph Coleman, et al. v. Arnold Schwarzenegger, et al.**

Court: **U.S. District Court, Eastern District of California**

Case No.: **2:90-CV-0520-LKK-JFM-P**

I declare:

I am employed in the Office of the Attorney General, which is the office of a member of the California State Bar which member's direction this service is made. I am 18 years of age and older and not a party to this matter. I am familiar with the business practice at the Office of the Attorney General for collection and processing of correspondence for mailing with the United States Postal Service. In accordance with that practice, correspondence placed in the internal mail collection system at the Office of the Attorney General is deposited with the United States Postal Service that same day in the ordinary course of business.

On ____July 11, 2006____, I served the attached **DEFENDANTS' NOTICE OF LODGING IN SUPPORT OF RESPONSE TO SPECIAL MASTER'S REPORT ON DEFENDANTS' BUDGET REQUESTS FOR STAFFING TO IMPLEMENT THE REVISED PROGRAM GUIDE AND TO JOINDER OF DEPARTMENT OF FINANCE** by placing a true copy thereof enclosed in a sealed envelope with postage thereon fully prepaid, in the internal mail collection system at the Office of the Attorney General at 1300 I Street, Post Office Box 944255, Sacramento, California 94244-2550, addressed as follows:

**The Honorable Lawrence K. Karlton**
**c/o CLERK'S OFFICE**
**United States District Court**
**Eastern District of California**
**501 I Street, Room 4-200**
**Sacramento, CA 95814**

I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct and that this declaration was executed on July 11, 2006, at Sacramento, California.

| | |
|---|---|
| _____M. McIntosh_____ | _____ |
| Declarant | Signature |

30136778.wpd