# EXHIBIT A

Data Analysis Unit
Estimates and Statistical Analysis Section
Offender Information Services Branch

Department of Corrections and Rehabilitation
State of California
September 11, 2006

WEEKLY REPORT OF POPULATION
AS OF MIDNIGHT September 6, 2006

TOTAL CDCR POPULATION

| | FELON/ OTHER | CIVIL ADDICT | TOTAL | CHANGE SINCE 09/07/05 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL INSTITUTIONS | 170,967 | 1,246 | 172,213 | +6,453 | +3.8 | | | |
| (MEN, Subtotal) | 159,524 | 889 | 160,413 | +5,868 | +3.7 | | | |
| (WOMEN, Subtotal) | 11,443 | 357 | 11,800 | +585 | +5.2 | | | |
| 1. INSTITUTIONS/CAMPS | 164,674 | 1,246 | 165,920 | +5,467 | +3.4 | 88,396 | 187.7 | 166,509 |
| INSTITUTIONS | 160,195 | 1,246 | 161,441 | +5,453 | +3.4 | 84,488 | 191.1 | 162,471 |
| CAMPS(CCC & SCC) | 4,479 | | 4,479 | +14 | +0.3 | 3,908 | 114.6 | 4,038 |
| 2. COMMUNITY CORR. CTRS. | 6,109 | 0 | 6,109 | +956 | +18.5 | 7,543 | 81.0 | |
| CCF PRIVATE | 2,848 | | 2,848 | +586 | +25.9 | 2,752 | 103.5 | |
| CCF PUBLIC | 2,494 | | 2,494 | +73 | +3.0 | 2,461 | 101.3 | |
| DRUG TREATMT FURLOUGH | 497 | | 497 | +287 | +136.6 | 1,056 | 47.1 | |
| PRIVATE WORK FURLOUGH | 101 | | 101 | +3 | +3.0 | 1,103 | 9.2 | |
| PRISONER MOTHER PGM | 68 | | 68 | -1 | -1.4 | 70 | 97.1 | |
| FAMILY FOUNDATION PGM | 70 | | 70 | +9 | +14.7 | 70 | 100.0 | |
| WORK FUR. IN CUSTODY | 31 | | 31 | -1 | -3.1 | 31 | 100.0 | |
| 3. DMH STATE HOSPITALS | 184 | | 184 | +30 | +19.4 | | | |
| B. PAROLE | 116,618 | 1,707 | 118,325 | +3,761 | +3.2 | | | |
| COMMUNITY SUPERVISION | 115,087 | 1,707 | 116,794 | +3,831 | +3.3 | | | |
| COOPERATIVE CASES | 1,531 | | 1,531 | -70 | -4.3 | | | |
| C. NON-CDC JURISDICTION | 1,893 | 0 | 1,893 | -149 | -7.2 | | | |
| OTHER STATE/FED. INST. | 527 | | 527 | -26 | -4.7 | | | |
| OUT OF STATE PAROLE | 1,194 | | 1,194 | -70 | -5.5 | | | |
| OUT OF STATE PAL | 95 | | 95 | -35 | -26.9 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS | 77 | | 77 | -18 | -18.9 | | | |
| D. OTHER POPULATIONS INMATES | 21,038 | 282 | 21,320 | -835 | -3.7 | | | |
| OUT-TO-COURT, etc. | 2,051 | 50 | 2,101 | +280 | +15.3 | | | |
| ESCAPED | 237 | | 237 | -19 | -7.4 | | | |
| PAROLEES (PAL/RAL) | 18,750 | 232 | 18,982 | -1,096 | -5.4 | | | |
| TOTAL CDCR POPULATION | 310,516 | 3,235 | 313,751 | +9,230 | +3.0 | | | |

CHANGE FROM LAST WEEK

| | | | |
|---|---|---|---|
| A. TOTAL INSTITUTIONS | -154 | +15 | -139 |
| (MEN, Subtotal) | -204 | +7 | -197 |
| (WOMEN, Subtotal) | +50 | +8 | +58 |
| B. PAROLE | +220 | -7 | +213 |
| D. PAROLEES (PAL/RAL) | +282 | +4 | +286 |

This report contains the latest available reliable population figures from OBIS. They have been
carefully audited, but are preliminary, and therefore subject to revision.

Figure excludes institution based camps. Total persons in camps, including base camps, are
4,565. Base camp at CMC is included in institution counts.
Report # TPOP-1W. Questions:   (916) 327-3262  (CALNET) 467-3262.

WEEKLY INSTITUTION/CAMPS POPULATION DETAIL                    MIDNIGHT September 6, 2006

| INSTITUTIONS/CAMPS | | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|
| **MALE** | | | | | | | |
| ASP | (AVENAL SP) | 7,511 | | 7,511 | 3,114 | 241.2 | 7,028 |
| CCC | (CAL CORRECTL CTR) | 6,149 | | 6,149 | 3,682 | 167.0 | 5,750 |
| CCI | (CAL CORRECTL INSTITN) | 5,765 | 2 | 5,767 | 3,020 | 191.0 | 5,558 |
| CIM | (CAL INSTITN FOR MEN) | 6,533 | 21 | 6,554 | 3,078 | 212.9 | 6,615 |
| CMF | (CAL MEDICAL FACIL) | 3,010 | | 3,010 | 2,315 | 130.0 | 3,351 |
| CMC | (CAL MEN'S COLONY) | 6,533 | | 6,533 | 3,884 | 168.2 | 6,604 |
| CRC | (CAL REHAB CTR, MEN) | 3,153 | 807 | 3,960 | 1,814 | 218.3 | 3,952 |
| CAL | (CAL SP, CALIPATRIA) | 4,183 | | 4,183 | 2,508 | 166.8 | 4,268 |
| CEN | (CAL SP, CENTINELA) | 4,949 | 1 | 4,950 | 2,316 | 213.7 | 5,103 |
| COR | (CAL SP, CORCORAN) | 5,334 | 1 | 5,335 | 3,016 | 176.9 | 5,134 |
| LAC | (CAL SP, LOS ANGELES CO) | 4,540 | | 4,540 | 2,600 | 174.6 | 5,084 |
| SAC | (CAL SP, SACRAMENTO) | 3,177 | | 3,177 | 1,898 | 167.4 | 3,244 |
| SQ | (CAL SP, SAN QUENTIN) | 5,058 | 7 | 5,065 | 3,661 | 138.4 | 5,681 |
| SOL | (CAL SP, SOLANO) | 6,119 | | 6,119 | 2,658 | 230.2 | 5,660 |
| SATF | (CAL SATF AND SP - COR) | 7,419 | 2 | 7,421 | 3,591 | 206.7 | 7,027 |
| CVSP | (CHUCKAWALLA VALLEY SP) | 3,875 | | 3,875 | 1,738 | 223.0 | 3,860 |
| CTF | (CORRL TRAING FAC) | 7,087 | | 7,087 | 3,319 | 213.5 | 7,001 |
| DVI | (DEUEL VOCATL INSTITN) | 3,887 | 8 | 3,895 | 1,787 | 218.0 | 3,551 |
| FOL | (FOLSOM SP) | 4,045 | | 4,045 | 2,475 | 163.4 | 4,249 |
| HDP | (HIGH DESERT SP) | 4,744 | 3 | 4,747 | 2,534 | 187.3 | 4,752 |
| IRON | (IRONWOOD SP) | 4,639 | | 4,639 | 2,200 | 210.9 | 4,653 |
| KVSP | (KERN VALLEY SP) | 4,706 | 6 | 4,712 | 2,718 | 173.4 | 4,636 |
| MCSP | (MULE CREEK SP) | 3,937 | | 3,937 | 1,700 | 231.6 | 3,837 |
| NKSP | (NORTH KERN SP) | 5,349 | 3 | 5,352 | 2,918 | 183.4 | 5,387 |
| PDC | (PITCHESS DETENT CTR-RC) | 1,478 | | 1,478 | 0 | - | 1,292 |
| PBSP | (PELICAN BAY SP) | 3,460 | 1 | 3,461 | 2,376 | 145.7 | 3,582 |
| PVSP | (PLEASANT VALLEY SP) | 5,055 | | 5,055 | 2,298 | 220.0 | 5,028 |
| RIO | (RIO COSUMNES COR CTR-RC) | 327 | | 327 | 0 | - | 250 |
| RJD | (RJ DONOVAN CORR FACIL) | 4,722 | | 4,722 | 2,308 | 204.6 | 4,443 |
| SVSP | (SALINAS VAL SP) | 4,593 | | 4,593 | 2,914 | 157.6 | 4,510 |
| SRTA | (SANTA RITA CO. JAIL-RC) | 604 | | 604 | 0 | - | 750 |
| SBRN | (SAN BRUNO CO. JAIL) | 152 | | 152 | 60 | 253.3 | 200 |
| SCC | (SIERRA CONSERV CTR) | 6,095 | 1 | 6,096 | 3,606 | 169.1 | 6,107 |
| WSP | (WASCO SP) | 5,700 | 26 | 5,726 | 3,314 | 172.8 | 6,066 |
| **MALE TOTAL:** | | 153,888 | 889 | 154,777 | 81,420 | 190.1 | 154,213 |
| **FEMALE** | | | | | | | |
| CIW | (CAL INST FOR WOMEN) | 2,688 | 12 | 2,700 | 2,372 | 113.8 | 4,220 |
| CRC | (CAL REHAB CTR, WOMEN) | 400 | 321 | 721 | 500 | 144.2 | 680 |
| CCWF | (CENT CAL WOMEN'S FACIL) | 3,913 | 5 | 3,918 | 2,029 | 193.1 | 3,490 |
| RIO | (RIO COSUMNES COR CTR-RC) | 27 | | 27 | 0 | - | 20 |
| SBRN | (SAN BRUNO CO. JAIL) | 12 | | 12 | 60 | 20.0 | 200 |
| VSP | (VALLEY SP) | 3,746 | 19 | 3,765 | 2,015 | 186.8 | 3,686 |
| **FEMALE TOTAL:** | | 10,786 | 357 | 11,143 | 6,976 | 159.7 | 12,296 |
| **INSTITUTIONS/CAMPS TOTAL:** | | 164,674 | 1,246 | 165,920 | 88,396 | 187.7 | 166,509 |

#TPOP-1, Page 2

WEEKLY INSTITUTION/CAMPS POPULATION DETAIL

MIDNIGHT September 6, 2006

| MALE INSTITUTIONS | FELON/<br>OTHER | CIVIL<br>ADDICT | TOTAL | DESIGN<br>CAPACITY | PERCENT<br>OCCUPIED | STAFFED<br>CAPACITY |
|---|---|---|---|---|---|---|
| ASP  (AVENAL SP) | 7,511 | | 7,511 | 3,114 | 241.2 | 7,028 |
| CCC  (CAL CORRECTL CTR) | | | | | | |
|    Camps | 2,035 | | 2,035 | 1,708 | 119.1 | 1,708 |
|    Level I | 1,552 | | 1,552 | 866 | 179.2 | 1,456 |
|    Level II | 1,510 | | 1,510 | 608 | 248.4 | 1,393 |
|    Level III | 1,052 | | 1,052 | 500 | 210.4 | 1,193 |
| CCI  (CAL CORRECTL INSTITN) | | | | | | |
|    Level I | 1,518 | | 1,518 | 617 | 246.0 | 1,237 |
|    Level II | 1,327 | | 1,327 | 664 | 199.8 | 1,695 |
|    Level IV | 1,126 | 2 | 1,128 | 500 | 225.6 | 1,075 |
|    IV A-Main | 947 | | 947 | 555 | 170.6 | 703 |
|    IV B-Main | 163 | | 163 | 228 | 71.5 | 581 |
|    IV B-SHU | 684 | | 684 | 456 | 150.0 | 267 |
| CIM  (CAL INSTITN FOR MEN) | | | | | | |
|    Level I | 2,840 | | 2,840 | 1,420 | 200.0 | 2,760 |
|    East - Reception Center | 1,087 | 4 | 1,091 | 400 | 272.7 | 990 |
|    Reception Center - Central | 1,182 | 15 | 1,197 | 618 | 193.7 | 1,455 |
|    Reception Center - West | 1,424 | 2 | 1,426 | 640 | 222.8 | 1,410 |
| CMF  (CAL MEDICAL FACIL) | | | | | | |
|    Level I | 158 | | 158 | 117 | 135.0 | 177 |
|    Level II | 369 | | 369 | 250 | 147.6 | 410 |
|    Level III | 2,483 | | 2,483 | 1,948 | 127.5 | 2,764 |
| CMC  (CAL MEN'S COLONY) | | | | | | |
|    East | 3,716 | | 3,716 | 2,425 | 153.2 | 3,750 |
|    West | 2,817 | | 2,817 | 1,459 | 193.1 | 2,854 |
| CRC  (CAL REHAB CTR, MEN) | 3,153 | 807 | 3,960 | 1,814 | 218.3 | 3,952 |
| CAL  (CAL SP, CALIPATRIA) | | | | | | |
|    Level I | 365 | | 365 | 208 | 175.5 | 358 |
|    Level IV | 3,818 | | 3,818 | 2,300 | 166.0 | 3,910 |
| CEN  (CAL SP, CENTINELA) | | | | | | |
|    Level I | 393 | | 393 | 208 | 188.9 | 408 |
|    Level III | 4,447 | 1 | 4,448 | 1,608 | 276.6 | 3,815 |
|    Level IV | 109 | | 109 | 500 | 21.8 | 880 |
| COR  (CAL SP, CORCORAN) | | | | | | |
|    Level I | 867 | | 867 | 492 | 176.2 | 826 |
|    Level III | 310 | | 310 | 200 | 155.0 | 342 |
|    Level IV | 2,873 | | 2,873 | 1,300 | 221.0 | 2,720 |
|    SHU | 1,271 | 1 | 1,272 | 1,000 | 127.2 | 1,200 |
|    PHU | 13 | | 13 | 24 | 54.2 | 46 |
| LAC  (CAL SP, LOS ANGELES CO) | | | | | | |
|    Level I | 311 | | 311 | 200 | 155.5 | 400 |
|    Level III/IV | 3,080 | | 3,080 | 2,000 | 154.0 | 4,284 |
|    Reception Center | 1,149 | | 1,149 | 400 | 287.2 | 400 |
| SAC  (CAL SP, SACRAMENTO) | | | | | | |
|    Level I | 332 | | 332 | 362 | 91.7 | 384 |
|    Level IV | 2,845 | | 2,845 | 1,536 | 185.2 | 2,860 |
| SQ  (CAL SP, SAN QUENTIN) | | | | | | |
|    Level I | 29 | | 29 | 234 | 12.4 | 215 |
|    Level II | 1,752 | | 1,752 | 1,073 | 163.3 | 1,929 |
|    Condemned | 603 | | 603 | 587 | 102.7 | 635 |
|    Reception Center | 2,674 | 7 | 2,681 | 1,767 | 151.7 | 2,902 |
| SOL  (CAL SP, SOLANO) | | | | | | |
|    Level II | 3,402 | | 3,402 | 1,458 | 233.3 | 3,080 |
|    Level III | 2,717 | | 2,717 | 1,200 | 226.4 | 2,580 |
| SATF (CAL SATF AND SP - COR) | 7,419 | 2 | 7,421 | 3,591 | 206.7 | 7,027 |
| CVSP (CHUCKAWALLA VALLEY SP) | | | | | | |
|    Level I | 358 | | 358 | 208 | 172.1 | 408 |
|    Level II | 3,517 | | 3,517 | 1,530 | 229.9 | 3,452 |
| CTF  (CORRL TRAING FAC) | | | | | | |
|    Central-II | 3,132 | | 3,132 | 1,409 | 222.3 | 3,051 |
|    North-II/III | 2,874 | | 2,874 | 1,400 | 205.3 | 2,860 |
|    South-I | 1,081 | | 1,081 | 510 | 212.0 | 1,090 |
| DVI  (DEUEL VOCATL INSTITN) | | | | | | |
|    Level I | 6 | | 6 | 176 | 3.4 | 231 |
|    Level III | 675 | | 675 | 532 | 126.9 | 942 |
|    Reception Center | 3,206 | 8 | 3,214 | 1,079 | 297.9 | 2,378 |
| FOL  (FOLSOM SP) | | | | | | |
|    PSAP | 157 | | 157 | 200 | 78.5 | 200 |
|    TTP | 160 | | 160 | 203 | 78.8 | 203 |
|    Level I | 331 | | 331 | 296 | 111.8 | 471 |
|    Level II | 1,581 | | 1,581 | 1,067 | 148.2 | 2,027 |
|    Level III | 1,816 | | 1,816 | 709 | 256.1 | 1,348 |

#TPOP-1A

WEEKLY INSTITUTION/CAMPS POPULATION DETAIL

MIDNIGHT September 6, 2006

| MALE INSTITUTIONS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| HDP (HIGH DESERT SP) | | | | | | |
| Level I | 394 | | 394 | 200 | 197.0 | 400 |
| Level II | 131 | | 131 | 120 | 109.2 | 120 |
| Level III | 828 | | 828 | 400 | 207.0 | 1,002 |
| Level IV | 2,752 | | 2,752 | 1,714 | 160.6 | 2,850 |
| Reception Center | 639 | 3 | 642 | 100 | 642.0 | 380 |
| IRON (IRONWOOD SP) | | | | | | |
| Level I | 371 | | 371 | 200 | 185.5 | 400 |
| Level III | 4,268 | | 4,268 | 2,000 | 213.4 | 4,253 |
| KVSP (KERN VALLEY SP) | | | | | | |
| Level IV | 3,842 | 1 | 3,843 | 1,984 | 193.7 | 3,770 |
| Level I | 433 | | 433 | 200 | 216.5 | 200 |
| Adseg | 426 | 5 | 431 | 264 | 163.3 | 396 |
| CTC | 5 | | 5 | 270 | 1.9 | 270 |
| MCSP (MULE CREEK SP) | | | | | | |
| Level I | 381 | | 381 | 200 | 190.5 | 392 |
| Level III | 2,587 | | 2,587 | 1,000 | 258.7 | 2,335 |
| Level IV | 969 | | 969 | 500 | 193.8 | 1,110 |
| NKSP (NORTH KERN SP) | | | | | | |
| Level I | 345 | | 345 | 208 | 165.9 | 358 |
| Level III | 424 | | 424 | 500 | 84.8 | 868 |
| Reception Center | 4,580 | 3 | 4,583 | 2,210 | 207.4 | 4,161 |
| PDC (PITCHESS DETENT CTR-RC) | 1,478 | | 1,478 | 0 | - | 1,292 |
| PBSP (PELICAN BAY SP) | | | | | | |
| Level I | 288 | | 288 | 296 | 97.3 | 384 |
| Level III/IV | 2,063 | 1 | 2,064 | 1,024 | 201.6 | 1,931 |
| SHU | 1,109 | | 1,109 | 1,056 | 105.0 | 1,267 |
| PVSP (PLEASANT VALLEY SP) | | | | | | |
| Level I | 365 | | 365 | 208 | 175.5 | 408 |
| Level III | 4,690 | | 4,690 | 2,090 | 224.4 | 4,620 |
| RIO (RIO COSUMNES COR CTR-RC) | 327 | | 327 | 0 | - | 250 |
| RJD (RJ DONOVAN CORR FACIL) | | | | | | |
| Level I | 356 | | 356 | 200 | 178.0 | 392 |
| Level III | 2,346 | | 2,346 | 1,500 | 156.4 | 2,899 |
| Reception Center | 2,020 | | 2,020 | 608 | 332.2 | 1,152 |
| SVSP (SALINAS VAL SP) | | | | | | |
| Level I | 395 | | 395 | 280 | 141.1 | 400 |
| Level IV | 4,198 | | 4,198 | 2,634 | 159.4 | 4,110 |
| SRTA (SANTA RITA CO. JAIL-RC) | 604 | | 604 | 0 | - | 750 |
| SBRN (SAN BRUNO CO. JAIL) | 152 | | 152 | 60 | 253.3 | 200 |
| SCC (SIERRA CONSERV CTR) | | | | | | |
| Camps-Men | 2,128 | | 2,128 | 1,880 | 113.2 | 2,010 |
| Level I | 1,334 | | 1,334 | 618 | 215.9 | 1,378 |
| Level II | 1,546 | 1 | 1,547 | 608 | 254.4 | 1,634 |
| Level III | 1,087 | | 1,087 | 500 | 217.4 | 1,085 |
| WSP (WASCO SP) | | | | | | |
| Level I | 272 | | 272 | 200 | 136.0 | 392 |
| Level III | 456 | | 456 | 500 | 91.2 | 773 |
| Reception Center | 4,972 | 26 | 4,998 | 2,614 | 191.2 | 4,901 |
| MALE TOTAL: | 153,888 | 889 | 154,777 | 81,420 | 190.1 | 154,213 |
| | | | | | | |
| FEMALE INSTITUTIONS | | | | | | |
| CIW (CAL INST FOR WOMEN) | | | | | | |
| Institution | 2,063 | 12 | 2,075 | 916 | 226.5 | 1,505 |
| Reception Center | 286 | | 286 | 110 | 260.0 | 445 |
| Corr Trt Ctr | 20 | | 20 | 916 | 2.2 | 1,505 |
| Corr Trt Ctr RC | 3 | | 3 | 110 | 2.7 | 445 |
| Camps-Women | 316 | | 316 | 320 | 98.8 | 320 |
| CRC (CAL REHAB CTR, WOMEN) | 400 | 321 | 721 | 500 | 144.2 | 680 |
| CCWF (CENT CAL WOMEN'S FACIL) | | | | | | |
| Institution | 3,159 | 3 | 3,162 | 1,623 | 194.8 | 2,588 |
| Reception Center | 740 | 2 | 742 | 393 | 188.8 | 887 |
| Condemned | 14 | | 14 | 13 | 107.7 | 15 |
| RIO (RIO COSUMNES COR CTR-RC) | 27 | | 27 | 0 | - | 20 |
| SBRN (SAN BRUNO CO. JAIL) | 12 | | 12 | 60 | 20.0 | 200 |
| VSP (VALLEY SP) | | | | | | |
| Institution | 3,023 | | 3,023 | 1,571 | 192.4 | 2,946 |
| Reception Center | 664 | 19 | 683 | 400 | 170.8 | 678 |
| SHU | 59 | | 59 | 44 | 134.1 | 62 |
| FEMALE TOTAL: | 10,786 | 357 | 11,143 | 6,976 | 159.7 | 12,296 |
| | | | | | | |
| INSTITUTIONS/CAMPS TOTAL: | 164,674 | 1,246 | 165,920 | 88,396 | 187.7 | 166,509 |

#TPOP-1A, PAGE 2

Data Analysis Unit                                    Department of Corrections and Rehabilitation
Estimates and Statistical Analysis Section                                State of California
Offender Information Services Branch                                        May 1, 2006
WEEKLY REPORT OF POPULATION
AS OF MIDNIGHT April 26, 2006

| | FELON/ OTHER | CIVIL ADDICT | TOTAL | CHANGE SINCE 04/27/05 NO. | PCT. | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|---|
| A. TOTAL INSTITUTIONS | 169,425 | 1,275 | 170,700 | +8,676 | +5.3 | | | |
| (MEN, Subtotal) | 158,163 | 930 | 159,093 | +7,797 | +5.1 | | | |
| (WOMEN, Subtotal) | 11,262 | 345 | 11,607 | +879 | +8.1 | | | |
| 1. INSTITUTIONS/CAMPS | 163,627 | 1,275 | 164,902 | +8,624 | +5.5 | 86,980 | 189.6 | 163,889 |
| INSTITUTIONS | 159,257 | 1,275 | 160,532 | +8,431 | +5.5 | 83,072 | 193.2 | 159,851 |
| CAMPS(CCC & SCC) | 4,370 | | 4,370 | +193 | +4.6 | 3,908 | 111.8 | 4,038 |
| 2. COMMUNITY CORR. CTRS. | 5,652 | 0 | 5,652 | +64 | +1.1 | 7,546 | 74.9 | |
| CCF PRIVATE | 2,730 | | 2,730 | +10 | +0.3 | 2,752 | 99.2 | |
| CCF PUBLIC | 2,374 | | 2,374 | -24 | -1.0 | 2,461 | 96.5 | |
| DRUG TREATMT FURLOUGH | 276 | | 276 | +79 | +40.1 | 1,056 | 26.1 | |
| PRIVATE WORK FURLOUGH | 103 | | 103 | 0 | - | 1,103 | 9.3 | |
| PRISONER MOTHER PGM | 70 | | 70 | +2 | +2.9 | 70 | 100.0 | |
| FAMILY FOUNDATION PGM | 65 | | 65 | +3 | +4.8 | 70 | 92.9 | |
| WORK FUR. IN CUSTODY | 34 | | 34 | -6 | -15.0 | 34 | 100.0 | |
| 3. DMH STATE HOSPITALS | 146 | | 146 | -12 | -7.5 | | | |
| B. PAROLE | 114,083 | 1,781 | 115,864 | -223 | -0.1 | | | |
| COMMUNITY SUPERVISION | 112,493 | 1,781 | 114,274 | -232 | -0.2 | | | |
| COOPERATIVE CASES | 1,590 | | 1,590 | +9 | +0.5 | | | |
| C. NON-CDC JURISDICTION | 1,958 | 0 | 1,958 | -98 | -4.7 | | | |
| OTHER STATE/FED. INST. | 533 | | 533 | -29 | -5.1 | | | |
| OUT OF STATE PAROLE | 1,222 | | 1,222 | -43 | -3.3 | | | |
| OUT OF STATE PAL | 109 | | 109 | -26 | -19.2 | | | |
| CYA-W&IC 1731.5(c) INSTITUTIONS | 94 | | 94 | 0 | - | | | |
| D. OTHER POPULATIONS | 21,349 | 304 | 21,653 | -107 | -0.4 | | | |
| INMATES | | | | | | | | |
| OUT-TO-COURT, etc. | 1,906 | 54 | 1,960 | +152 | +8.4 | | | |
| ESCAPED | 245 | | 245 | -8 | -3.1 | | | |
| PAROLEES (PAL/RAL) | 19,198 | 250 | 19,448 | -251 | -1.2 | | | |
| TOTAL CDC POPULATION | 306,815 | 3,360 | 310,175 | +8,248 | +2.7 | | | |

The heading "TOTAL CDC POPULATION" spans FELON/OTHER, CIVIL ADDICT and TOTAL columns above the data.

CHANGE FROM LAST WEEK
| | | | |
|---|---|---|---|
| A. TOTAL INSTITUTIONS | +271 | +2 | +273 |
| (MEN, Subtotal) | +297 | +3 | +300 |
| (WOMEN, Subtotal) | -26 | -1 | -27 |
| B. PAROLE | -411 | -18 | -429 |
| D. PAROLEES (PAL/RAL) | +400 | +17 | +417 |

This report contains the latest available reliable population figures from OBIS.  They have been
carefully audited, but are preliminary, and therefore subject to revision.

Figure excludes institution based camps.  Total persons in camps, including base camps, are
4,455 .  Base camp at CMC is included in institution counts.
Report # TPOP-1W.  Questions:     (916) 327-3262  (CALNET) 467-3262.

WEEKLY INSTITUTION/CAMPS POPULATION DETAIL                    MIDNIGHT April 26, 2006

| INSTITUTIONS/CAMPS | FELON/ OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| MALE | | | | | | |
| ASP  (AVENAL SP) | 7,392 | | 7,392 | 3,114 | 237.4 | 7,028 |
| CCC  (CAL CORRECTL CTR) | 6,123 | | 6,123 | 3,682 | 166.3 | 5,750 |
| CCI  (CAL CORRECTL INSTITN) | 5,449 | | 5,449 | 3,020 | 180.4 | 5,558 |
| CIM  (CAL INSTITN FOR MEN) | 6,354 | 24 | 6,378 | 3,078 | 207.2 | 6,615 |
| CMF  (CAL MEDICAL FACIL) | 3,051 | | 3,051 | 2,315 | 131.8 | 3,351 |
| CMC  (CAL MEN'S COLONY) | 6,581 | | 6,581 | 3,884 | 169.4 | 6,604 |
| CRC  (CAL REHAB CTR, MEN) | 3,105 | 851 | 3,956 | 1,814 | 218.1 | 3,952 |
| CAL  (CAL SP, CALIPATRIA) | 4,294 | | 4,294 | 2,508 | 171.2 | 4,268 |
| CEN  (CAL SP, CENTINELA) | 4,926 | | 4,926 | 2,316 | 212.7 | 5,103 |
| COR  (CAL SP, CORCORAN) | 5,250 | 2 | 5,252 | 3,016 | 174.1 | 5,134 |
| LAC  (CAL SP, LOS ANGELES CO) | 3,386 | | 3,386 | 2,200 | 153.9 | 4,684 |
| LARC (CAL SP RC, LOS ANGELES) | 1,119 | | 1,119 | 400 | 279.7 | 400 |
| SAC  (CAL SP, SACRAMENTO) | 3,264 | | 3,264 | 1,898 | 172.0 | 3,244 |
| SQ   (CAL SP, SAN QUENTIN) | 5,043 | 7 | 5,050 | 3,661 | 137.9 | 5,681 |
| SOL  (CAL SP, SOLANO) | 5,866 | | 5,866 | 2,658 | 220.7 | 5,660 |
| SATF (CAL SATF AND SP - COR) | 7,375 | | 7,375 | 3,591 | 205.4 | 7,027 |
| CVSP (CHUCKAWALLA VALLEY SP) | 4,234 | | 4,234 | 1,738 | 243.6 | 3,860 |
| CTF  (CORRL TRAING FAC) | 7,159 | 4 | 7,163 | 3,319 | 215.8 | 7,001 |
| DVI  (DEUEL VOCATL INSTITN) | 3,869 | 5 | 3,874 | 1,787 | 216.8 | 3,551 |
| FOL  (FOLSOM SP) | 4,158 | | 4,158 | 2,475 | 168.0 | 4,249 |
| HDP  (HIGH DESERT SP) | 4,649 | 17 | 4,666 | 2,534 | 184.1 | 4,752 |
| IRON (IRONWOOD SP) | 4,687 | | 4,687 | 2,200 | 213.0 | 4,653 |
| KVSP (KERN VALLEY SP) | 4,345 | | 4,345 | 2,448 | 177.5 | 4,366 |
| MCSP (MULE CREEK SP) | 3,869 | | 3,869 | 1,700 | 227.6 | 3,837 |
| NKSP (NORTH KERN SP) | 5,274 | 7 | 5,281 | 2,918 | 181.0 | 5,387 |
| PDC  (PITCHESS DETENT CTR-RC) | 1,005 | | 1,005 | 0 | - | 1,292 |
| PBSP (PELICAN BAY SP) | 3,423 | | 3,423 | 2,376 | 144.1 | 3,582 |
| PVSP (PLEASANT VALLEY SP) | 5,056 | | 5,056 | 2,298 | 220.0 | 5,028 |
| RIO  (RIO COSUMNES COR CTR-RC) | 239 | | 239 | 0 | - | 250 |
| RJD  (RJ DONOVAN CORR FACIL) | 4,741 | | 4,741 | 2,308 | 205.4 | 4,443 |
| SVSP (SALINAS VAL SP) | 4,611 | | 4,611 | 2,914 | 158.2 | 4,510 |
| SRTA (SANTA RITA CO. JAIL-RC) | 684 | 1 | 685 | 0 | - | 750 |
| SCC  (SIERRA CONSERV CTR) | 6,236 | | 6,236 | 3,606 | 172.9 | 6,107 |
| WSP  (WASCO SP) | 6,037 | 12 | 6,049 | 3,314 | 182.5 | 6,066 |
| MALE TOTAL: | 152,854 | 930 | 153,784 | 81,090 | 189.6 | 153,743 |
| FEMALE | | | | | | |
| CIW  (CAL INST FOR WOMEN) | 2,630 | 12 | 2,642 | 1,346 | 196.3 | 2,270 |
| CRC  (CAL REHAB CTR, WOMEN) | 462 | 316 | 778 | 500 | 155.6 | 680 |
| CCWF (CENT CAL WOMEN'S FACIL) | 3,805 | 2 | 3,807 | 2,029 | 187.6 | 3,490 |
| RIO  (RIO COSUMNES COR CTR-RC) | 10 | | 10 | 0 | - | 20 |
| VSP  (VALLEY SP) | 3,866 | 15 | 3,881 | 2,015 | 192.6 | 3,686 |
| FEMALE TOTAL: | 10,773 | 345 | 11,118 | 5,890 | 188.8 | 10,146 |
| INSTITUTIONS/CAMPS TOTAL: | 163,627 | 1,275 | 164,902 | 86,980 | 189.6 | 163,889 |

#TPOP-1, Page 2

| | | FELON/OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|---|
| WEEKLY INSTITUTION/CAMPS POPULATION DETAIL | | | | | MIDNIGHT April 26, 2006 | | |
| MALE INSTITUTIONS | | | | | | | |
| ASP | (AVENAL SP) | 7,392 | | 7,392 | 3,114 | 237.4 | 7,028 |
| CCC | (CAL CORRECTL CTR) | | | | | | |
| | Camps | 1,919 | | 1,919 | 1,708 | 112.4 | 1,708 |
| | Level I | 1,598 | | 1,598 | 866 | 184.5 | 1,456 |
| | Level II | 1,504 | | 1,504 | 608 | 247.4 | 1,393 |
| | Level III | 1,102 | | 1,102 | 500 | 220.4 | 1,193 |
| CCI | (CAL CORRECTL INSTITN) | | | | | | |
| | Level I | 1,221 | | 1,221 | 617 | 197.9 | 1,237 |
| | Level II | 1,540 | | 1,540 | 664 | 231.9 | 1,695 |
| | Level IV | 942 | | 942 | 500 | 188.4 | 1,075 |
| | IV A-Main | 934 | | 934 | 555 | 168.3 | 703 |
| | IV B-Main | 154 | | 154 | 228 | 67.5 | 581 |
| | IV B-SHU | 658 | | 658 | 456 | 144.3 | 267 |
| CIM | (CAL INSTITN FOR MEN) | | | | | | |
| | Level I | 2,664 | 1 | 2,665 | 1,420 | 187.7 | 2,760 |
| | East - Reception Center | 1,076 | 5 | 1,081 | 400 | 270.2 | 990 |
| | Reception Center - Central | 1,286 | 18 | 1,304 | 618 | 211.0 | 1,455 |
| | Reception Center - West | 1,328 | | 1,328 | 640 | 207.5 | 1,410 |
| CMF | (CAL MEDICAL FACIL) | | | | | | |
| | Level I | 127 | | 127 | 117 | 108.5 | 177 |
| | Level II | 369 | | 369 | 250 | 147.6 | 410 |
| | Level III | 2,555 | | 2,555 | 1,948 | 131.2 | 2,764 |
| CMC | (CAL MEN'S COLONY) | | | | | | |
| | East | 3,757 | | 3,757 | 2,425 | 154.9 | 3,750 |
| | West | 2,824 | | 2,824 | 1,459 | 193.6 | 2,854 |
| CRC | (CAL REHAB CTR, MEN) | 3,105 | 851 | 3,956 | 1,814 | 218.1 | 3,952 |
| CAL | (CAL SP, CALIPATRIA) | | | | | | |
| | Level I | 395 | | 395 | 208 | 189.9 | 358 |
| | Level IV | 3,899 | | 3,899 | 2,300 | 169.5 | 3,910 |
| CEN | (CAL SP, CENTINELA) | | | | | | |
| | Level I | 338 | | 338 | 208 | 162.5 | 408 |
| | Level III | 4,466 | | 4,466 | 1,608 | 277.7 | 3,815 |
| | Level IV | 122 | | 122 | 500 | 24.4 | 880 |
| COR | (CAL SP, CORCORAN) | | | | | | |
| | Level I | 849 | | 849 | 492 | 172.6 | 826 |
| | Level III | 342 | | 342 | 200 | 171.0 | 342 |
| | Level IV | 2,824 | 2 | 2,826 | 1,300 | 217.4 | 2,720 |
| | SHU | 1,220 | | 1,220 | 1,000 | 122.0 | 1,200 |
| | PHU | 15 | | 15 | 24 | 62.5 | 46 |
| LAC | (CAL SP, LOS ANGELES CO) | | | | | | |
| | Level I | 344 | | 344 | 200 | 172.0 | 400 |
| | Level III/IV | 3,042 | | 3,042 | 2,000 | 152.1 | 4,284 |
| LARC | (CAL SP RC, LOS ANGELES) | 1,119 | | 1,119 | 400 | 279.7 | 400 |
| SAC | (CAL SP, SACRAMENTO) | | | | | | |
| | Level I | 362 | | 362 | 362 | 100.0 | 384 |
| | Level IV | 2,902 | | 2,902 | 1,536 | 188.9 | 2,860 |
| SQ | (CAL SP, SAN QUENTIN) | | | | | | |
| | Level I | 66 | | 66 | 234 | 28.2 | 215 |
| | Level II | 1,734 | | 1,734 | 1,073 | 161.6 | 1,929 |
| | Condemned | 606 | | 606 | 587 | 103.2 | 635 |
| | Reception Center | 2,637 | 7 | 2,644 | 1,767 | 149.6 | 2,902 |
| SOL | (CAL SP, SOLANO) | | | | | | |
| | Level II | 3,399 | | 3,399 | 1,458 | 233.1 | 3,080 |
| | Level III | 2,467 | | 2,467 | 1,200 | 205.6 | 2,580 |
| SATF | (CAL SATF AND SP - COR) | 7,375 | | 7,375 | 3,591 | 205.4 | 7,027 |
| CVSP | (CHUCKAWALLA VALLEY SP) | | | | | | |
| | Level I | 388 | | 388 | 208 | 186.5 | 408 |
| | Level II | 3,846 | | 3,846 | 1,530 | 251.4 | 3,452 |
| CTF | (CORRL TRAING FAC) | | | | | | |
| | Central-II | 3,156 | 4 | 3,160 | 1,409 | 224.3 | 3,051 |
| | North-II/III | 2,880 | | 2,880 | 1,400 | 205.7 | 2,860 |
| | South-I | 1,123 | | 1,123 | 510 | 220.2 | 1,090 |
| DVI | (DEUEL VOCATL INSTITN) | | | | | | |
| | Level I | 11 | | 11 | 176 | 6.3 | 231 |
| | Level III | 716 | | 716 | 532 | 134.6 | 942 |
| | Reception Center | 3,142 | 5 | 3,147 | 1,079 | 291.7 | 2,378 |
| FOL | (FOLSOM SP) | | | | | | |
| | PSAP | 133 | | 133 | 200 | 66.5 | 200 |
| | TTP | 177 | | 177 | 203 | 87.2 | 203 |
| | Level I | 356 | | 356 | 296 | 120.3 | 471 |
| | Level II | 1,680 | | 1,680 | 1,067 | 157.5 | 2,027 |
| | Level III | 1,812 | | 1,812 | 709 | 255.6 | 1,348 |

#TPOP-1A

WEEKLY INSTITUTION/CAMPS POPULATION DETAIL       MIDNIGHT April 26, 2006

| MALE INSTITUTIONS | FELON/OTHER | CIVIL ADDICT | TOTAL | DESIGN CAPACITY | PERCENT OCCUPIED | STAFFED CAPACITY |
|---|---|---|---|---|---|---|
| HDP (HIGH DESERT SP) | | | | | | |
|     Level I | 391 | | 391 | 200 | 195.5 | 400 |
|     Level II | 119 | | 119 | 120 | 99.2 | 120 |
|     Level III | 864 | | 864 | 400 | 216.0 | 1,002 |
|     Level IV | 2,712 | | 2,712 | 1,714 | 158.2 | 2,850 |
|     Reception Center | 563 | 17 | 580 | 100 | 580.0 | 380 |
| IRON (IRONWOOD SP) | | | | | | |
|     Level I | 388 | | 388 | 200 | 194.0 | 400 |
|     Level III | 4,299 | | 4,299 | 2,000 | 215.0 | 4,253 |
| KVSP (KERN VALLEY SP) | | | | | | |
|     Level IV | 3,650 | | 3,650 | 1,984 | 184.0 | 3,770 |
|     Level I | 407 | | 407 | 200 | 203.5 | 200 |
|     Adseg | 288 | | 288 | 264 | 109.1 | 396 |
| MCSP (MULE CREEK SP) | | | | | | |
|     Level I | 382 | | 382 | 200 | 191.0 | 392 |
|     Level III | 2,503 | | 2,503 | 1,000 | 250.3 | 2,335 |
|     Level IV | 984 | | 984 | 500 | 196.8 | 1,110 |
| NKSP (NORTH KERN SP) | | | | | | |
|     Level I | 344 | | 344 | 208 | 165.4 | 358 |
|     Level III | 425 | | 425 | 500 | 85.0 | 868 |
|     Reception Center | 4,505 | 7 | 4,512 | 2,210 | 204.2 | 4,161 |
| PDC (PITCHESS DETENT CTR-RC) | 1,005 | | 1,005 | 0 | - | 1,292 |
| PBSP (PELICAN BAY SP) | | | | | | |
|     Level I | 326 | | 326 | 296 | 110.1 | 384 |
|     Level III/IV | 1,992 | | 1,992 | 1,024 | 194.5 | 1,931 |
|     SHU | 1,105 | | 1,105 | 1,056 | 104.6 | 1,267 |
| PVSP (PLEASANT VALLEY SP) | | | | | | |
|     Level I | 332 | | 332 | 208 | 159.6 | 408 |
|     Level III | 4,724 | | 4,724 | 2,090 | 226.0 | 4,620 |
| RIO (RIO COSUMNES COR CTR-RC) | 239 | | 239 | 0 | - | 250 |
| RJD (RJ DONOVAN CORR FACIL) | | | | | | |
|     Level I | 350 | | 350 | 200 | 175.0 | 392 |
|     Level III | 2,205 | | 2,205 | 1,500 | 147.0 | 2,899 |
|     Reception Center | 2,186 | | 2,186 | 608 | 359.5 | 1,152 |
| SVSP (SALINAS VAL SP) | | | | | | |
|     Level I | 368 | | 368 | 280 | 131.4 | 400 |
|     Level IV | 4,243 | | 4,243 | 2,634 | 161.1 | 4,110 |
| SRTA (SANTA RITA CO. JAIL-RC) | 684 | 1 | 685 | 0 | - | 750 |
| SCC (SIERRA CONSERV CTR) | | | | | | |
|     Camps-Men | 2,134 | | 2,134 | 1,880 | 113.5 | 2,010 |
|     Level I | 1,362 | | 1,362 | 618 | 220.4 | 1,378 |
|     Level II | 1,660 | | 1,660 | 608 | 273.0 | 1,634 |
|     Level III | 1,080 | | 1,080 | 500 | 216.0 | 1,085 |
| WSP (WASCO SP) | | | | | | |
|     Level I | 299 | | 299 | 200 | 149.5 | 392 |
|     Level III | 505 | | 505 | 500 | 101.0 | 773 |
|     Reception Center | 5,233 | 12 | 5,245 | 2,614 | 200.7 | 4,901 |
| MALE TOTAL: | 152,854 | 930 | 153,784 | 81,090 | 189.6 | 153,743 |
| | | | | | | |
| FEMALE INSTITUTIONS | | | | | | |
| CIW (CAL INST FOR WOMEN) | | | | | | |
|     Institution | 2,055 | 12 | 2,067 | 916 | 225.7 | 1,505 |
|     Reception Center | 258 | | 258 | 110 | 234.5 | 445 |
|     Camps-Women | 317 | | 317 | 320 | 99.1 | 320 |
| CRC (CAL REHAB CTR, WOMEN) | 462 | 316 | 778 | 500 | 155.6 | 680 |
| CCWF (CENT CAL WOMEN'S FACIL) | | | | | | |
|     Institution | 3,128 | 1 | 3,129 | 1,623 | 192.8 | 2,588 |
|     Reception Center | 663 | 1 | 664 | 393 | 169.0 | 887 |
|     Condemned | 14 | | 14 | 13 | 107.7 | 15 |
| RIO (RIO COSUMNES COR CTR-RC) | 10 | | 10 | 0 | - | 20 |
| VSP (VALLEY SP) | | | | | | |
|     Institution | 3,089 | | 3,089 | 1,571 | 196.6 | 2,946 |
|     Reception Center | 712 | 15 | 727 | 400 | 181.8 | 678 |
|     SHU | 65 | | 65 | 44 | 147.7 | 62 |
| FEMALE TOTAL: | 10,773 | 345 | 11,118 | 5,890 | 188.8 | 10,146 |
| | | | | | | |
| INSTITUTIONS/CAMPS TOTAL: | 163,627 | 1,275 | 164,902 | 86,980 | 189.6 | 163,889 |

#TPOP-1A, PAGE 2

# EXHIBIT B

State of California                                    Department of Corrections and Rehabilitation

# Memorandum

Date    :    September 1, 2006

To      :    All California Department of Corrections and
             Rehabilitation Staff

Subject:    **SPECIAL SESSION ON PRISON OVERCROWDING**

I wanted to take this opportunity to provide you with an update on the outcome of the Special
Session on Prison Overcrowding.  As you know, last month our Department developed
comprehensive short-, mid-, and long-term solutions to add additional capacity to our
extremely overcrowded prisons.  These solutions built upon much of the work that had been
done in the last year aimed at providing relief to the overcrowding within our adult institutions
statewide.

I am deeply disheartened that the special legislative session concluded last night without the
passage by the Assembly of any measures to provide either short-term relief or long-term
remedies to alleviate the prison overcrowding crisis.  This came after the previous day in
which the Senate had agreed to, and passed, three separate bills that (1) would have provided
over $900 million dollars to begin immediate construction of over 5,300 beds at our existing
institutions along with planning and design money for another 29,000 beds and approval for a
southern training academy; (2) would have authorized the Department to contract for
4,500 beds for nonviolent, nonserious female offenders; and (3) would have authorized the
Department to contract with out-of-state facilities to hold inmates willing to voluntarily
transfer to another state (our original proposal had requested approval to involuntarily transfer
inmates).  Unfortunately, although some legislators were committed to solving the State's
prison overcrowding crisis, not everyone could agree on the solutions necessary to see us
through to a sensible resolution.

You need to know that I remain concerned that the failure to pass any relief measure will lead
the Department into an emergency situation that not only endangers your safety, but also
places burdens on local governments and our communities.  However, I pledge to you that I
will continue to work with the Legislature when they return in January to reach an acceptable
solution to this complex and difficult issue, and I will do everything in my power to provide
relief to the conditions many of you work in every day.

In spite of the disappointing outcome of the special session, I believe the Department was
successful in demonstrating the serious challenges you face daily and the terrific job all of you
are doing in spite of them.  It is my belief that your professionalism and dedication are what
have kept our prisons safe in spite of the unprecedented levels of overcrowding to our
institutions.

* CDC 1617 (3/89)

All California Department of Corrections and
 Rehabilitation Staff
Page 2

I have tremendous respect for the work performed by all staff of the California Department of Corrections and Rehabilitation, and I am proud of each and every one of you. You have my promise that I will continue to fight for what I believe to be my top priority, which is to provide a safer working environment within our institutions by eliminating our unsafe practice of housing offenders in nontraditional beds. As we go forward in the weeks and months ahead, I will keep you informed of our progress in reaching a resolution to the issue at hand. Again, thank you for your hard work and your willingness to perform your job everyday in working conditions that I believe must be improved. I am honored by your dedication to serve the state of California, and your commitment to protect the public safety of our citizens.

*Original signed by*

JAMES E. TILTON
Secretary (A)
California Department of Corrections and Rehabilitation

**Thomas Nolan**

| | |
|---|---|
| **From:** | Jane E. Kahn |
| **Sent:** | Wednesday, September 27, 2006 11:10 AM |
| **To:** | Thomas Nolan |
| **Subject:** | FW: |

Jane Kahn
Rosen, Bien & Asaro, LLP
155 Montgomery Street, 8th Floor
San Francisco, CA 94104
Tel: (415) 433-6830
Fax: (415) 433-7104

mailto:jkahn@rbalaw.com

CONFIDENTIALITY NOTICE

The information contained in this e-mail message may be privileged, confidential and
protected from disclosure. If you are not the intended recipient, any dissemination,
distribution or copying is strictly prohibited. If you think that you have received this
e-mail message in error, please e-mail the sender at the above address.


-----Original Message-----
From: Lisa Tillman [mailto:Lisa.Tillman@doj.ca.gov]
Sent: Wednesday, August 30, 2006 4:33 PM
To: dcute@pld-law.com; mlopes@pld-law.com; jmichaelkeatingjr@yahoo.com
Cc: Keith Wattley; Steve Fama; Jane E. Kahn; Michael W. Bien; Thomas Nolan
Subject:

August 30, 2006

Re: Coleman v. Schwarzenegger

Dear Mr. Keating:

I understand the California Legislature passed SB 1134 with the appropriation for the
positions needed to meet the court order of July 28, 2006.  The bill will  now be relayed
to the Governor for signature, with the Governor provided until September 30, 2006 to act.
I will inform you when the Governor acts upon the bill.

The bill language and status can be found at the following website:
http://leginfo.public.ca.gov/cgi-bin/postquery?bill_number=sb_1134
&sess=CUR&house=B&author=committee_on_budget_and_fiscal_review

Please feel free to contact me if you have any questions or concerns.

Sincerely,

Lisa Tillman
Deputy Attorney General
Office of the Attorney General
Telephone: 916-327-7872
Facsimile: 916-324-5205


CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential
and/or legally privileged information. It is solely for the use of the intended
recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may
violate applicable laws including the Electronic Communications Privacy Act. If you are

1

# EXHIBIT C

STATE OF CALIFORNIA – DEPARTMENT OF CORRECTIONS AND REHABILITATION                      ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P.O. Box 942883
Sacramento, CA 94283-0001



September 1, 2006


Robert Sillen, Receiver                              J. Michael Keating, Jr., Special Master
Office of the California Prison Receivership          285 Terrace Avenue
1731 Technology Drive, Suite 700                      Riverside, RI 02915
San Jose, CA 95110

RE: PITCHESS DETENTION FACILITY CLOSURE AND ITS IMPACT ON
     MEDICAL AND MENTAL HEALTH PROGRAMS

Dear Sirs:

This letter is to advise you of the recent action taken by Los Angeles County to cancel a long-standing contract with the California Department of Corrections and Rehabilitation (CDCR) for approximately 1300 beds at their Pitchess Detention Facility (PDF). Los Angeles County officials advised CDCR that all CDCR inmates must be out of the PDF no later than the end of January 2007. As a result of this decision by Los Angeles County the CDCR has begun planning to absorb this increased population within the mandated timeframe.

In order to accomplish the task of increasing the CDCR population by 1300 inmates, additional reception center beds need to be identified, the inmates currently in these beds need to be moved out and an increase in current institution population will be required. The draft plan has nine institutions involved with California State Prison-Los Angeles (CSP-LAC), Folsom State Prison (FSP), Pleasant Valley State Prison (PVSP), and Mule Creek State Prison (MCSP) experiencing the most significant impacts to its inmate population and programs. The draft plan will result in thousands of inmate moves over a 13-week period scheduled to begin in September 2006.

The Division of Correctional Health Care Services (DCHCS) has identified a number of significant issues/concerns relative to the above draft plan and I am compelled to advise you accordingly. Additionally, staff have identified actions that could be taken to mitigate the potential harm to our inmate-patient population regarding this mass movement of inmate-patients.

**MEDICAL AND MENTAL HEALTH ISSUES/CONCERNS**

  • The medical and/or mental health status of the 1300 PDF inmates is unknown. Our current demographics indicate that a minimum of 20 percent will require mental health services. These mental health services will include all levels of care, including but not limited to licensed Mental Health Crisis Bed (MHCB), and intermediate or acute care at Department of Mental Health (DMH). The CDCR is currently over capacity for MHCBs and there is a long wait list for high custody intermediate beds with DMH. Additionally, approximately 10 percent of the current population is identified as meeting medical

Robert Sillen, Receiver
J. Michael Keating, Jr., Special Master
Page 2

Chronic Care Program (CCP) criteria. There is a subset of CCP inmate-patients who require specialized medical care, such as dialysis, or licensed medical care due to the severity of their medical conditions. These patients need to be housed at designated institutions where these specialized services can be provided or be housed in licensed medical beds

**Recommendation:** Form a strike team to go to the PDF to conduct medical and mental health assessments on the 1300 inmates and send inmate-patients directly to the appropriate location in order to receive appropriate medical and/or mental health care. It is noted that Atascadero State Hospital has available beds, which could be used for lower security level inmate-patients. A team of staff could be mobilized within a reasonable period of time to begin these medical and mental health assessments. A custody component would also be part of these assessments to ensure safety and security concerns are taken into consideration in placing inmate-patients directly into the appropriate institution for medical and/or mental health purposes.

- **Medication management**: It is unknown if the impacted institutions will have adequate pharmacy support and/or capacity to handle the increased inmate-patient population and the potential increase in medical and/or mental health patients. Inmates transferring out of an institution are required to have a 30-day supply of their prescribed medications in order to ensure continuity of care upon arrival at the new institution. Due to the thousands of inmate-patients moving over the proposed 13 weeks, current pharmacy staff will not be able to meet this policy requirement.

- **Medical Records**: Prior to an inmate-patient being transferred to another institution, their Unit Health Record (UHR) must be brought up-to-date with any pending filing. It is unknown as to what the additional resources will be required in order to up date all UHRs prior to transfer. The current vacancy rate for health records at the impacted institutions will also impede the DCHCS ability to clear up all back logged filing in a timely manner.

## MENTAL HEALTH ISSUES/CONCERNS

- Upon movement of a mental health inmate-patient, they must have a mental health evaluation completed at the receiving institution. For FSP alone, they are scheduled to receive 40 Correctional Clinical Case Management System (CCCMS) inmates per week for 13 weeks in a row. In order to conduct all of these required evaluations, the existing mental health staff will have to be redirected from their primary responsibility of direct patient care.

- Institutions scheduled to increase their CCCMS population may already be at or above the Court ordered limit of 130 percent of capacity.

- Current vacancy rates for mental health clinical staff may contribute to an institution's inability to adequately provide mental health care. For example, CSP-SAC has redirected

Robert Sillen, Receiver
J. Michael Keating, Jr., Special Master
Page 3

mental health staff from its CCCMS and Enhanced Outpatient Program (EOP) programs
in order to provide services to the MHCB inmate-patients. Other institutions such as
PVSP have and continue to experience severe staffing vacancies for mental health
clinical and support staff. Adequate mental health services would not be provided.

## MEDICAL ISSUES/CONCERNS

- Each of the identified institutions will be tasked with conducting an intake assessment
  and TB test on all new arrivals. Additionally, all inmates transferring out of the
  institution require a medical summary form be completed prior to transfer so that the
  receiving institution is aware of the type of patient they just received. Due to the
  thousands of inmates moving over the planned 13 weeks, these policy requirements
  cannot be met with the current staffing.

- All new arrivals to an institution require a medical screening interview and review of
  their UHR. Based on the inmate-patients medical factors/conditions, the Registered
  Nurse must make a disposition as to when the inmate-patient needs to see a Primary Care
  Provider (PCP), i.e. urgent or routine. Medical staff time will be nearly consumed in just
  new arrival intake appointments during the schedule 13-week implementation of the draft
  plan. Additional PCP and RN staff will be required in order to meet the patient's medical
  needs in a timely manner.

- Inmate-patients currently scheduled for outside appointment for specialty services will
  have to have the appointment cancelled and rescheduled at their new institution. This will
  result in an increased delay in providing necessary medical services.

- The impacted institutions will continue to have their existing medical missions, however,
  ensuring that an inappropriate medical needs inmate-patient is not transferred to a
  location that cannot provide adequate services cannot be guaranteed. For example,
  inmates who meet Valley Fever exclusion criteria may be inadvertently moved to an
  institution within the identified endemic area. This error will then result in a subsequent
  move of the inmate to mitigate the potential exposure to Valley Fever.

We have shared the above issues and concerns with the medical management staff at the
impacted institutions. They have been asked to develop a plan regarding what additional
resources are needed to ensure patient care. As each institution will be impacted to a different
degree, each institution will have to determine its resource needs.

At this time it is clear that there are more questions then answers. However, we will continue
discussion with the Division of Adult Institutions, and the County of Los Angeles, to develop an
acceptable transition plan with appropriate timeframes and a commensurate implementation plan
to the satisfaction of all stakeholders.

Robert Sillen, Receiver
J. Michael Keating, Jr., Special Master
Page 4


If you should have any question, please contact me at 916-327-0033.

Sincerely,

PETER FARBER-SZEKRENYI, DR. P.H.
Director
Division of Correctional Health Care Services

cc: James Tilton
    Dave Runnels
    Darc Keller
    John Dovey
    Doug McKeever
    Tim Rougeux

# EXHIBIT D

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P. O. Box 942883
Sacramento, CA  94283-0001

RECEIVED

JUL 2 1 2006

ROSEN BIEN & ASARO



July 3, 2006

J. Michael Keating, Jr.                              via:    Lisa Tillman
Office of the Special Master                                 Deputy Attorney General
2351 Sussex Lane                                             Department of Justice
Fernandina Beach, FL  32034                                  1300 I Street, Suite 125
                                                             P. O. Box 944255
                                                             Sacramento, CA  94244-2550

**RE:  INFORMATION REQUESTED, RESPONSE TO JANUARY 19, 1999, COURT
ORDER REGARDING STAFF VACANCIES**

Dear Mr. Keating:

Enclosed are the monthly reports for May 2006, reflective of April 2006 data, excluding
Enclosures 7, 8, and 10, and responsive to the January 19, 1999, court order regarding staff
vacancies, including changes agreed to at the August 7, 2003, All Parties meeting.

Due to data integrity issues, Enclosures 7, 8, and 10, for the period of September 2005 –
May 2006 will be provided as a supplemental report.  The June 2006 report reflecting
May 2006 data will be current.

1.  Mental Health Services Delivery System (MHSDS) Staffing Allocation and Vacancy
    History.
2.  MHSDS Hiring Activity Report.  This report shows allocated staff and vacancy rate
    information for the most recent period available.
3.  Health Care Placement Unit (HCPU) Information Report, Summary and Administrative
    Segregation Greater than 60 Days.
4.  Mental Health Contract Services and Telemedicine Monthly Report for all disciplines.
5.  California Department of Corrections and Rehabilitation (CDCR) Reception Center (RC)
    Monthly Report.
6.  Monthly Summary of Mental Health Crisis Bed use by Institution.
7.  ~~Referrals for Transfer to the Department of Mental Health.~~
8.  ~~Atascadero State Hospital (ASH) Discharges~~
9.  Weekly Enhanced Outpatient Program (EOP)/Outpatient Psychiatric Program.
10. ~~The DMH Monthly Report of CDCR Patients in DMH Hospitals—Summary and Penal Code 2684.~~
11. Suicide Report.
12. Statistics on Contracted Registered Nurse (RN).
13. RC Processing for MHSDS Inmate Patients.
14. Medical Technical Assistant (MTA) Vacancy Report.

J. Michael Keating, Jr.
Page 2

15. Allocated Case Manager positions and vacancies for the EOP Administrative Segregation Hub institutions.
16. EOP inmates waiting for transfer to a Psychiatric Services Unit (PSU).
17. Audit reports on Psychiatric Technician rounds in Administrative Segregation at California State Prison-San Quentin (SQ), California State Prison-Corcoran (COR), and Salinas Valley State Prison (SVSP).
18. Mental Health Crisis Bed Wait List.
19. Correctional Treatment Centers and CDCR General Acute Care Hospitals Health Care Placement Issues.

If you have any questions, please contact me at (916) 323-6811.

Sincerely,

PETER FARBER-SZEKRENYI, DR. P.H.
Director
Division of Correctional Health Care Services

Enclosures

cc:  Renee Kanan, M.D., Deputy Director, DCHCS (w/o enclosures)
     Matthew Lopes, Deputy "Coleman" Special Master (w/enclosures)
     Jeffrey L. Metzner, M.D., "Coleman" Expert (w/enclosures)
     Dennis F. Koson, M.D., "Coleman" Expert (w/enclosures)
     Kerry Hughes, M.D.,. "Coleman" Expert (w/enclosures)
     Melissa G. Warren, Ph.D., "Coleman" Expert (w/enclosures)
     Raymond F. Patterson, M.D., "Coleman" Expert (w/enclosures)
     Paul Nicoll, "Coleman" Expert (w/enclosures)
     Ted Ruggles, "Coleman" Expert (w/enclosures)
     Lisa Tillman, Office of the Attorney General (w/enclosures)
     Michael Stone, Office of Legal Affairs (w/enclosures)
     Michael Bien, Rosen Bien and Associates (w/enclosures)
     Donald Specter, Prison Law Office (w/enclosures)
     Virginia Morrison, Esq. (w/enclosures)
     Mohamedu F. Jones, Esq. (w/enclosures)
     Patricia Williams, Esq. (w/enclosures)
     Doug McKeever, DCHCS (w/enclosures)
     Tim Fishback, M.D., DCHCS (w/enclosures)
     Margaret McAloon, Ph.D., DCHCS (w/o enclosures)

# Enclosure 3

## Health Care Placement Unit Information Report

# Mental Health Population - Placement Per Institution

### Download Date March 3, 2006

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP          *II* | 1,099 | 893 | 81% | | 9 | | | 902 |
| ASP Ad-Seg | | 34 | | | 7 | | | 41 |
| CAL          *LIV +* | | 16 | | | 6 | | | 22 |
| CAL Ad-Seg | | 5 | | | | | | 5 |
| CCC          *I,II,III* | | 1 | | | | | | 1 |
| CCC Ad-Seg | | 1 | | | | | | 1 |
| CCI          *I,II,III,IV *| 1,053 | 1,076 | 102% | | 8 | | | 1,084 |
| CCI Ad-Seg | | 119 | | | 20 | | | 139 |
| CCI-RC | 166 | 179 | 108% | | 18 | | | 197 |
| CCI-SHU | 130 | 161 | 124% | | 5 | | | 166 |
| CCWF | 739 | 820 | 111% | 54 | 70 | 130% | 12 | 890 |
| CCWF Ad-Seg | | 22 | | | | | | 22 |
| CCWF-RC | 110 | 149 | 135% | | | | | 149 |
| CEN          *III* | | 27 | | | 2 | | | 29 |
| CEN Ad-Seg | | 6 | | | 2 | | | 8 |
| CIM          *I* | 366 | 596 | 163% | | 4 | | 18 | 600 |
| CIM-RC | 633 | 602 | 95% | | 153 | | | 755 |
| CIM-RC--Ad-Seg | | 42 | | | 6 | | | 48 |
| CIW | 349 | 446 | 128% | 75 | 120 | 160% | | 566 |
| CIW Ad-Seg | | 20 | | | 4 | | | 24 |
| CIW-RC | 100 | 106 | 106% | | 2 | | | 108 |
| CMC          *I,II,III* | 1,049 | 1,160 | 111% | 580 | 594 | 102% | 0 | 1,754 |
| CMC Ad-Seg | | 61 | | 54 | 36 | 67% | | 97 |
| CMF          *I,II,III* | 599 | 554 | 92% | 600 | 596 | 99% | | 1,150 |
| CMF Ad-Seg | | 3 | | 58 | 69 | 119% | | 72 |
| CMF** | | 83 | | | 1 | | | 84 |
| COR          *I,III,IV +* *| 499 | 276 | 55% | 150 | 149 | 99% | 23 | 425 |
| COR Ad-Seg | | 136 | | 54 | 56 | 104% | | 192 |
| COR-SHU | 450 | 443 | 98% | | 1 | | | 444 |
| CRC-M          *II* | 599 | 814 | 136% | | | | | 814 |
| CRC-W | 249 | 163 | 65% | | | | | 163 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Health Care Placement Unit

Mental Health and HIV numbers are as accurate as the information provided by
   the respective DDPS identifier systems.

R1-1                    3/3/2006

* + * is a 270 Design Facility.  * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

·COR Ad-Seg EOP housing is located in the SHU.

Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.
SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| CTF        I,II | 699 | 770 | 110% | | 6 | | | 776 |
| CTF Ad-Seg | | 16 | | | | | | 16 |
| CVSP        I,II | | 6 | | | | | | 6 |
| CVSP Ad-Seg | | 1 | | | | | | 1 |
| DVI        I,II | 85 | 21 | 25% | | 3 | | | 24 |
| DVI Ad-Seg | | 46 | | | 14 | | | 60 |
| DVI-RC | 564 | 721 | 128% | | 42 | | | 763 |
| DVI-RC--Ad-Seg | | 71 | | | 7 | | | 78 |
| FOL        III | 599 | 551 | 92% | | 8 | | | 559 |
| FOL Ad-Seg | | 54 | | | | | | 54 |
| HDSP        II,III,IV | 654 | 435 | 67% | | 9 | | 10 | 444 |
| HDSP Ad-Seg | | 68 | | | 4 | | | 72 |
| HDSP-RC | 45 | 56 | 124% | | 2 | | | 58 |
| ISP        I,III | | 3 | | | | | 5 | 3 |
| ISP Ad-Seg | | 2 | | | | | | 2 |
| KVSP        I,IV | 349 | 407 | 117% | | 5 | | 0 | 412 |
| KVSP Ad-Seg | | 30 | | | 2 | | | 32 |
| LAC        I,III,IV  + | 1,149 | 970 | 84% | 300 | 280 | 93% | 13 | 1,250 |
| LAC Ad-Seg | | 44 | | 54 | 74 | 137% | | 118 |
| LAC-RC | | 135 | | | 7 | | | 142 |
| MCSP        I,II,III,IV  + | 999 | 1,099 | 110% | 215 | 220 | 102% | 10 | 1,319 |
| MCSP Ad-Seg | | 46 | | 36 | 34 | 94% | | 80 |
| NCWF | | 0 | | | | | | 0 |
| NKSP        I,III | 215 | 84 | 39% | | 2 | | 10 | 86 |
| NKSP-RC | 584 | 657 | 113% | | 70 | | | 727 |
| NKSP-RC--Ad-Seg | | 48 | | | 6 | | | 54 |
| PBSP        I,IV | 349 | 235 | 67% | 64 | 71 | 111% | 6 | 306 |
| PBSP Ad-Seg | | 64 | | | 1 | | | 65 |
| PBSP SHU | | 10 | | | | | | 10 |
| PVSP        I,III | 1,299 | 1,476 | 114% | | 7 | | 5 | 1,483 |
| PVSP Ad-Seg | | 134 | | | 3 | | | 137 |
| RJD        I,III | 901 | 645 | 72% | 330 | 303 | 92% | 14 | 948 |
| RJD Ad-Seg | | 137 | | 63 | 57 | 90% | | 194 |
| RJD-RC | 298 | 455 | 153% | | 115 | | | 570 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health and HIV numbers are as accurate as the information provided by
     the respective DDPS identifier systems.

Health Care Placement Unit

* + * is a 270 Design Facility.   * * * is a 180 Design Facility.

R1-2                              3/3/2006

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.
SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| SAC _I,IV_ | 849 | 748 | 88% | 192 | 199 | 104% | 15 | 947 |
| SAC Ad-Seg | | 27 | | 49 | 63 | 129% | | 90 |
| SATF _II,III,IV_ | 1,049 | 1,073 | 102% | | 9 | | 16 | 1,082 |
| SATF Ad-Seg | | 144 | | | 3 | | | 147 |
| SCC _I,II,III_ | 499 | 529 | 106% | | 4 | | | 533 |
| SCC Ad-Seg | | 1 | | | 2 | | | 3 |
| SOL _II,III_ | 1,199 | 1,423 | 119% | | 19 | | 13 | 1,442 |
| SOL Ad-Seg | | 60 | | | 1 | | | 61 |
| SQ _I,II_ | 350 | 415 | 119% | | 90 | | | 505 |
| SQ-RC | 549 | 500 | 91% | | 65 | | | 565 |
| SQ-RC--Ad-Seg | | 75 | | 36 | 13 | 36% | | 88 |
| SVSP _I,IV_ | 999 | 1,047 | 105% | 192 | 178 | 93% | 10 | 1,225 |
| SVSP Ad-Seg | | 198 | | 45 | 43 | 96% | | 241 |
| VSPW | 606 | 758 | 125% | | 4 | | | 762 |
| VSPW Ad-Seg | | 17 | | 9 | 9 | 100% | | 26 |
| VSPW SHU | | 36 | | | 7 | | | 43 |
| VSPW-RC | 143 | 167 | 117% | | 10 | | | 177 |
| WSP _I,II_ | 105 | 123 | 117% | | 5 | | 6 | 128 |
| WSP-RC | 944 | 1,261 | 134% | | 75 | | | 1,336 |
| WSP-RC--Ad-Seg | | 52 | | | 13 | | | 65 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health and HIV numbers are as accurate as the information provided by
    the respective DDPS Identifier systems.

* + * is a 270 Design Facility. * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated.
SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Health Care Placement Unit

R1-3

3/3/2006

|  | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| Totals : | 24,271 | 27,165 | 111.9% | 3,210 | 4,102 | 127.8% | | 31,267 |

| PSU | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| PBSP | 128 | 126 | 98.4% |
| SAC | 128 | 116 | 90.63% |
| Total PSU: | 256 | 242 | 94.53% |

| DMH | | | |
|---|---|---|---|
|  | Capacity | Current Pop | % of Capacity |
| ASH | 131 | 113 | 86% |
| DMH CMF-AIP | 150 | 136 | 91% |
| DMH CMF-ICF | 76 | 69 | 91% |
| DMH CMF-DTP | 44 | 36 | 82% |
| DMH SVPP | 64 | 50 | 78% |
| Totals : | 465 | 404 | 86.9% |

The ASH cap includes the 25 APP beds.

| Grand Totals | | |
|---|---|---|
| Total MH Capacity | Total MH Population | Percent of Total MH |
| 28,202 | 31,913 | 113.2% |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF. These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

Mental Health and HIV numbers are as accurate as the information provided by
   the respective DDPS identifier systems.

* + ' is a 270 Design Facility. * * * is a 180 Design Facility.

Grand Totals do not include MHCB data

COR Ad-Seg EOP housing is located in the SHU.

Since approximately February 2005, SQ EOP ASU numbers have been and continue to be understated. SQ's housing of EOP ASU is such that database tracking is unreliable at this time.

Health Care Placement Unit

R1-4

3/3/2006

# Combined Mental Health Population Per Institution

*Includes Ad-Seg, SHU, Reception Center and GP Mental Health Populations Combined*

### Download Date March 3, 2006

| | CCCMS | | | EOP | | | MHCB | Total Mental Health Pop |
|---|---|---|---|---|---|---|---|---|
| | Capacity | Current Pop | % of Capacity | Capacity | Current Pop | % of Capacity | Capacity | |
| ASP | 1099 | 927 | 84% | | 16 | | | 943 |
| CAL | | 21 | | | 6 | | | 27 |
| CCC | | 2 | | | | | | 2 |
| CCI | 1349 | 1535 | 114% | | 51 | | | 1586 |
| CCWF | 849 | 991 | 117% | 54 | 70 | 130% | 12 | 1061 |
| CEN | | 33 | | | 4 | | | 37 |
| CIM | 999 | 1240 | 124% | | 163 | | 18 | 1403 |
| CIW | 449 | 572 | 127% | 75 | 126 | 168% | | 698 |
| CMC | 1049 | 1221 | 116% | 634 | 630 | 99% | | 1851 |
| CMF | 599 | 640 | 107% | 658 | 666 | 101% | | 1306 |
| COR | 949 | 855 | 90% | 213 | 206 | 97% | 23 | 1061 |
| CRC-M | 599 | 814 | 136% | | | | | 814 |
| CRC-W | 249 | 163 | 65% | | | | | 163 |
| CTF | 699 | 786 | 112% | | 6 | | | 792 |
| CVSP | | 7 | | | | | | 7 |
| DVI | 649 | 859 | 132% | | 66 | | | 925 |
| FOL | 599 | 605 | 101% | | 8 | | | 613 |
| HDSP | 699 | 559 | 80% | | 15 | | 10 | 574 |
| ISP | | 5 | | | | | 5 | 5 |
| KVSP | 349 | 437 | 125% | | 7 | | | 444 |
| LAC | 1149 | 1149 | 100% | 345 | 361 | 105% | 13 | 1510 |
| MCSP | 999 | 1145 | 115% | 251 | 254 | 101% | 5 | 1399 |
| NKSP | 799 | 789 | 99% | | 78 | | 5 | 867 |
| PBSP | 349 | 309 | 89% | 64 | 72 | 113% | 6 | 381 |
| PVSP | 1299 | 1610 | 124% | | 10 | | 5 | 1620 |
| RJD | 1199 | 1237 | 103% | 393 | 475 | 121% | 15 | 1712 |
| SAC | 849 | 775 | 91% | 241 | 262 | 109% | | 1037 |
| SATF | 1049 | 1217 | 116% | | 12 | | 16 | 1229 |
| SCC | 499 | 530 | 106% | | 6 | | | 536 |
| SOL | 1199 | 1483 | 124% | | 20 | | 13 | 1503 |
| SQ | 899 | 990 | 110% | 36 | 168 | 467% | | 1158 |
| SVSP | 999 | 1245 | 125% | 237 | 221 | 93% | 10 | 1466 |
| VSPW | 749 | 978 | 131% | 9 | 30 | 333% | | 1008 |
| WSP | 1049 | 1436 | 137% | | 93 | | 6 | 1529 |
| **Totals** | 24271 | 27165 | 112% | 3210 | 4102 | 128% | 162 | 31267 |

**This population includes inmates in Hospice and S3, as well as HIV inmates in Unit IV and Y dorm at CMF.
These inmates are not counted against the capacity identified in the Gates -Coleman Court Order.

the respective DDPS identifier systems.

# EXHIBIT E

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P. O. Box 942883
Sacramento, CA  94283-0001



September 1, 2006

J. Michael Keating, Jr.                    via:    Lisa Tillman
Office of the Special Master                       Deputy Attorney General
2351 Sussex Lane                                   Department of Justice
Fernandina Beach, FL  32034                        1300 I Street, Suite 125
                                                   P. O. Box 944255
                                                   Sacramento, CA  94244-2550

**RE:  MENTAL HEALTH CRISIS BED – MONTHLY REPORT**

Dear Mr. Keating:

Please find enclosed the summary report of mental health crisis bed referrals and transfers for
the month of July 2006.

If you have any questions, please contact Julian Martinez, at (916) 322-5765.

Sincerely,

PETER FARBER-SZEKRENYI, DR., P.H.
Director
Division of Correctional Health Care Services
California Department of Corrections and Rehabilitation

Enclosures

cc:    Michael Stone, Staff Counsel, Office of Legal Affairs
       Doug McKeever, Program Director, Mental Health Services, DCHCS
       Shama Chaiken, Ph.D., Chief Psychologist, Mental Health Program, DCHCS
       Vicki O'Shaughnessy, Staff Services Manager II, Clinical Programs and Policy Unit, DCHCS

State of California                                                California Department of Corrections and Rehabilitation

# Memorandum

Date:     August 22, 2006

To:       Peter Farber-Szekrenyi, DR., P.H.
          Director
          Division of Correctional Health Care Services

Subject:  **SUMMARY OF MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR JULY 2006**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and placements coordinated by Health Care Placement Unit (HCPU) staff. During the month of July 2006, there were **146 MHCB** referrals. Of the **146** referrals, **only 63** were placed. The **83** not placed (**57%** of those referred) were rescinded by the referring clinician. Of the 83 rescinded, **55** no longer required MHCB treatment, **22** were placed in a MHCB internally, **1** was transferred to the Department of Mental Health and **5** paroled.

**Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and previous levels of care. Additionally, every referral is tallied by classification score.

**Attachment 2A** (2 pages) provides additional details of the completed referrals/transfers, including transfer timeframes, average number of days waiting to transfer, and prior level of care. For the **63** transferred, the average number of days waiting was **2.52**. Of the 63 transferred, only **32** cases were transferred within the required 24 hours.

**Attachment 2B** (3 pages) provides details regarding those MHCB referrals that were rescinded by the referring institution. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred and transferred to the California Medical Facility (CMF)/Acute Psychiatric Program by referring institution.

Please let me know if you have any questions about the information provided.

Julian Martinez, Chief
Health Care Placement Unit
Division of Correctional Health Care Services

Attachments

cc:   Renee Kanan, M.D.              Regional Medical Directors
      Doug McKeever                  Susan Turner, R.N.
      Peg McAloon, Ph.D.             Regional Directors of Nursing
      Shama Chaiken, Ph.D.           Health Care Regional Administrators
      Robert Canning, Ph.D.          HCPU Staff
      Dwight Winslow, M.D.

° CDC 1617 (3/89)

TRANSFERRED AND RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
JULY 2006

| | TOTAL REFERRALS | | | | | REFERRED AND TRANSFERRED | | | | | REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 11 | 2 | 0 | 13 | 8.90% | 6 | 1 | 0 | 7 | 11.11% | 5 | 1 | 0 | 6 | 7.23% |
| CAL | 0 | 1 | 0 | 1 | 0.68% | 0 | 1 | 0 | 1 | 1.59% | 0 | 0 | 0 | 0 | 0.00% |
| CCI | 2 | 1 | 0 | 3 | 2.05% | 1 | 0 | 0 | 1 | 1.59% | 1 | 1 | 0 | 2 | 2.41% |
| CCI-RC | 3 | 1 | 0 | 4 | 2.74% | 1 | 0 | 0 | 1 | 1.59% | 2 | 1 | 0 | 3 | 3.61% |
| CEN | 1 | 0 | 2 | 3 | 2.05% | 0 | 0 | 0 | 0 | 0.00% | 1 | 0 | 1 | 2 | 1.20% |
| CIM-RC | 1 | 2 | 0 | 3 | 2.74% | 1 | 0 | 1 | 2 | 3.17% | 0 | 2 | 0 | 2 | 4.82% |
| CIW | 2 | 2 | 0 | 4 | 0.00% | 0 | 1 | 0 | 1 | 1.59% | 2 | 1 | 0 | 3 | 0.00% |
| CRC | 0 | 0 | 2 | 0 | #DIV/0! | 1 | 0 | 1 | 2 | 3.17% | 0 | 0 | 1 | 1 | 1.20% |
| CTF | 1 | 0 | 0 | 0 | 0.00% | 1 | 0 | 0 | 1 | 1.59% | 0 | 0 | 0 | 0 | 0.00% |
| CVSP | 1 | 0 | 1 | 1 | 0.68% | 0 | 0 | 1 | 1 | 1.59% | 1 | 0 | 0 | 1 | 1.20% |
| DVI | 0 | 3 | 0 | 3 | 2.05% | 0 | 2 | 0 | 2 | 3.17% | 0 | 1 | 0 | 1 | 1.20% |
| DVI-RC | 10 | 11 | 1 | 22 | 15.07% | 2 | 3 | 1 | 6 | 9.52% | 8 | 8 | 0 | 16 | 19.28% |
| FOL | 1 | 4 | 1 | 6 | 0.68% | 0 | 2 | 0 | 2 | 3.17% | 1 | 2 | 0 | 3 | 3.61% |
| HDSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| ISP | 0 | 0 | 2 | 2 | 1.37% | 0 | 0 | 2 | 2 | 3.17% | 0 | 0 | 0 | 0 | 0.00% |
| KVSP | 1 | 0 | 1 | 2 | 1.37% | 0 | 0 | 0 | 0 | 0.00% | 1 | 0 | 1 | 2 | 2.41% |
| LAC | 2 | 2 | 1 | 5 | 3.42% | 3 | 1 | 2 | 6 | 9.52% | 2 | 1 | 1 | 4 | 4.82% |
| MCSP | 5 | 4 | 3 | 12 | 8.22% | 3 | 2 | 0 | 6 | 9.52% | 3 | 3 | 0 | 6 | 7.23% |
| NKSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP-RC | 20 | 8 | 3 | 31 | 21.23% | 4 | 3 | 2 | 9 | 14.29% | 16 | 5 | 1 | 22 | 26.51% |
| SATF | 3 | 0 | 0 | 3 | 2.05% | 2 | 0 | 0 | 2 | 3.17% | 1 | 0 | 0 | 1 | 1.20% |
| SCC | 4 | 0 | 0 | 4 | 2.74% | 4 | 0 | 0 | 4 | 6.35% | 0 | 0 | 0 | 0 | 0.00% |
| SQ | 1 | 1 | 0 | 2 | 1.37% | 1 | 0 | 0 | 1 | 1.59% | 0 | 1 | 0 | 1 | 1.20% |
| SQ-RC | 8 | 8 | 0 | 16 | 10.96% | 7 | 4 | 0 | 11 | 17.46% | 1 | 4 | 2 | 5 | 6.02% |
| SVSP | 0 | 3 | 2 | 5 | 3.42% | 0 | 0 | 0 | 0 | 0.00% | 1 | 3 | 2 | 5 | 6.02% |
| TOTAL | 76 | 53 | 17 | 146 | 100.00% | 34 | 19 | 10 | 63 | 100.00% | 42 | 34 | 7 | 83 | 100.00% |
| % TTL | 52.05% | 36.30% | 11.64% | 100.00% | | 53.97% | 30.16% | 15.87% | 100.00% | | 50.60% | 40.96% | 8.43% | 100.00% | |

| Referrals by Classification Score | |
|---|---|
| Score | Total |
| 0-18 | 55 |
| 19-27 | 26 |
| 28-51 | 14 |
| 52+ | 44 |
| TOTAL | 139 |
| Not Calc | 7 |
| Grand TTL | 146 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE          ATTACHMENT 2A
**JULY 2006**

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| ASP | COR | 7/27/2006 | 7/28/2006 | CCCMS | 1 |
| ASP | COR | 7/27/2006 | 7/28/2006 | CCCMS | 1 |
| ASP | PVSP | 7/17/2006 | 7/17/2006 | CCCMS | 0 |
| ASP | PVSP | 7/19/2006 | 7/20/2006 | CCCMS | 1 |
| ASP | PVSP | 7/20/2006 | 7/20/2006 | CCCMS | 0 |
| ASP | PVSP | 7/26/2006 | 7/26/2006 | CCCMS | 0 |
| ASP | PVSP | 7/6/2006 | 7/6/2006 | EOP | 0 |
| | | | | AVERAGE DAYS WAITING: | 0.43 |
| CAL | SOL | 7/6/2006 | 7/7/2006 | EOP | 1 |
| | | | | AVERAGE DAYS WAITING: | 1.00 |
| CCI | KVSP | 7/7/2006 | 7/14/2006 | CCCMS | 7 |
| | | | | AVERAGE DAYS WAITING: | 7.00 |
| CCI-RC | KVSP | 6/29/2006 | 7/3/2006 | CCCMS | 4 |
| | | | | AVERAGE DAYS WAITING: | 4.00 |
| CEN | KVSP | 7/17/2006 | 7/19/2006 | CCCMS | 2 |
| CEN | KVSP | 7/13/2006 | 7/14/2006 | GP | 1 |
| | | | | AVERAGE DAYS WAITING: | 1.50 |
| CIW | CCWF | 7/11/2006 | 7/13/2006 | EOP | 2 |
| | | | | AVERAGE DAYS WAITING: | 2.00 |
| CRC | SATF | 7/28/2006 | 7/29/2006 | CCCMS | 1 |
| CRC | KVSP | 7/19/2006 | 7/25/2006 | GP | 6 |
| | | | | AVERAGE DAYS WAITING: | 3.50 |
| CTF | LAC | 6/26/2006 | 7/4/2006 | CCCMS | 8 |
| | | | | AVERAGE DAYS WAITING: | 8.00 |
| CVSP | COR | 7/1/2006 | 7/2/2006 | GP | 1 |
| | | | | AVERAGE DAYS WAITING: | 1.00 |
| DVI | PBSP | 7/19/2006 | 7/20/2006 | EOP | 1 |
| DVI | SVSP | 7/5/2006 | 7/6/2006 | EOP | 1 |
| | | | | AVERAGE DAYS WAITING: | 1.00 |
| DVI-RC | PBSP | 7/19/2006 | 7/22/2006 | CCCMS | 3 |
| DVI-RC | SVSP | 6/28/2006 | 7/6/2006 | CCCMS | 8 |
| DVI-RC | PBSP | 7/19/2006 | 7/20/2006 | EOP | 1 |
| DVI-RC | PVSP | 7/18/2006 | 7/19/2006 | EOP | 1 |
| DVI-RC | SVSP | 7/5/2006 | 7/6/2006 | EOP | 1 |
| DVI-RC | PVSP | 7/15/2006 | 7/17/2006 | GP | 2 |
| | | | | AVERAGE DAYS WAITING: | 2.67 |
| FOL | COR | 7/26/2006 | 7/28/2006 | EOP | 2 |
| FOL | COR | 7/26/2006 | 7/28/2006 | EOP | 2 |
| | | | | AVERAGE DAYS WAITING: | 2.00 |
| ISP | COR | 6/29/2006 | 7/12/2006 | GP | 13 |
| ISP | COR | 7/11/2006 | 7/12/2006 | GP | 1 |
| | | | | AVERAGE DAYS WAITING: | 7.00 |
| LAC | KVSP | 7/12/2006 | 7/13/2006 | EOP | 1 |
| | | | | AVERAGE DAYS WAITING: | 1.00 |
| MCSP | PVSP | 7/22/2006 | 7/26/2006 | CCCMS | 4 |
| MCSP | PVSP | 7/22/2006 | 7/26/2006 | CCCMS | 4 |
| MCSP | SATF | 7/27/2006 | 7/28/2006 | CCCMS | 1 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
JULY 2006

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| MCSP | HDSP | 7/22/2006 | 7/28/2006 | EOP | 6 |
| MCSP | HDSP | 7/22/2006 | 7/28/2006 | GP | 6 |
| MCSP | HDSP | 7/27/2006 | 7/28/2006 | GP | 1 |
| | | | | AVERAGE DAYS WAITING: | 3.67 |
| NKSP-RC | COR | 7/20/2006 | 7/21/2006 | CCCMS | 1 |
| NKSP-RC | HDSP | 7/14/2006 | 7/15/2006 | CCCMS | 1 |
| NKSP-RC | KVSP | 7/3/2006 | 7/4/2006 | CCCMS | 1 |
| NKSP-RC | KVSP | 7/24/2006 | 7/27/2006 | CCCMS | 3 |
| NKSP-RC | HDSP | 7/14/2006 | 7/15/2006 | EOP | 1 |
| NKSP-RC | KVSP | 7/3/2006 | 7/4/2006 | EOP | 1 |
| NKSP-RC | KVSP | 7/7/2006 | 7/7/2006 | EOP | 0 |
| NKSP-RC | COR | 7/1/2006 | 7/1/2006 | GP | 0 |
| NKSP-RC | KVSP | 7/26/2006 | 7/26/2006 | GP | 0 |
| | | | | AVERAGE DAYS WAITING: | 0.89 |
| SATF | PBSP | 7/17/2006 | 7/17/2006 | CCCMS | 0 |
| SATF | PVSP | 7/16/2006 | 7/18/2006 | CCCMS | 2 |
| | | | | AVERAGE DAYS WAITING: | 1.00 |
| SCC | KVSP | 6/28/2006 | 7/3/2006 | CCCMS | 5 |
| SCC | KVSP | 7/19/2006 | 7/21/2006 | CCCMS | 2 |
| SCC | PVSP | 7/17/2006 | 7/18/2006 | CCCMS | 1 |
| SCC | SATF | 7/5/2006 | 7/6/2006 | CCCMS | 1 |
| | | | | AVERAGE DAYS WAITING: | 2.25 |
| SQ | HDSP | 7/13/2006 | 7/18/2006 | CCCMS | 5 |
| | | | | AVERAGE DAYS WAITING: | 5.00 |
| SQ-RC | HDSP | 7/7/2006 | 7/12/2006 | CCCMS | 5 |
| SQ-RC | HDSP | 7/10/2006 | 7/12/2006 | CCCMS | 2 |
| SQ-RC | HDSP | 7/22/2006 | 7/25/2006 | CCCMS | 3 |
| SQ-RC | KVSP | 6/28/2006 | 7/6/2006 | CCCMS | 8 |
| SQ-RC | PBSP | 7/17/2006 | 7/18/2006 | CCCMS | 1 |
| SQ-RC | SATF | 7/7/2006 | 7/10/2006 | CCCMS | 3 |
| SQ-RC | SVSP | 6/28/2006 | 7/1/2006 | CCCMS | 3 |
| SQ-RC | KVSP | 6/30/2006 | 7/6/2006 | EOP | 6 |
| SQ-RC | PBSP | 6/30/2006 | 7/4/2006 | EOP | 4 |
| SQ-RC | PBSP | 7/22/2006 | 7/25/2006 | EOP | 3 |
| SQ-RC | SATF | 7/7/2006 | 7/9/2006 | EOP | 2 |
| | | | | AVERAGE DAYS WAITING: | 3.64 |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Days Waiting | Range for Days Waiting |
| Combined | 63 | 2.52 | 13 |
| < or = 1 day | 32 | 0.75 | 1 |
| 2 days | 9 | NA | NA |
| 3 days | 6 | NA | NA |
| 4 or more days | 16 | 6.19 | 9 |

RESCIND MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| ASP | RESCINDED | 7/12/2006 | 7/16/2006 | CCCMS | RETURN TO HOUSING | 4 |
| ASP | RESCINDED | 7/12/2006 | 7/16/2006 | CCCMS | RETURN TO HOUSING | 4 |
| ASP | RESCINDED | 7/12/2006 | 7/17/2006 | CCCMS | RETURN TO HOUSING | 5 |
| ASP | RESCINDED | 7/18/2006 | 7/20/2006 | CCCMS | RETURN TO HOUSING | 2 |
| ASP | RESCINDED | 7/24/2006 | 7/27/2006 | CCCMS | RETURN TO HOUSING | 3 |
| ASP | RESCINDED | 7/16/2006 | 7/18/2006 | EOP | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **3.33** |
| CCI | RESCINDED | 7/29/2006 | 7/30/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CCI | RESCINDED | 6/29/2006 | 7/5/2006 | EOP | PAROLED | 6 |
| | | | | | **AVERAGE DAYS WAITING:** | **3.50** |
| CCI-RC | RESCINDED | 7/7/2006 | 7/12/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CCI-RC | RESCINDED | 7/29/2006 | 7/30/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CCI-RC | RESCINDED | 6/26/2006 | 7/3/2006 | EOP | RETURN TO HOUSING | 7 |
| | | | | | **AVERAGE DAYS WAITING:** | **4.33** |
| CEN | RESCINDED | 7/13/2006 | 7/14/2006 | GP | RETURN TO HOUSING | 1 |
| | | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| CIM-RC | RESCINDED | 7/19/2006 | 7/21/2006 | CCCMS | ADMITTED | 2 |
| CIM-RC | RESCINDED | 7/19/2006 | 7/21/2006 | CCCMS | ADMITTED | 2 |
| CIM-RC | RESCINDED | 7/19/2006 | 7/21/2006 | EOP | ADMITTED | 2 |
| CIM-RC | RESCINDED | 7/24/2006 | 7/26/2006 | EOP | ADMITTED | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| CRC | RESCINDED | 7/17/2006 | 7/18/2006 | GP | RETURN TO HOUSING | 1 |
| | | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| DVI | RESCINDED | 7/14/2006 | 7/16/2006 | EOP | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| DVI-RC | RESCINDED | 7/5/2006 | 7/6/2006 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | RESCINDED | 7/5/2006 | 7/6/2006 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | RESCINDED | 7/12/2006 | 7/12/2006 | CCCMS | RETURN TO HOUSING | 0 |
| DVI-RC | RESCINDED | 7/12/2006 | 7/13/2006 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | RESCINDED | 7/12/2006 | 7/16/2006 | CCCMS | RETURN TO HOUSING | 4 |
| DVI-RC | RESCINDED | 7/14/2006 | 7/16/2006 | CCCMS | PAROLED | 2 |
| DVI-RC | RESCINDED | 7/15/2006 | 7/16/2006 | CCCMS | RETURN TO HOUSING | 1 |
| DVI-RC | RESCINDED | 7/21/2006 | 7/24/2006 | CCCMS | RETURN TO HOUSING | 3 |
| DVI-RC | RESCINDED | 7/5/2006 | 7/6/2006 | EOP | RETURN TO HOUSING | 1 |
| DVI-RC | RESCINDED | 7/11/2006 | 7/13/2006 | EOP | RETURN TO HOUSING | 2 |
| DVI-RC | RESCINDED | 7/13/2006 | 7/16/2006 | EOP | RETURN TO HOUSING | 3 |
| DVI-RC | RESCINDED | 7/14/2006 | 7/16/2006 | EOP | DMH (Pending or Transferred) | 2 |
| DVI-RC | RESCINDED | 7/21/2006 | 7/24/2006 | EOP | RETURN TO HOUSING | 3 |
| DVI-RC | RESCINDED | 7/28/2006 | 7/31/2006 | EOP | RETURN TO HOUSING | 3 |
| DVI-RC | RESCINDED | 7/28/2006 | 7/31/2006 | EOP | RETURN TO HOUSING | 3 |
| DVI-RC | RESCINDED | 7/29/2006 | 7/31/2006 | EOP | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.00** |
| FOL | RESCINDED | 7/19/2006 | 7/20/2006 | CCCMS | ADMITTED | 1 |
| FOL | RESCINDED | 7/19/2006 | 7/20/2006 | EOP | ADMITTED | 1 |
| FOL | RESCINDED | 7/26/2006 | 7/27/2006 | EOP | ADMITTED | 1 |
| | | | | | **AVERAGE DAYS WAITING:** | **1.00** |
| KVSP | RESCINDED | 7/28/2006 | 7/31/2006 | CCCMS | ADMITTED | 3 |

8/8/06

RESCIND MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| KVSP | RESCINDED | 7/3/2006 | 7/3/2006 | EOP | ADMITTED | 0 |
| | | | | | **AVERAGE DAYS WAITING:** | **1.50** |
| LAC | RESCINDED | 7/16/2006 | 7/17/2006 | CCCMS | ADMITTED | 1 |
| LAC | RESCINDED | 7/16/2006 | 7/17/2006 | CCCMS | ADMITTED | 1 |
| LAC | RESCINDED | 7/16/2006 | 7/17/2006 | EOP | ADMITTED | 1 |
| LAC | RESCINDED | 7/28/2006 | 7/31/2006 | GP | ADMITTED | 3 |
| | | | | | **AVERAGE DAYS WAITING:** | **1.50** |
| MCSP | RESCINDED | 7/13/2006 | 7/13/2006 | CCCMS | RETURN TO HOUSING | 0 |
| MCSP | RESCINDED | 7/19/2006 | 7/26/2006 | CCCMS | ADMITTED | 7 |
| MCSP | RESCINDED | 7/12/2006 | 7/17/2006 | EOP | RETURN TO HOUSING | 5 |
| MCSP | RESCINDED | 7/13/2006 | 7/13/2006 | EOP | RETURN TO HOUSING | 0 |
| MCSP | RESCINDED | 7/13/2006 | 7/16/2006 | EOP | ADMITTED | 3 |
| MCSP | RESCINDED | 7/22/2006 | 7/25/2006 | GP | RETURN TO HOUSING | 3 |
| | | | | | **AVERAGE DAYS WAITING:** | **3.00** |
| NKSP-RC | RESCINDED | 7/8/2006 | 7/10/2006 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | RESCINDED | 7/8/2006 | 7/10/2006 | CCCMS | RETURN TO HOUSING | 2 |
| NKSP-RC | RESCINDED | 7/8/2006 | 7/11/2006 | CCCMS | ADMITTED | 3 |
| NKSP-RC | RESCINDED | 7/10/2006 | 7/11/2006 | CCCMS | ADMITTED | 1 |
| NKSP-RC | RESCINDED | 7/10/2006 | 7/11/2006 | CCCMS | ADMITTED | 1 |
| NKSP-RC | RESCINDED | 7/11/2006 | 7/16/2006 | CCCMS | RETURN TO HOUSING | 5 |
| NKSP-RC | RESCINDED | 7/12/2006 | 7/12/2006 | CCCMS | RETURN TO HOUSING | 0 |
| NKSP-RC | RESCINDED | 7/12/2006 | 7/13/2006 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 7/14/2006 | 7/17/2006 | CCCMS | RETURN TO HOUSING | 3 |
| NKSP-RC | RESCINDED | 7/17/2006 | 7/18/2006 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 7/17/2006 | 7/18/2006 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 7/20/2006 | 7/21/2006 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 7/24/2006 | 7/26/2006 | CCCMS | ADMITTED | 2 |
| NKSP-RC | RESCINDED | 7/24/2006 | 7/26/2006 | CCCMS | PAROLED | 2 |
| NKSP-RC | RESCINDED | 7/25/2006 | 7/26/2006 | CCCMS | PAROLED | 1 |
| NKSP-RC | RESCINDED | 7/26/2006 | 7/27/2006 | CCCMS | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 6/29/2006 | 7/1/2006 | EOP | RETURN TO HOUSING | 2 |
| NKSP-RC | RESCINDED | 7/13/2006 | 7/14/2006 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 7/20/2006 | 7/21/2006 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 7/25/2006 | 7/26/2006 | EOP | RETURN TO HOUSING | 1 |
| NKSP-RC | RESCINDED | 7/27/2006 | 7/31/2006 | EOP | RETURN TO HOUSING | 4 |
| NKSP-RC | RESCINDED | 7/8/2006 | 7/10/2006 | GP | RETURN TO HOUSING | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **1.73** |
| SATF | RESCINDED | 7/15/2006 | 7/15/2006 | CCCMS | RETURN TO HOUSING | 0 |
| | | | | | **AVERAGE DAYS WAITING:** | **0.00** |
| SQ | RESCINDED | 7/13/2006 | 7/16/2006 | EOP | RETURN TO HOUSING | 3 |
| | | | | | **AVERAGE DAYS WAITING:** | **3.00** |
| SQ-RC | RESCINDED | 7/10/2006 | 7/14/2006 | CCCMS | RETURN TO HOUSING | 4 |
| SQ-RC | RESCINDED | 6/30/2006 | 7/3/2006 | EOP | RETURN TO HOUSING | 3 |
| SQ-RC | RESCINDED | 7/26/2006 | 7/28/2006 | EOP | RETURN TO HOUSING | 2 |
| SQ-RC | RESCINDED | 7/27/2006 | 7/28/2006 | EOP | RETURN TO HOUSING | 1 |
| SQ-RC | RESCINDED | 7/27/2006 | 7/29/2006 | EOP | PAROLED | 2 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.40** |

8/8/06

RESCIND MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| SVSP | RESCINDED | 7/2/2006 | 7/3/2006 | EOP | RETURN TO HOUSING | 1 |
| SVSP | RESCINDED | 7/12/2006 | 7/12/2006 | EOP | ADMITTED | 0 |
| SVSP | RESCINDED | 7/12/2006 | 7/13/2006 | EOP | ADMITTED | 1 |
| SVSP | RESCINDED | 7/12/2006 | 7/12/2006 | GP | ADMITTED | 0 |
| SVSP | RESCINDED | 7/13/2006 | 7/14/2006 | GP | RETURN TO HOUSING | 1 |
| | | | | | **AVERAGE DAYS WAITING:** | 0.60 |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Rescinds | Average Days Waiting | Range for Days Waiting |
| Combined | 83 | 2.05 | 7 |
| < or = 1 day | 38 | 0.79 | 1 |
| 2 days | 19 | NA | NA |
| 3 days | 14 | NA | NA |
| 4 or more days | 12 | 5.00 | 3 |

8/8/06

REASON FOR RESCINDED MHCB REFERRALS
**JULY 2006**

ATTACHMENT 2C

| Institution | RESCIND REASON | | | | Total Rescinded |
|---|---|---|---|---|---|
| | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | |
| ASP | 0 | 6 | 0 | 0 | 6 |
| CAL | 0 | 0 | 0 | 0 | 0 |
| CCI | 0 | 1 | 0 | 1 | 2 |
| CCI-RC | 0 | 3 | 0 | 0 | 3 |
| CEN | 0 | 1 | 0 | 0 | 1 |
| CIM | 0 | 0 | 0 | 0 | 0 |
| CIM-RC | 4 | 0 | 0 | 0 | 4 |
| CMC | 0 | 0 | 0 | 0 | 0 |
| CMF | 0 | 0 | 0 | 0 | 0 |
| CRC | 0 | 1 | 0 | 0 | 1 |
| CTF | 0 | 0 | 0 | 0 | 0 |
| DVI | 0 | 1 | 0 | 0 | 1 |
| DVI-RC | 0 | 14 | 1 | 1 | 16 |
| FOL | 3 | 0 | 0 | 0 | 3 |
| ISP | 0 | 0 | 0 | 0 | 0 |
| KVSP | 2 | 0 | 0 | 0 | 2 |
| LAC | 4 | 0 | 0 | 0 | 4 |
| MCSP | 2 | 4 | 0 | 0 | 6 |
| NKSP | 0 | 0 | 0 | 0 | 0 |
| NKSP-RC | 4 | 16 | 0 | 2 | 22 |
| PVSP | 0 | 0 | 0 | 0 | 0 |
| RJD-RC | 0 | 0 | 0 | 0 | 0 |
| SATF | 0 | 1 | 0 | 0 | 1 |
| SCC | 0 | 0 | 0 | 0 | 0 |
| SOL | 0 | 0 | 0 | 0 | 0 |
| SQ | 0 | 1 | 0 | 0 | 1 |
| SQ-RC | 0 | 4 | 0 | 1 | 5 |
| SVSP | 3 | 2 | 0 | 0 | 5 |
| TOTAL | 22 | 55 | 1 | 5 | 83 |

HCPU 8/9/06

SUMMARY
MHCB Referrals and Transfers
**JULY 2006**

ATTACHMENT 3

| | TRANSFERS | | RESCINDED REFERRALS | | TOTAL REFERRALS | |
|---|---|---|---|---|---|---|
| | Number | Avg Wait | Number | Avg Wait | Number | Avg Wait |
| ASP | 7 | 0.43 | 6 | 3.33 | 13 | 1.77 |
| CAL | 1 | 1.00 | 0 | 0.00 | 1 | 1.00 |
| CCI | 1 | 7.00 | 2 | 3.50 | 3 | 4.67 |
| CCI-RC | 1 | 4.00 | 3 | 4.33 | 4 | 4.25 |
| CEN | 2 | 1.50 | 1 | 1.00 | 3 | 1.33 |
| CIM | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CIM-RC | 0 | 0.00 | 4 | 2.00 | 4 | 2.00 |
| CIW | 1 | 2.00 | 0 | 0.00 | 1 | 2.00 |
| CIW-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| COR | 2 | 7.00 | 0 | 0.00 | 2 | 7.00 |
| CRC | 2 | 3.50 | 1 | 1.00 | 3 | 2.67 |
| CTF | 1 | 8.00 | 0 | 0.00 | 1 | 8.00 |
| CVSP | 1 | 1.00 | 0 | 0.00 | 1 | 1.00 |
| DVI | 2 | 1.00 | 1 | 2.00 | 3 | 1.33 |
| DVI-RC | 6 | 2.67 | 16 | 2.00 | 22 | 2.18 |
| FOL | 2 | 2.00 | 3 | 1.00 | 5 | 1.40 |
| HDSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| ISP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| KVSP | 0 | 0.00 | 2 | 1.50 | 2 | 1.50 |
| LAC | 1 | 1.00 | 4 | 1.50 | 5 | 1.40 |
| MCSP | 6 | 3.67 | 6 | 3.00 | 12 | 3.33 |
| NKSP | 0 | 0.00 | 22 | 1.73 | 22 | 1.73 |
| NKSP-RC | 9 | 0.89 | 0 | 0.00 | 9 | 0.89 |
| PVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| RJD-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SAC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SATF | 2 | 1.00 | 1 | 0.00 | 3 | 0.67 |
| SCC | 4 | 2.25 | 0 | 0.00 | 4 | 2.25 |
| SOL | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SQ | 1 | 5.00 | 1 | 3.00 | 2 | 4.00 |
| SQ-RC | 11 | 3.64 | 5 | 2.40 | 16 | 3.25 |
| SVSP | 0 | 0.00 | 5 | 0.60 | 5 | 0.60 |
| WSP-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| TOTAL | 63 | 2.52 | 83 | 2.05 | 146 | 2.25 |

HCPU 8/9/06

CMF/DMH EMERGENCY ADMISSIONS
BY REFERRING INSTITUTION AND PRIOR LEVEL OF CARE
**JULY 2006**

ATTACHMENT 4

| Prior Level of Care | Referring Institution CMF | TOTAL |
|---|---|---|
| CCCMS | 2 | 2 |
| EOP | 14 | 14 |
| GP | 0 | 0 |
| Total Emergency Admissions | 16 | 16 |
| % of Total Emergency Admissions | 100.00% | 100.00% |

HCPU 8/10/06

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P. O. Box 942883
Sacramento, CA 94283-0001



June 22, 2006

J. Michael Keating, Jr.                          via:     Lisa Tillman
Office of the Special Master                              Deputy Attorney General
2351 Sussex Lane                                         Department of Justice
Fernandina Beach, FL 32034                               1300 I Street, Suite 125
                                                         P. O. Box 944255
                                                         Sacramento, CA 94244-2550

### RE: MENTAL HEALTH CRISIS BED – MONTHLY REPORT

Dear Mr. Keating:

Please find enclosed the summary report of mental health crisis bed referrals and transfers for the month of May 2006.

If you have any questions, please contact Rick Johnson, at (916) 327-2207.

Sincerely,

PETER FARBER-SZEKRENYI, DR. P.H.
Director
Division of Correctional Health Care Services

Enclosures

cc:  Rence Kanan, M.D., Deputy Director, Division of Correctional Health Care Services
       (DCHCS)
     Yulanda Mynhier, Deputy Director (A), Health Care Field Administrative Operations
       Branch, DCHCS
     Timothy Fishback, M.D., Chief Psychiatrist, Mental Health Program, DCHCS
     Michael Stone, Staff Counsel, Office of Legal Affairs
     Shama Chaiken, Ph.D., Chief Psychologist, Mental Health Program, DCHCS
     Doug McKeever, Project Director, Mental Health Program, DCHCS
     Vicki O'Shaughnessy, Staff Services Manager II, Clinical Programs and Policy Unit, DCHCS

State of California                                              California Department of Corrections and Rehabilitation

# Memorandum

Date:     June 21, 2006

To:       Yulanda Mynhier, Deputy Director (A)
          Health Care Administrative Operations Branch
          Division of Correctional Health Care Services

Subject:  **SUMMARY OF MENTAL HEALTH CRISIS BED REFERRALS AND TRANSFERS FOR MAY 2006**

Attached are summaries regarding the number of Mental Health Crisis Bed (MHCB) referrals and placements handled by Health Care Placement Unit (HCPU) staff during the month of April 2006. There were **148 MHCB** referrals. Of the 148 referrals, **only 38** were placed. The **110** not placed **(74% of those referred)** were rescinded by the referring clinician. Of the 110 rescinded, **98** no longer required MHCB treatment, **11** were placed in a MHCB internally, **0** were transferred to the Department of Mental Health and **1** paroled. **Attachment 1** summarizes the referrals/transfers/rescinded cases by sending institution and previous levels of care. Additionally, every referral is tallied by classification score.

**Attachment 2A** (2 pages) provides additional details of the completed referrals/transfers, including transfer timeframes, average number of days waiting to transfer, and prior level of care. The average number of days waiting for the 38 transferred was **4.08**. Of the 38 transferred, only **10** cases were transferred within the required 24 hours.

**Attachment 2B** (3 pages) provides details regarding those MHCB referrals that were rescinded by the referring institution. **Attachment 2C** summarizes the cases rescinded.

**Attachment 3** summarizes, by institution, the average number of days referrals waited before being transferred or rescinded.

**Attachment 4** is a summary of those inmates referred and transferred to the California Medical Facility (CMF)/Acute Psychiatric Program by referring institution.

Please let me know if you have any questions about the information provided.

*Rick Johnson*

Rick Johnson, Chief (A)
Health Care Placement Unit
Division of Correctional Health Care Services

Attachments

cc:  P. Farber-Szekrenyi, DR. P.H.          Renee Kanan, M.D.
     Tim Fishback, M.D.                      Doug McKeever
     Shama Chaiken, Ph.D.                    Peg McAloon, Ph.D.
     Health Care Regional Administrators     Robert Canning, Ph.D.
     Regional Medical Directors              HCPU Staff

° CDC 1617 (3/89)

ATTACHMENT 1

# SUMMARY
## TRANSFERRED AND RESCINDED MHCB REFERRALS BY INSTITUTION AND PRIOR LEVEL OF CARE
### MAY 2006

| | TOTAL REFERRALS | | | | | REFERRED AND TRANSFERRED | | | | | REFERRED AND RESCINDED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL | CCCMS | EOP | GP | TOTAL | % TTL |
| ASP | 2 | 2 | 3 | 7 | 4.73% | 2 | 2 | 1 | 5 | 13.16% | 0 | 1 | 1 | 2 | 1.82% |
| CAL | 1 | 0 | 3 | 4 | 2.70% | 1 | 0 | 3 | 4 | 10.53% | 0 | 0 | 0 | 0 | 0.00% |
| CCI | 1 | 2 | 0 | 3 | 2.03% | 0 | 1 | 0 | 1 | 2.63% | 1 | 1 | 0 | 2 | 1.82% |
| CCI-RC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CEN | 0 | 0 | 3 | 3 | 2.03% | 0 | 0 | 3 | 3 | 7.89% | 0 | 0 | 0 | 0 | 0.00% |
| CIM | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CIM-RC | 34 | 28 | 6 | 68 | 45.95% | 1 | 0 | 0 | 1 | 2.63% | 33 | 28 | 6 | 67 | 60.91% |
| CRC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| CTF | 1 | 0 | 1 | 2 | 1.35% | 0 | 0 | 0 | 0 | 0.00% | 1 | 0 | 1 | 2 | 1.82% |
| CVSP | 1 | 0 | 0 | 1 | 0.68% | 1 | 0 | 0 | 1 | 2.63% | 0 | 0 | 0 | 0 | 0.00% |
| DVI | 1 | 0 | 0 | 1 | 0.68% | 1 | 0 | 0 | 1 | 2.63% | 0 | 0 | 0 | 0 | 0.00% |
| DVI-RC | 4 | 5 | 0 | 9 | 6.08% | 2 | 2 | 0 | 4 | 10.53% | 2 | 3 | 0 | 5 | 4.55% |
| FOL | 1 | 0 | 0 | 1 | 0.68% | 1 | 0 | 0 | 1 | 2.63% | 0 | 0 | 0 | 0 | 0.00% |
| HDSP | 0 | 1 | 0 | 1 | 0.68% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| ISP | 0 | 0 | 1 | 1 | 0.68% | 0 | 0 | 1 | 1 | 2.63% | 0 | 0 | 0 | 0 | 0.00% |
| KVSP | 5 | 0 | 4 | 9 | 6.08% | 4 | 0 | 2 | 6 | 15.79% | 1 | 0 | 2 | 3 | 2.73% |
| LAC | 1 | 0 | 0 | 1 | 0.68% | 0 | 0 | 0 | 0 | 0.00% | 1 | 0 | 0 | 1 | 0.91% |
| MCSP | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| NKSP | 1 | 0 | 0 | 1 | 0.68% | 0 | 0 | 0 | 0 | 0.00% | 1 | 0 | 0 | 1 | 0.91% |
| NKSP-RC | 7 | 4 | 2 | 13 | 8.78% | 0 | 0 | 0 | 0 | 0.00% | 7 | 4 | 2 | 13 | 11.82% |
| SAC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SCC | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SQ | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% | 0 | 0 | 0 | 0 | 0.00% |
| SQ-RC | 12 | 3 | 2 | 17 | 11.49% | 6 | 2 | 1 | 9 | 23.68% | 6 | 1 | 1 | 8 | 7.27% |
| SVSP | 2 | 4 | 0 | 6 | 4.05% | 0 | 0 | 0 | 0 | 0.00% | 2 | 4 | 0 | 6 | 5.45% |
| TOTAL | 74 | 49 | 25 | 148 | 100.00% | 19 | 7 | 12 | 38 | 100.00% | 55 | 42 | 13 | 110 | 100.00% |
| % TTL | 50.00% | 33.11% | 16.89% | 100.00% | | 50.00% | 18.42% | 31.58% | 100.00% | | 50.00% | 38.18% | 11.82% | 100.00% | |

### Referrals by Classification Score

| Score | Total |
|---|---|
| 0-18 | 43 |
| 19-27 | 39 |
| 28-51 | 24 |
| 52+ | 35 |
| TOTAL | 141 |
| Not Calc | 7 |
| Grand TTL | 148 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
MAY 2006

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| ASP | PVSP | 5/20/2006 | 5/22/2006 | CCCMS | 2 |
| ASP | SATF | 4/30/2006 | 5/2/2006 | CCCMS | 2 |
| ASP | PVSP | 5/4/2006 | 5/8/2006 | EOP | 4 |
| ASP | PVSP | 5/19/2006 | 5/20/2006 | GP | 1 |
| ASP | PVSP | 5/24/2006 | 5/31/2006 | GP | 7 |
| | | | AVERAGE DAYS WAITING: | | 3.20 |
| CAL | COR | 4/28/2006 | 5/15/2006 | CCCMS | 17 |
| CAL | LAC | 5/22/2006 | 5/23/2006 | GP | 1 |
| CAL | PVSP | 5/11/2006 | 5/12/2006 | GP | 1 |
| CAL | PVSP | 5/22/2006 | 5/24/2006 | GP | 2 |
| | | | AVERAGE DAYS WAITING: | | 5.25 |
| CCI | COR | 5/5/2006 | 5/17/2006 | EOP | 12 |
| | | | AVERAGE DAYS WAITING: | | 12.00 |
| CEN | PVSP | 5/23/2006 | 5/25/2006 | GP | 2 |
| CEN | RJD | 5/1/2006 | 5/4/2006 | GP | 3 |
| CEN | SOL | 5/19/2006 | 5/19/2006 | GP | 0 |
| | | | AVERAGE DAYS WAITING: | | 1.67 |
| CIM-RC | SOL | 5/1/2006 | 5/15/2006 | CCCMS | 14 |
| | | | AVERAGE DAYS WAITING: | | 14.00 |
| CVSP | PVSP | 5/16/2006 | 5/24/2006 | CCCMS | 8 |
| | | | AVERAGE DAYS WAITING: | | 8.00 |
| DVI | SOL | 5/18/2006 | 5/26/2006 | CCCMS | 8 |
| | | | AVERAGE DAYS WAITING: | | 8.00 |
| DVI-RC | COR | 5/1/2006 | 5/15/2006 | CCCMS | 14 |
| DVI-RC | COR | 5/4/2006 | 5/15/2006 | CCCMS | 11 |
| DVI-RC | HDSP | 5/11/2006 | 5/18/2006 | EOP | 7 |
| DVI-RC | HDSP | 5/17/2006 | 5/18/2006 | EOP | 1 |
| | | | AVERAGE DAYS WAITING: | | 8.25 |
| FOL | SAC | 5/22/2006 | 5/22/2006 | CCCMS | 0 |
| | | | AVERAGE DAYS WAITING: | | 0.00 |
| HDSP | HDSP | 5/9/2006 | 5/11/2006 | EOP | 2 |
| | | | AVERAGE DAYS WAITING: | | 2.00 |
| ISP | LAC | 5/16/2006 | 5/18/2006 | GP | 2 |
| | | | AVERAGE DAYS WAITING: | | 2.00 |
| KVSP | PVSP | 5/16/2006 | 5/18/2006 | CCCMS | 2 |
| KVSP | PVSP | 5/16/2006 | 5/19/2006 | CCCMS | 3 |
| KVSP | RJD | 5/1/2006 | 5/4/2006 | CCCMS | 3 |
| KVSP | SOL | 5/17/2006 | 5/19/2006 | CCCMS | 2 |
| KVSP | PVSP | 5/23/2006 | 5/23/2006 | GP | 0 |
| KVSP | PVSP | 5/24/2006 | 5/26/2006 | GP | 2 |
| | | | AVERAGE DAYS WAITING: | | 2.00 |
| SQ-RC | HDSP | 5/9/2006 | 5/11/2006 | CCCMS | 2 |
| SQ-RC | PBSP | 5/1/2006 | 5/7/2006 | CCCMS | 6 |
| SQ-RC | PBSP | 5/24/2006 | 5/26/2006 | CCCMS | 2 |
| SQ-RC | PVSP | 5/5/2006 | 5/8/2006 | CCCMS | 3 |
| SQ-RC | SOL | 5/12/2006 | 5/13/2006 | CCCMS | 1 |
| SQ-RC | SOL | 5/20/2006 | 5/24/2006 | CCCMS | 4 |
| SQ-RC | HDSP | 5/9/2006 | 5/11/2006 | EOP | 2 |

MHCB TRANSFERS BY INSTITUTION AND PRIOR LEVEL OF CARE    ATTACHMENT 2A
**MAY 2006**

| Transferred From | Transferred To | Request Date | Transfer Date | Previous LOC | Days Waiting |
|---|---|---|---|---|---|
| SQ-RC | SOL | 5/24/2006 | 5/25/2006 | EOP | 1 |
| SQ-RC | HDSP | 5/17/2006 | 5/18/2006 | GP | 1 |
| | | | | AVERAGE DAYS WAITING: | 2.44 |

| SUMMARY OF TRANSFERS | | | |
|---|---|---|---|
| Time Frames | Total Transfers | Average Days Waiting | Range for Days Waiting |
| Combined | 38 | 4.08 | 17 |
| < or = 1 day | 10 | 0.70 | 1 |
| 2 days | 12 | NA | NA |
| 3 days | 4 | NA | NA |
| 4 or more days | 12 | 9.33 | 13 |

HCPU 6/14/06

RESCINDED MHCB REFERRALS                    ATTACHMENT 2B
BY INSTITUTION AND PRIOR LEVEL OF CARE
MAY 2006

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| ASP | RESCINDED | 5/2/2006 | 5/4/2006 | EOP | RETURN TO HOUSING | 2 |
| ASP | RESCINDED | 5/20/2006 | 5/23/2006 | GP | RETURN TO HOUSING | 3 |
| | | | | | **AVERAGE DAYS WAITING:** | **2.50** |
| CCI | RESCINDED | 5/10/2006 | 5/18/2006 | CCCMS | RETURN TO HOUSING | 8 |
| CCI | RESCINDED | 4/28/2006 | 5/1/2006 | EOP | RETURN TO HOUSING | 3 |
| | | | | | **AVERAGE DAYS WAITING:** | **5.50** |
| CIM-RC | RESCINDED | 4/26/2006 | 5/1/2006 | CCCMS | ADMITTED | 5 |
| CIM-RC | RESCINDED | 4/26/2006 | 5/1/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 4/26/2006 | 5/1/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 4/27/2006 | 5/2/2006 | CCCMS | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 4/27/2006 | 5/3/2006 | CCCMS | ADMITTED | 6 |
| CIM-RC | RESCINDED | 4/28/2006 | 5/1/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 4/28/2006 | 5/1/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 4/28/2006 | 5/2/2006 | CCCMS | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 4/28/2006 | 5/2/2006 | CCCMS | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 4/28/2006 | 5/3/2006 | CCCMS | ADMITTED | 5 |
| CIM-RC | RESCINDED | 5/1/2006 | 5/2/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 5/1/2006 | 5/2/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 5/1/2006 | 5/2/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 5/1/2006 | 5/3/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 5/1/2006 | 5/3/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 5/1/2006 | 5/4/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 5/2/2006 | 5/4/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 5/2/2006 | 5/4/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 5/2/2006 | 5/8/2006 | CCCMS | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 5/5/2006 | 5/8/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 5/8/2006 | 5/10/2006 | CCCMS | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 5/8/2006 | 5/11/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 5/8/2006 | 5/12/2006 | CCCMS | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 5/10/2006 | 5/25/2006 | CCCMS | RETURN TO HOUSING | 15 |
| CIM-RC | RESCINDED | 5/11/2006 | 5/25/2006 | CCCMS | RETURN TO HOUSING | 14 |
| CIM-RC | RESCINDED | 5/12/2006 | 5/25/2006 | CCCMS | RETURN TO HOUSING | 13 |
| CIM-RC | RESCINDED | 5/15/2006 | 5/18/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 5/15/2006 | 5/22/2006 | CCCMS | RETURN TO HOUSING | 7 |
| CIM-RC | RESCINDED | 5/17/2006 | 5/18/2006 | CCCMS | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 5/22/2006 | 5/25/2006 | CCCMS | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 5/25/2006 | 5/31/2006 | CCCMS | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 5/25/2006 | 5/31/2006 | CCCMS | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 4/26/2006 | 5/1/2006 | EOP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 4/27/2006 | 5/1/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 4/27/2006 | 5/1/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 4/27/2006 | 5/2/2006 | EOP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 4/28/2006 | 5/2/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 4/28/2006 | 5/2/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 5/1/2006 | 5/10/2006 | EOP | RETURN TO HOUSING | 9 |
| CIM-RC | RESCINDED | 5/1/2006 | 5/24/2006 | EOP | ADMITTED | 23 |
| CIM-RC | RESCINDED | 5/3/2006 | 5/8/2006 | EOP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 5/3/2006 | 5/23/2006 | EOP | RETURN TO HOUSING | 20 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
**MAY 2006**

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| CIM-RC | RESCINDED | 5/4/2006 | 5/26/2006 | EOP | RETURN TO HOUSING | 22 |
| CIM-RC | RESCINDED | 5/5/2006 | 5/17/2006 | EOP | RETURN TO HOUSING | 12 |
| CIM-RC | RESCINDED | 5/8/2006 | 5/12/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 5/8/2006 | 5/23/2006 | EOP | RETURN TO HOUSING | 15 |
| CIM-RC | RESCINDED | 5/9/2006 | 5/10/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 5/9/2006 | 5/11/2006 | EOP | RETURN TO HOUSING | 2 |
| CIM-RC | RESCINDED | 5/10/2006 | 5/15/2006 | EOP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 5/12/2006 | 5/19/2006 | EOP | RETURN TO HOUSING | 7 |
| CIM-RC | RESCINDED | 5/15/2006 | 5/19/2006 | EOP | RETURN TO HOUSING | 4 |
| CIM-RC | RESCINDED | 5/15/2006 | 5/24/2006 | EOP | ADMITTED | 9 |
| CIM-RC | RESCINDED | 5/16/2006 | 5/22/2006 | EOP | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 5/17/2006 | 5/22/2006 | EOP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 5/17/2006 | 5/23/2006 | EOP | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 5/18/2006 | 5/23/2006 | EOP | RETURN TO HOUSING | 5 |
| CIM-RC | RESCINDED | 5/18/2006 | 5/24/2006 | EOP | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 5/19/2006 | 5/25/2006 | EOP | RETURN TO HOUSING | 6 |
| CIM-RC | RESCINDED | 5/22/2006 | 5/23/2006 | EOP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 5/22/2006 | 5/25/2006 | EOP | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 4/26/2006 | 5/1/2006 | GP | ADMITTED | 5 |
| CIM-RC | RESCINDED | 5/3/2006 | 5/4/2006 | GP | RETURN TO HOUSING | 1 |
| CIM-RC | RESCINDED | 5/5/2006 | 5/8/2006 | GP | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 5/12/2006 | 5/15/2006 | GP | RETURN TO HOUSING | 3 |
| CIM-RC | RESCINDED | 5/15/2006 | 5/23/2006 | GP | RETURN TO HOUSING | 8 |
| CIM-RC | RESCINDED | 5/23/2006 | 5/25/2006 | GP | RETURN TO HOUSING | 2 |
| | | | | | AVERAGE DAYS WAITING: | 5.52 |
| CTF | RESCINDED | 5/5/2006 | 5/15/2006 | CCCMS | RETURN TO HOUSING | 10 |
| CTF | RESCINDED | 5/16/2006 | 5/19/2006 | GP | RETURN TO HOUSING | 3 |
| | | | | | AVERAGE DAYS WAITING: | 6.50 |
| DVI-RC | RESCINDED | 4/28/2006 | 5/4/2006 | CCCMS | RETURN TO HOUSING | 6 |
| DVI-RC | RESCINDED | 5/11/2006 | 5/17/2006 | CCCMS | RETURN TO HOUSING | 6 |
| DVI-RC | RESCINDED | 5/5/2006 | 5/11/2006 | EOP | RETURN TO HOUSING | 6 |
| DVI-RC | RESCINDED | 5/12/2006 | 5/17/2006 | EOP | RETURN TO HOUSING | 5 |
| DVI-RC | RESCINDED | 5/22/2006 | 5/25/2006 | EOP | RETURN TO HOUSING | 3 |
| | | | | | AVERAGE DAYS WAITING: | 5.20 |
| KVSP | RESCINDED | 5/1/2006 | 5/8/2006 | CCCMS | PAROLED | 7 |
| KVSP | RESCINDED | 5/1/2006 | 5/10/2006 | GP | RETURN TO HOUSING | 9 |
| KVSP | RESCINDED | 5/22/2006 | 5/23/2006 | GP | RETURN TO HOUSING | 1 |
| | | | | | AVERAGE DAYS WAITING: | 5.67 |
| LAC | RESCINDED | 5/10/2006 | 5/11/2006 | CCCMS | RETURN TO HOUSING | 1 |
| | | | | | AVERAGE DAYS WAITING: | 1.00 |
| NKSP | RESCINDED | 5/10/2006 | 5/10/2006 | CCCMS | RETURN TO HOUSING | 0 |
| | | | | | AVERAGE DAYS WAITING: | 0.00 |
| NKSP-RC | RESCINDED | 5/4/2006 | 5/7/2006 | CCCMS | RETURN TO HOUSING | 3 |
| NKSP-RC | RESCINDED | 5/4/2006 | 5/8/2006 | CCCMS | RETURN TO HOUSING | 4 |
| NKSP-RC | RESCINDED | 5/10/2006 | 5/15/2006 | CCCMS | RETURN TO HOUSING | 5 |
| NKSP-RC | RESCINDED | 5/11/2006 | 5/15/2006 | CCCMS | RETURN TO HOUSING | 4 |
| NKSP-RC | RESCINDED | 5/18/2006 | 5/19/2006 | CCCMS | ADMITTED | 1 |
| NKSP-RC | RESCINDED | 5/20/2006 | 5/22/2006 | CCCMS | RETURN TO HOUSING | 2 |

RESCINDED MHCB REFERRALS
BY INSTITUTION AND PRIOR LEVEL OF CARE
MAY 2006

ATTACHMENT 2B

| Transferred From | Transferred To | Request Date | Rescind Date | Previous LOC | Rescind Reason | Days Waiting |
|---|---|---|---|---|---|---|
| NKSP-RC | RESCINDED | 5/20/2006 | 5/22/2006 | CCCMS | ADMITTED | 2 |
| NKSP-RC | RESCINDED | 5/4/2006 | 5/8/2006 | EOP | RETURN TO HOUSING | 4 |
| NKSP-RC | RESCINDED | 5/10/2006 | 5/15/2006 | EOP | RETURN TO HOUSING | 5 |
| NKSP-RC | RESCINDED | 5/11/2006 | 5/15/2006 | EOP | ADMITTED | 4 |
| NKSP-RC | RESCINDED | 5/11/2006 | 5/15/2006 | EOP | ADMITTED | 4 |
| NKSP-RC | RESCINDED | 4/30/2006 | 5/4/2006 | GP | RETURN TO HOUSING | 4 |
| NKSP-RC | RESCINDED | 5/26/2006 | 5/31/2006 | GP | RETURN TO HOUSING | 5 |
| | | | | | **AVERAGE DAYS WAITING:** | 3.62 |
| SQ-RC | RESCINDED | 5/1/2006 | 5/3/2006 | CCCMS | RETURN TO HOUSING | 2 |
| SQ-RC | RESCINDED | 5/7/2006 | 5/10/2006 | CCCMS | RETURN TO HOUSING | 3 |
| SQ-RC | RESCINDED | 5/7/2006 | 5/10/2006 | CCCMS | RETURN TO HOUSING | 3 |
| SQ-RC | RESCINDED | 5/15/2006 | 5/18/2006 | CCCMS | RETURN TO HOUSING | 3 |
| SQ-RC | RESCINDED | 5/15/2006 | 5/18/2006 | CCCMS | RETURN TO HOUSING | 3 |
| SQ-RC | RESCINDED | 5/20/2006 | 5/23/2006 | CCCMS | RETURN TO HOUSING | 3 |
| SQ-RC | RESCINDED | 4/28/2006 | 5/1/2006 | EOP | RETURN TO HOUSING | 3 |
| SQ-RC | RESCINDED | 5/1/2006 | 5/10/2006 | GP | RETURN TO HOUSING | 9 |
| | | | | | **AVERAGE DAYS WAITING:** | 3.63 |
| SVSP | RESCINDED | 5/20/2006 | 5/23/2006 | CCCMS | RETURN TO HOUSING | 3 |
| SVSP | RESCINDED | 5/20/2006 | 5/23/2006 | CCCMS | RETURN TO HOUSING | 3 |
| SVSP | RESCINDED | 5/2/2006 | 5/23/2006 | EOP | RETURN TO HOUSING | 21 |
| SVSP | RESCINDED | 5/17/2006 | 5/17/2006 | EOP | ADMITTED | 0 |
| SVSP | RESCINDED | 5/17/2006 | 5/18/2006 | EOP | RETURN TO HOUSING | 1 |
| SVSP | RESCINDED | 5/20/2006 | 5/23/2006 | EOP | RETURN TO HOUSING | 3 |
| | | | | | **AVERAGE DAYS WAITING:** | 5.17 |

| SUMMARY OF RESCINDED REFERRALS | | | |
|---|---|---|---|
| Time Frames | Rescinds | Average Days Waiting | Range for Days Waiting |
| Combined | 110 | 5.00 | 23 |
| < or = 1 day | 14 | 0.86 | 1 |
| 2 days | 11 | NA | NA |
| 3 days | 24 | NA | NA |
| 4 or more days | 61 | 7.28 | 19 |

HCPU 6/14/06

REASON FOR RESCINDED MHCB REFERRALS
MAY 2006

ATTACHMENT 2C

| Institution | Admitted | Return to Housing | DMH Pending or Transferred | Paroled | Total Rescinded |
|---|---|---|---|---|---|
| | | | RESCIND REASON | | |
| ASP | 0 | 2 | 0 | 0 | 2 |
| CAL | 0 | 0 | 0 | 0 | 0 |
| CCI | 0 | 2 | 0 | 0 | 2 |
| CCI-RC | 0 | 0 | 0 | 0 | 0 |
| CEN | 0 | 0 | 0 | 0 | 0 |
| CIM | 0 | 0 | 0 | 0 | 0 |
| CIM-RC | 6 | 61 | 0 | 0 | 67 |
| CMC | 0 | 0 | 0 | 0 | 0 |
| CMF | 0 | 0 | 0 | 0 | 0 |
| CRC | 0 | 0 | 0 | 0 | 0 |
| CTF | 0 | 2 | 0 | 0 | 2 |
| DVI | 0 | 0 | 0 | 0 | 0 |
| DVI-RC | 0 | 5 | 0 | 0 | 5 |
| FOL | 0 | 0 | 0 | 0 | 0 |
| ISP | 0 | 0 | 0 | 0 | 0 |
| KVSP | 0 | 2 | 0 | 1 | 3 |
| LAC | 0 | 1 | 0 | 0 | 1 |
| MCSP | 0 | 0 | 0 | 0 | 0 |
| NKSP | 0 | 1 | 0 | 0 | 1 |
| NKSP-RC | 4 | 9 | 0 | 0 | 13 |
| PVSP | 0 | 0 | 0 | 0 | 0 |
| SCC | 0 | 0 | 0 | 0 | 0 |
| SOL | 0 | 0 | 0 | 0 | 0 |
| SQ | 0 | 0 | 0 | 0 | 0 |
| SQ-RC | 0 | 8 | 0 | 0 | 8 |
| SVSP | 1 | 5 | 0 | 0 | 6 |
| TOTAL | 11 | 98 | 0 | 1 | 110 |

HCPU 6/14/06

SUMMARY
MHCB Referrals and Transfers
**MAY 2006**

ATTACHMENT 3

| | TRANSFERS | | RESCINDED REFERRALS | | TOTAL REFERRALS | |
|---|---|---|---|---|---|---|
| | Number | Avg Wait | Number | Avg Wait | Number | Avg Wait |
| ASP | 5 | 3.20 | 2 | 2.50 | 7 | 3.00 |
| CAL | 4 | 5.25 | 0 | 0.00 | 4 | 5.25 |
| CCI | 1 | 12.00 | 2 | 5.50 | 3 | 11.00 |
| CCI-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CEN | 3 | 1.67 | 0 | 0.00 | 3 | 1.67 |
| CIM | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CIM-RC | 1 | 14.00 | 67 | 5.52 | 68 | 5.65 |
| CIW | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CIW-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CMF | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CRC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| CTF | 0 | 0.00 | 2 | 6.50 | 2 | 6.50 |
| CVSP | 1 | 8.00 | 0 | 0.00 | 1 | 8.00 |
| DVI | 1 | 8.00 | 0 | 0.00 | 1 | 8.00 |
| DVI-RC | 4 | 8.25 | 5 | 5.20 | 9 | 6.56 |
| FOL | 1 | 2.00 | 0 | 0.00 | 1 | 2.00 |
| HDSP | 1 | 2.00 | 0 | 0.00 | 1 | 2.00 |
| ISP | 1 | 2.00 | 0 | 0.00 | 1 | 2.00 |
| KVSP | 6 | 2.00 | 3 | 5.67 | 9 | 3.23 |
| LAC | 0 | 0.00 | 1 | 1.00 | 1 | 1.00 |
| MCSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| NKSP | 0 | 0.00 | 1 | 0.00 | 1 | 0.00 |
| NKSP-RC | 0 | 0.00 | 13 | 3.62 | 13 | 3.62 |
| PVSP | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SAC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SCC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SOL | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SQ | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| SQ-RC | 9 | 2.44 | 8 | 3.63 | 17 | 3.00 |
| SVSP | 0 | 0.00 | 6 | 5.17 | 6 | 5.17 |
| WSP-RC | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| TOTAL | 38 | 4.08 | 110 | 5.00 | 148 | 4.77 |

CMF/DMH EMERGENCY ADMISSIONS
BY REFERRING INSTITUTION AND PRIOR LEVEL OF CARE
**MAY 2006**

ATTACHMENT 4

|  | Referring Institution | |
|---|---|---|
| **Prior Level of Care** | **CMF** | **TOTAL** |
| CCCMS | 2 | 2 |
| EOP | 22 | 22 |
| GP | 0 | 0 |
| **Total Emergency Admissions** | 24 | 24 |
| **% of Total Emergency Admissions** | 100.00% | 100.00% |