BILL LOCKYER
Attorney General of the State of California
JAMES M. HUMES
Chief Assistant Attorney General
FRANCES T. GRUNDER
Senior Assistant Attorney General
ROCHELLE C. EAST
Supervising Deputy Attorney General
LISA A. TILLMAN, State Bar No. 126424
Deputy Attorney General
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone: (916) 327-7872
 Fax: (916) 324-5205
 Email: Lisa.Tillman@doj.ca.gov

Attorneys for Defendants

**FILED**

DEC **1 9** 2006

CLERK, U.S. DISTRICT COURT
EASTERN DISTRICT OF CALIFORNIA
BY _____
            DEPUTY CLERK

**SEALED**
**MAINTAIN ON PAPER**

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| **RALPH COLEMAN, et al.,** | 2:90-cv-00520 LKK JFM P |
| Plaintiffs, | *Filed With Ex Parte Motion For Seal* |
| v. | **DEFENDANTS' SUBMISSION OF FINAL LONG RANGE BED PLAN** |
| **ARNOLD SCHWARZENEGGER, et al.,** | |
| Defendants. | |

        In accord with this Court's order of October 20, 2006, Defendants submit a final long

range plan for the provision of acute and intermediate inpatient beds, as well as a plan for the

provision of enhanced outpatient program (EOP) beds, for all seriously mentally ill male and

female inmates within the custody of California Department of Corrections and Rehabilitation

//

//

//

//

DEF. LONG RANGE BED PLAN

1

1  who are clinically determined to be in need of those levels of care. Attached as Exhibit A is the

2  bed plan.

3          Dated: December 19, 2006

4                              Respectfully submitted,

5                              BILL LOCKYER
                               Attorney General of the State of California

6                              JAMES M. HUMES
7                              Chief Assistant Attorney General

                               FRANCES T. GRUNDER
8                              Senior Assistant Attorney General

9                              ROCHELLE C. EAST
                               Supervising Deputy Attorney General

10

11

12

13                             LISA A. TILLMAN
                               Deputy Attorney General
                               Attorneys for Defendants

14

15
   30200081.wpd
16 CF1997CS0003

17

18

19

20

21

22

23

24

25

26

27

28

   DEF. LONG RANGE BED PLAN

**RALPH COLEMAN, et al., v. ARNOLD SCHWARZENEGGER, et al.,**

**CASE NO. CIV S-90-0520 LKK JFM P**

DEFENDANTS' SUBMISSION OF LONG RANGE BED PLAN

**EXHIBIT A**

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION ARNOLD SCHWARZENEGGER, GOVERNOR

**OFFICE OF THE SECRETARY**

1515 S Street, 95814
P.O. Box 942883
Sacramento, CA 94283-0001



December 19, 2006

Mr. J. Michael Keating, Jr.      via:   Ms. Lisa Tillman
Office of the Special Master           Deputy Attorney General
2351 Sussex Lane                    Department of Justice
Fernandina Beach, FL 32034       1300 I Street, Suite 125
                                     P. O. Box 944255
                                     Sacramento, CA 94244-2550

Dear Mr. Keating:

MENTAL HEALTH BED PLAN, DECEMBER 2006

In accordance with the October 20, 2006, court order enclosed is the *Mental Health Bed Plan, December 2006*. This plan represents the California Department of Corrections and Rehabilitation's (CDCR) current effort to address the need for acute and intermediate inpatient beds, as well as enhanced outpatient program beds, for all seriously mentally ill male and female inmate-patients clinically determined to be in need of those levels of care.

Resources required to implement this plan including resources for planning, design, construction, and staffing, will be requested as needed.

If you should have any questions, please contact me at (916) 323-6001.

Sincerely,

JAMES E. TILTON
Secretary
California Department of Corrections and Rehabilitation

Enclosures

Mr. J. Michael Keating, Jr.
Page 2


cc:   K. W. Prunty, Undersecretary, CDCR
      Bruce Slavin, General Counsel, Office of Legal Affairs, CDCR
      Kathleen Keeshen, Chief Deputy General Counsel, Office of Legal Affairs, CDCR
      Marisela Montes, Chief Deputy Secretary, Adult Programs, CDCR
      Peter Farber-Szekrenyi, DR. P.H., Director, Division of Correctional Health Care
          Services (DCHCS), CDCR
      Scott Kernan, Director (A), Division of Adult Institutions, CDCR
      Doug McKeever, Director (A), Mental Health Program, DCHCS, CDCR
      Richard Kirkland, Deputy Director, Office of Fiscal Services, CDCR
      George Sifuentes, Deputy Director, Office of Facilities Management, CDCR
      Yulanda Mynhier, Deputy Director (A), Health Care Administrative Operations
          Branch, DCHCS, CDCR
      Eileen Cubanski, Assistant Secretary, California Health and Human Services
          Agency
      Frank Furtek, Chief Counsel, California Health and Human Services Agency
      Cindy Radavsky, Deputy Director, Long Term Care Services, Department of
          Mental Health (DMH)
      Cynthia Rodriquez, Chief Legal Counsel, Legal Services, DMH
      Daryll Tsujihara, Chief of Classification and Compensation Division, Department
          of Personnel Administration (DPA)
      Jaci-Marie Thomson, Principal Program Budget Analyst, Department of Finance
      Michael Stone, Staff Counsel, Office of Legal Affairs, CDCR
      Kimura-Yip, Theresa, Staff Services Manager II (A), Clinical Programs and Policy
          Unit, DCHCS, CDCR

Enclosure III

# California Department of Corrections and Rehabilitation
## Mental Health Bed Plan, December 2006

## FEMALES

**Introduction:** The following proposal uses existing beds at female institutions, and proposes to build additional capacity to meet and exceed the mental health bed need for June 2011 as projected by Navigant, (based upon Spring 2006 population projections)

**PROPOSAL** – Assumes that the CDCR will operate the Acute and ICF programs and that there will be no bed capacity at DMH hospitals, (i.e. no beds at PSH).

### INITIAL
**Expected Permanent Bed Capacity, June 2011**
**NO NEW BEDS**
**(Status Quo)**

Table #1: Number of permanent mental health beds anticipated in June 2011* with no construction of additional beds, (except where noted).

| Institution | EOP | ASU | PSU | MHCB | Acute/ICF | Total |
|---|---|---|---|---|---|---|
| CCWF | 54 | | | 12 | | 66 |
| CIW¹ | 75 | | 20 | 10 | 25 | 130 |
| VSPW | | 9 | | | | 9 |
| Total: | 129 | 9 | 20 | 22 | 25 | 205 |

| | |
|---|---|
| Navigant Bed Need, June 2011:** | 345 |
| Beds Deficient (Bed Need - Total Beds Table #1): | 140 |
| Adjustment - PSU beds not projected and added back in: | 20 |
| Total Bed Deficiency with Adjustment (20 PSU Beds + Beds Deficient): | 160 |

** Data sources for number of beds, Health Care Placement Unit, Licensing Unit, and Office of Facilities Management.

¹ Assumptions: CIW - 1. The 25 bed Acute/ICF facility proposed in the April 2006 plan will be constructed. Note if this proposal is approved, this project will require a scope change to include the MHCB and Acute/ICF beds in Table #2.
2. The 20 bed PSU project is completed.

### PROPOSAL
**New Beds to be Constructed**

Table #2: Estimated number of new permanent beds to be constructed by June 2011 to meet the bed deficiency in Table #1.

| Institution | EOP | ASU | PSU | MHCB | Acute/ICF | Total |
|---|---|---|---|---|---|---|
| CCWF | | | | | | 0 |
| CIW* | 168 | 15 | | 3 | 17 | 203 |
| VSPW | | | | | | 0 |
| Total: | 168 | 15 | 0 | 3 | 17 | 203 |

| | |
|---|---|
| Bed Deficiency Table #1: | 160 |
| Adjustment - Add Reserve ** from Table #3: | 43 |
| Bed Deficiency Adjusted for PSU beds and Reserve: | 203 |

* Assumptions: CIW - 1. EOP and ASU - New beds through conversion of existing space.
2. Acute/ICF and MHCB - 20 new beds will be added to the 25 bed Acute/ICF project proposed in the April 2006 plan.

### FINAL
**Expected Permanent Bed Capacity, June 2011**
**WITH CONSTRUCTION OF NEW BEDS**
**Post Implementation Mental Health Bed Plan, December 2006**
**(Proposal)**

Table #3: Number of permanent mental health beds anticipated through construction of new beds.

| Institution | EOP | ASU | PSU | MHCB | Acute/ICF | Total |
|---|---|---|---|---|---|---|
| CCWF | 54 | | | 12 | | 66 |
| CIW | 243 | 15 | 10 | 13 | 42 | 323 |
| VSPW | | 9 | | | | 9 |
| Total: | 297 | 24 | 10 | 25 | 42 | 398 |

| | EOP | ASU | PSU | MHCB | Acute/ICF | Total |
|---|---|---|---|---|---|---|
| Navigant:** | 262 | 22 | N/A | 22 | 39 | 345 |
| Reserve:** | 35 | 2 | | 3 | 3 | 43 |
| % Reserve: | 13.4% | 9.1% | | 13.6% | 7.7% | |

* Source: Mental Health Bed Need Study - 2006 Update. Navigant Consulting, June 2006.

** The reserve is the number of beds above the forecasted mental health bed need in the Navigant study. The reserve is included in the Mental Health Bed Plan, December 2006, to allow additional program flexibility in an effort to ensure sufficient bed capacity exists once the facilities are constructed. See Table #4 below on Page 2 of 3 for further detail.

Enclosure III

# California Department of Corrections and Rehabilitation
## Mental Health Bed Plan, December 2006

## FEMALES

Table #4: Actual vs. Target Reserve: The reserve is the number of beds above the forecasted mental health bed need in the Navigant study. The reserve is included in the Mental Health Bed Plan, December 2006, to allow additional program flexibility in an effort to ensure sufficient bed capacity exists once the facilities are constructed.

Table 4.A: Indicates how the target reserve was calculated using the percent increase in projected populations for the years indicated in the Spring 2006 Navigant Study as minimums and maximums and calculating a target reserve based on the midpoint of the two.*

Table 4.B: Indicates actual reserve for the proposal along with the difference between the actual and the target reserve.*

| Table 4.A: | Minimum | | | Maximum | | | Midpoint | |
|---|---|---|---|---|---|---|---|---|
| | Navigant Spring 2006: Projected Population By Year and Percent Increase | | | | | | | |
| | 2010 | 2011 | % | 2007 | 2011 | % | Target % Reserve | Target Reserve |
| EOP | | | 2% | | | 24% | 13.3% | 35 |
| ASU | 22 | | 5% | | | 16% | 10.3% | 2 |
| MHCB | 22 | | 0% | | | 29% | 14.7% | 3 |
| Acute/ICF | | | 0% | | | 15% | 7.4% | 3 |
| | | | | | | | Total: | 43 |

| Table 4.B: | Actual Reserve for Proposal | | |
|---|---|---|---|
| | Actual % Reserve | Actual Reserve | Difference Between Actual and Target Reserve |
| EOP | 13.4% | 35 | 0 |
| ASU | 9.1% | 2 | 0 |
| MHCB | 13.6% | 3 | 0 |
| Acute/ICF | 7.7% | 3 | 0 |
| | Total: | 43 | 0 |

* Differences in the reserve numbers in Table 4.A. and Table 4.B are due to rounding.

Enclosure III

# California Department of Corrections and Rehabilitation
## Mental Health Bed Plan, December 2006

**FEMALES**

| LIST OF ACRONYMS (Arranged in Alphabetical Order) | |
|---|---|
| ASH | Atascadero State Hospital - DMH (Male) |
| ASU | Administrative Segregation Unit |
| CCC | Consolidated Care Center |
| CDCR | California Department of Corrections and Rehabilitation |
| CIM | California Institution for Men |
| CIW | California Institution for Women |
| CMC | California Men's Colony |
| CMF | California Medical Facility |
| COR | California State Prison - Corcoran |
| CSH | Coalinga State Hospital - DMH (Male) |
| CTC | Correctional Treatment Center |
| DHS | Department of Health Services |
| DMH | Department of Mental Health |
| DOF | Department of Finance |
| DPA | Department of Personnel Administration |
| DTP | Day Treatment Program |
| DVI | Deuel Vocational Institution |
| EOP | Enhanced Outpatient Program |
| GACH | General Acute Care Hospital Bed |
| HDSP | High Desert State Prison |
| ICF | Intermediate Care Facility |
| ISP | Ironwood State Prison |
| KVSP | Kern Valley State Prison |
| LAC | California State Prison - Los Angeles County |
| MCSP | Mule Creek State Prison |
| MHCB | Mental Health Crisis Bed |
| NKSP | North Kern State Prison |
| PBSP | Pelican Bay State Prison |
| PSH | Patton State Hospital - DMH (Female) |
| PSU | Psychiatric Services Unit |
| PVSP | Pleasant Valley State Prison |
| RJD | Richard J. Donovan Correctional Facility |
| SAC | California State Prison - Sacramento |
| SATF | Substance Abuse Treatment Facility at Corcoran |
| SOL | California State Prison - Solano |
| SQ | California State Prison San Quentin |
| SVSP | Salinas Valley State Prison |
| WSP | Wasco State Prison |

December 19, 2006

Enclosure I

# Consulting Services for
# California Department of Corrections

## Mental Health Bed Need Study – 2006 Update

### June, 2006

**John Misener – McManis Consulting**

**Mary Beth Thomas – Navigant Consulting**

# Assignment & Scope

The CDCR engaged Navigant Consulting to conduct an update of the forecasts for CDCR Mental Health programs that were initially prepared for the 2002 *Mental Health Bed Need Study* report. This was done as a follow-up to the Unmet Needs Assessment ("UNA") study that was conducted as a requirement for the *Coleman* matter. Internal efforts to incorporate and measure the ongoing impact of the issue of unmet needs had proved problematic.

As in 2002, John Misener of McManis Consulting was the lead author and forecaster for the materials in this report. Mr. Misener has extensive experience in evaluating patient bed needs for public and private entities. Assisting him from Navigant Consulting was Mary Beth Thomas, RN. She is an experienced management consultant with a clinical background in mental health care.

The Navigant team received clarification as to its charge from CDCR staff and their advisor, Robin Dezember early in the process. The following areas were discussed:

- Incorporate results of the UNA study

- Recalibrate 2002 model based on findings

- Change modeling principles should a better method be identified for a specific program.

- Identify opportunities for improvement

- Produce a validated mental health bed forecasting process

- Produce a validated mental health bed 5-year forecast

- Produce a clear description of the steps required to produce the forecast using the validated model: including an explanation of how the model works—its assumptions, variables and the data required to operate it.

# Phase II Status Report & Issues

- **Population Update:** "Spring 2006 Adult Population Projections" were received and added to the models replacing the Fall 2005 values.

- **Waiting List Issue Update:** Wait list data for the Salinas Valley Psychiatric Program ("SVPP") and California Medical Facility – Acute Psychiatric Program ("CMF-APP") was assembled and formatted for analysis by Sharon Riegel allowing more accurate estimates of demand at the two facilities.

- **Missing data issue/update:** Since the first draft, additional patient level data was obtained from HCCUP. New downloads of data were also obtained from Department of Mental Health ("DMH") immediately prior to this report. This new data also allowed the modeling of both the Acute program at CMF as well as the program at Atascadero State Hospital ("ASH") using the original "Discharge Rate/Average Length of Stay" method. Two models Method 1 (Discharge Rate/ALOS) and Method 2 (Census Rate) are presented for both Acute and Intermediate.

- The UNA database has been checked to ascertain whether the recently received CMF data has additional cases not seen in the DMH database used in the first version of the model.

- **Administrative Update:** John Misener conducted a interview with analyst Seija Virtanen-Blaylock of the Legislative Analyst's Office on April 26, 2006 to respond to questions regarding the general methodology applied in the 2002 Bed Need study.

# Data Issues - Recommendations

**Recommendations:**

- Health Care Placement Unit ("HCPU") daily census should be logged on a periodic basis (weekly or monthly) into a database for each program. This data was available through mid-2003 but was discontinued, requiring staff to compile data from numerous Excel files and hard copies for ad hoc requests.

- DMH data should be consistently (monthly) entered into the ACCESS database.

- Enhanced Outpatient Program ("EOP") forecasting depends on HCPU census data. A database should be developed for the planner that allows a patient level tracking of admissions and discharges to monitor lengths of stay. It was suggested that the data is not available to measure movement within the program. (i.e., a number of inmates "enter EOP and never leave"). With an EOP tracking database, such opinions could be tested.

- Periodic clinical audit similar to the UNA – possibly rotating a few prisons each year.

# Modeling the Impact of the Unmet Needs Assessment on the Mental Health Bed Needs Models

- This current bed need study contains a bias to include those inmates, identified as one of the 512 by the UNA teams, who did not receive acute or intermediate care by estimating their most likely utilization and location of care. It assumes that regardless of the comments and reasons added at a later date to their files, if there had been no barriers at the time of clinical evaluation, they likely would have used resources.

- Backlogs appeared to occur primarily at the CMF-APP and at SVPP. Therefore the proportion of UNA inmates who did not receive care was distributed to these two facilities in the proportion of CMF-APP/SVPP wait lists (11:89).

- For SVPP and CMF-APP, FY2005 and 2006 discharge and census rates/1,000 were calculated by adding estimated potential usage from the unserved UNA inmates and the wait list data to historical data. These "composite" rates were then used with rates from 2002-2004 to estimate future rates for the bed need forecast.

# Modeling using Census Rate vs. Discharge Rate Methods

## Discharge Rate/ALOS Method

- A population-based model ( rate x population = volume projection)

- Requires discharge data (usually available at the record level) from DMH or CADDIS.

- Rate calculation:  Discharges for a period (e.g. year) per 1,000 population in that year.

- Average Length of Stay – total discharge days (i.e. sum of discharge date – admission date) / total discharges for a year.

- Calculations: (POP x Disch Rate/ 1000) x ALOS = patient days.  Patient day projection / 365 = ADC. ADC/ occupancy standard (90% or 95%) = Bed need.

- Advantages:  allows for more assumptions –
  - Increasing discharge rate may imply greater morbidity in the population. Steady discharge rate implies that incidence may have leveled off.
  - Average length of stay can be trended and modeled to increase/decrease or remain constant. ALOS effected by
    - Case management
    - New drugs/ technology reducing need for long stay

## Census Rate Method

- Also a population-based model ( rate x population = volume projection)

- This method requires periodic (daily, weekly, bi-monthly, etc) census counts by program from HCPU.

- Rate calculation:  Average of periodic (daily/monthly) census for the year / population.

- Calculations: (POP x Census Rate/ 1000) = patient days.  Patient day projection / 365 = ADC. ADC/ occupancy standard (90% or 95%) = Bed need.

- Advantages:
  - Simpler, easy to calculate
  - Can be run using data that is available more consistently

# UNA Case Disposition

## UNA Case Disposition



Patton State, 10, 2%

SVPP, 70, 14%

DTP/IC, 20, 4%

CMF-APP, 153, 29%

Paroled/Deceased (3),
57, 11%

Clinical Improvement -
Referral recinded, 42,
8%

Waitlist/ Other reason
not referred, 95, 19%

ASH, 65, 13%

Sources include the "DMH Database" from CDCR and CADDIS database from HCCUP. Initial program admissions following the UNA site visit are represented in the chart for those inmates using two or more programs after the initial referral. Records for inmates among the UNA study's 512 inmates who were not admitted to a program as of the end dates for these databases where grouped into general categories represented by the "blue" sections on the chart above. Overall 62% of the 512 were admitted to a DMH program.

(One inmate who was paroled and then admitted to Napa State Hospital is counted in the "Paroled" section but not counted in the "non-referred" group.)

# UNA Distribution by Care Setting

## Distribution of UNA inmates by Disposition

| UNA | Transferred | Paroled | Not Transferred but Clinical Improvement | Not Transferred (Quality of Life Placement) | Total |
|---|---|---|---|---|---|
| Inmates | 319 | 56 | 42 | 95 | 512 |
| % of Total | 62% | 11% | 8% | 19% | 100% |

## Distribution of Transferred UNA inmates by Care Setting

| Facility | Discharges | Patient Days | Annual Potential Discharges | Potential Discharges | Percent ADC by Setting | Percent ADC by Setting |
|---|---|---|---|---|---|---|
| Atascadero (ICF) | 65 | 10,320 | 28 | 206 | 20% | 27% |
| CMF- APP | 153 | 16,468 | 45 | 49 | 48% | 43% |
| Day Treatment / ICF at CMF | 20 | 2,756 | 8 | 149 | 6% | 7% |
| Salinas Valley PP | 70 | 7,601 | 21 | 101 | 22% | 20% |
| Patton State Hosp | 10 | 1337 | 4 | 142 | 3% | 3% |
| Napa State Hosp | 1 | 63 | 0 | 202 | 0% | 0% |
| Total | 319 | 38,565 | 106 | 104 | 100% | 100% |

## Potential Distribution of UNA inmates who were not Transferred

| | Percent by Care Setting | Potential Discharges | ADC | Patient Days | 2005 ADC @ 80% | 2006 ADC @ 20% | 2005 Disch @ 80% | 2006 Disch @ 20% |
|---|---|---|---|---|---|---|---|---|
| CMF- APP | 11% | 21 | 49 | 1,040 | 2 | 1 | 17 | 4 |
| Salinas Valley PP | 89% | 172 | 101 | 17,349 | 38 | 10 | 137 | 34 |
| Total | 100% | 193 | 95 | 18,389 | 40 | 11 | 154 | 39 |

*Available wait list data for 2005-2006 was roughly 89:11 for SVPP:CMF-APP. This ratio was also assumed for the UNA inmates who were not referred. Use by the other facilities (ASH, CMF-IC, and Patton) was considered negligible due to better access. The estimated census of untreated UNA inmates was spread between FY05 and FY06 using the actual UNA inmate patient day distribution over these periods.*

# Forecast Index

- Acute Psychiatric Inpatient - Males                          p.10-14
- Acute and Intermediate Inpatient – Females                   p.15
- Intermediate Psychiatric Inpatient – Males                   p. 16-20
- Mental Health Crisis Beds – Males                            p. 21-22
- Mental Health Crisis Beds – Females                          p. 23
- EOP – General Pop – Males                                    p. 24
- EOP – Ad Seg – Males                                         p. 25
- PSU (Psychiatric Services Unit)                              p. 26
- EOP – General Pop – Females                                  p. 27
- EOP – Ad-Seg                                                 p. 28
- CCCMS – Males                                                p. 29
- CCCMS – Females                                              p. 30
- Summary of Program Capacity & Bed Need                      p. 31

# Acute Psychiatric Inpatient Bed Need – Male
## (Discharge Rate Method 1)

## Acute Inpatient Program at California Medical Facility (CMF) Bed Need
## Forecast – Discharge Rate Model

| Acute Psychiatric Program (CMF) | Estimates /a | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Population (Spring 05) | 148,153 | 150,851 | 152,659 | 153,323 | 159,728 | 165,554 | 170,172 | 174,084 | 176,890 | 179,110 |
| Discharges /1000 Males b/ | 6.96 | 4.92 | 6.74 | 7.00 | 7.62 | 7.73 | 7.82 | 7.88 | 7.91 | 7.91 |
| Discharges from databases | 1031 | 742 | 1031 | 1056 | 988 | | | | | |
| Dischs - UNA est. unserved c/ | - | - | | 17 | 4 | | | | | |
| Discharges "net UNA" on Waitlist (est) | | | | 225 | | | | | | |
| Total Discharge Est. & Forecast | | | | 1,073 | 1,217 | 1280 | 1331 | 1372 | 1399 | 1417 |
| ALOS d/ | 59.2 | 58.3 | 49.3 | 52.0 | 52 | 52 | 52 | 52 | 52 | 52 |
| PDs | 59,977 | 43,278 | 50,869 | 50,167 | 63,292 | 66,595 | 69,232 | 71,361 | 72,765 | 73,699 |
| Average Daily Census | 164 | 119 | 139 | 137 | 173 | 182 | 190 | 196 | 199 | 202 |
| Wait list @ 90th Percentile e/ | | | | | 32 | | | | | |
| Bed Need (90% Occ) | 183 | 132 | 155 | 153 | 193 | 203 | 211 | 217 | 222 | 224 |
| Discharge Rate Adj. Factor f/ | | | | | 1.9% | 1.5% | 1.1% | 0.8% | 0.4% | 0.0% |
| CDCR "Bed Projections.xls" | 163 | 156 | 150 | 179 | 259 | 316 | 380 | 451 | 527 | 531 |

a/ Revised DMH data was used. FY06 data was complete. FY06 annualized from 11 months.
b/ Discharge Rate Includes potential discharges estimated for UNA inmates not transferred and wait list cases.
c/ Distribution of discharges during UNA study of transferred inmates: 80% in FY2005; 20% in FY2006
d/ ALOS has fluctuated but with an overall drop from 2002-2006 of over 5 days. Assume constant at 2006 level (52.0)
e/ CMF-APP averaged 13.5 for FY06. No wait list reported prior to July 2005. Due to great variability by month the 90th percentile (32) was used instead of the average to help improve bed availability for monthly fluctuations.
f/ Assumes that rates will continue to increase at a decelerating rate to 2011. Based on an increase of 9.5% between 2002 and 2006.

The difference from the CDCR forecast is due in part to UNA assumptions and in part on the discharge rate adjustment factor calculation. Also, a fresh download of data by DMH was recently provided to CDCR that allowed accurate rates versus previous estimates. Utilization of UNA inmates who were transferred to a DMH program was identified from the historical databases. (i.e. a portion of the UNA inmates were identified in the CMF discharge data for the periods FY05 & FY06). The remainder "UNA est. unserved" was allocated based on the distribution of UNA inmates transferred to CMF-APP versus the intermediate programs and wait list data. The discharge rate was ramped up based on the historical trend.



# Acute Psychiatric Bed Need – Male
## (Method 1) Cont'd

### Discharge Rate Trends - CMF-APP



Legend:
- Discharges /1,000 Males
- Projected Discharges /1,000

The Discharge Rate for FY05 & FY06 was modeled higher to account for UNA inmates not transferred and for the wait list. A factor for continued growth in the Discharge Rate was made by taking the change between 2002 and 2006, then assuming that the average annual change would slow such that 2011 the rate is constant. This assumes increasing rates of acute psychiatric care usage in the male prison population.



# Wait List Trend at CMF- Acute Psychiatric Program

## Wait List Census Trend at CMF-APP



Maximum Wait List = 40; 90th Percentile = 32; Median = 11

**Data on the CMF Wait List was available from July 2005. Spikes in the Wait List are clear from mid-November through January.**

Data source: Department of Mental Health Vacaville Psychiatric Program-Acute Program Daily Review submitted to CDCR.
No evidence of Waitlist prior to July 12, 2005



# Acute Psychiatric Bed Need – Male
(Census Rate Method 2)

## Acute Inpatient Program at California Medical Facility (CMF) Bed Need
### Forecast – Census Rate Model

| Acute Psychiatric Program (CMF) | | Actual | | | Estimates /a | | --- Forecast --- | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Population (Spring 05) | 148,153 | 150,851 | 152,889 | 153,323 | 159,728 | 165,554 | 170,172 | 174,084 | 176,890 | 179,110 |
| Census Rate b/ | 0.92 | 0.94 | 0.89 | 0.85 | 1.07 | 1.10 | 1.13 | 1.14 | 1.16 | 1.15 |
| ADC from databases | 137 | 142 | 136 | 129 | 138 | | | | | |
| ADC - UNA est. unserved c/ | | | | 2 | 1 | | | | | |
| ADC "net UNA" on wait list d/ | | | | | 31 | | | | | |
| Total ADC Est. & Forecast | | | | 131 | 170 | 182 | 191 | 199 | 204 | 206 |
| Bed Need (90% Occ) | 152 | 157 | 151 | 146 | 189 | 202 | 213 | 221 | 226 | 229 |
| Census Rate Adj. Factor e/ | | | | | 3.9% | 3.1% | 2.3% | 1.5% | 0.8% | 0.0% |
| CDCR "Bed Projections.xls" | 163 | 156 | 150 | 179 | 269 | 316 | 380 | 451 | 527 | 531 |

a/ FY05 HCPU data was complete. FY06 based on July 2005-Feb 2006.

b/ Census rate includes potential census estimated for UNA inmates not transferred - and - includes Wait List estimate.

c/ Distribution of patient days during UNA study of transferred inmates: 80% in FY2005; 20% in FY2006

d/ CMF-APP averaged 13.5 for FY06. No wait list reported prior to July 2005. Due to great variability by month the 90th percentile (32) was used instead of the average to help improve bed availability for monthly fluctuations.

e/ Assumes that rates will continue to increase at a decelerating rate to 2011. Based on an increase of 3.9% between 2002 and 2006.

*Difference in forecasts (CDCR and Navigant) due in part to UNA assumptions and in part on use rate ramp-up assumption. Also forecasts were revised with "repaired" DMH data. Some of the UNA utilization is in the base Census Rate (b/). The remainder "UNA est. unserved" was allocated based on the distribution of UNA inmates transferred to CMF-APP versus the Intermediate programs and wait list data. The census rate was ramped up based on the historical trend between 2002 and the composite rate calculated for 2006.*



# Acute Psychiatric Bed Need – Male
## (Method 2) Cont'd

### Census Rate Trends at CMF-APP



The Census Rate was increased for UNA inmates and for the Wait list estimate in FY05 and FY06. A factor for continued growth in the Census Rate was made by taking the change between 2002 and 2006, then assuming that the average annual change would slow such that 2011 the rate is constant. This assumes increasing rates of acute psychiatric care usage in the male prison population.



# Acute & Intermediate Bed Need – Women

## Patton State Hospital Acute and Intermediate Programs

| Acute & Intermediate Females | 2002 | 2003 | 2004 | 2005 | Estimate a/ 2006 | Forecast 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Female CDC Population | 9,826 | 10,060 | 10,541 | 10,856 | 11,720 | 12,184 | 12,639 | 13,270 | 13,803 | 14,086 |
| Discharges /1000 Females b/ | 10.0 | 7.4 | 7.3 | 8.8 | 6.1 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 |
| Discharges | 98 | 75 | 78 | 96 | 71 | 90 | 94 | 98 | 102 | 104 |
| ALOS | 94 | 117 | 79 | 123 | 124 | 124 | 124 | 124 | 124 | 124 |
| ADC | 25 | 24 | 17 | 32 | 24 | 31 | 32 | 33 | 35 | 35 |
| Bed Need @ 90% Occ | 28 | 27 | 19 | 36 | 27 | 34 | 35 | 37 | 39 | 39 |

a/ FY06 discharge rate annualized from 11 months.

b/ Discharge rate adjustment factor not used due to drop in rate. However, assumed an average discharge rate from latest 3 year period.

*Forecast assumes a constant discharge rate because historical data show a generally decreasing trend. However the future constant rate was estimated by the average for the period 2003-2006. Volumes were limited to PC2684 (CDC inmates referred to DMH for treatment).*



### Discharge Rate Trends - Patton State

Legend: — Discharges /1,000 Females; — Projected Discharges /1,000



# (Discharge Rate – Method 1)

## CMF-IC

| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | | | Estimate | | Forecast | | | |
| Bed Need (90% Occ) | 41 | 41 | 40 | 46 | 65 | 68 | 70 | 71 | 72 | 73 |

## CMF - DTP

| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | | | Estimate | | Forecast | | | |
| Bed Need (90% Occ) | 46 | 47 | 45 | 43 | 45 | 47 | 48 | 50 | 50 | 51 |

## SVPP

| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | | | Estimate a/ | | Forecast | | | |
| Population (Spring 05) | 148,153 | 150,651 | 152,869 | 151,323 | 159,728 | 166,664 | 176,172 | 174,084 | 174,899 | 178,110 |
| Discharges /1000 Males b/ | | | 0.44 | 1.87 | 2.97 | 3.41 | 3.79 | 4.07 | 4.22 | 4.22 |
| Discharges from databases | | | 67 | 139 | 113 | | | | | |
| Discha - UNA est. unserved c/ | | | | 137 | 34 | | | | | |
| Discharge "net UNA" on Waitlist (est) | | | | 11 | 322 | | | | | |
| Total Discharge Est. & Forecast | | | 67 | 102 | 265 | 475 | 565 | 645 | 709 | 747 | 757 |
| ALOS d/ | | | 102 | 141 | 115 | 115 | 115 | 115 | 115 | 115 |
| PDs | | | 6,840 | | 40,470 | 54,400 | 64,743 | 73,948 | 81,256 | 85,626 | 86,700 |
| Average Daily Census (disch days) | | | 19 | | 111 | 149 | 177 | 203 | 223 | 235 | 238 |
| Wait list Average Census | | | | 41 | 112 | | | | | |
| Bed Need (90% Occ) | | | | | 166 | 197 | 225 | 247 | 261 | 264 |
| Discharge Rate Adj. Factor e/ | | | | | 0.15 | 0.11 | 0.07 | 0.04 | . |

## All intermediate/combined

| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | | | Estimate a/ | | Forecast | | | |
| Population (Spring 05) | 148,153 | 150,651 | 152,869 | 151,323 | 159,728 | 166,664 | 176,172 | 174,084 | 174,899 | 178,110 |
| Discharges /1000 Males b/ | 1.15 | 1.27 | 1.01 | | 1.39 | 1.44 | 1.49 | 1.52 | 1.54 | 1.54 |
| Discharges | 170 | 192 | 154 | 174 | 221 | 239 | 253 | 265 | 272 | 275 |
| ALOS d/ | 261 | 268 | 272 | 186 | 208 | 208 | 208 | 208 | 208 | 208 |
| PDs | 44,305 | 51,537 | 41,950 | 32,344 | 46,172 | 49,849 | 52,840 | 55,181 | 55,654 | 57,365 |
| Average Daily Census (Disch days) | 121 | 141 | 115 | 89 | 126 | 137 | 145 | 151 | 155 | 157 |
| Bed Need (90% Occ) | 135 | 157 | 128 | 98 | 141 | 152 | 161 | 168 | 172 | 175 |
| Discharge Rate Adj. Factor e/ | | | | | 5.2% | 4.2% | 3.1% | 2.1% | 1.0% | 0.0% |

| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | | | Estimate a/ | | Forecast | | | |
| ADC | 200 | 220 | 210 | 279 | 375 | 417 | 454 | 482 | 500 | 507 |
| Bed Need (90% Occ) | 222 | 245 | 233 | 310 | 417 | 464 | 504 | 536 | 556 | 563 |
| CDCR "Bed Projections.xls" | 257 | 244 | 237 | 221 | 535 | 548 | 574 | 605 | 635 | 641 |

a/ FY06 discharges & rate annualized from 11 months data.
b/ Discharge Rates include potential discharges estimated for UNA inmates not transferred and for CMF-APP & SVPP wait list average for 2005 & 2006
c/ Distribution of cases during UNA study of wait lists as of FY2005; 20% in FY2006
d/ ALOS assumed constant
e/ Assumes that rates will continue to increase at a decelerating rate to 2011. ASH based on an average between 2002-2006 SVPP based on overall Intermediate census trend.

*CMF–IC and CMF-DTP breakouts are not available at the discharge level from DMH. The "census method" results are shown in the chart above. The difference in this and the CDCR forecast is due in part to UNA assumptions and in part on the discharge rate ramp-up assumptions. The majority of UNA utilization is in the base discharge rates. The remainder "UNA est. unserved" was allocated to SVPP because of the apparent lack of wait lists at these facilities. The discharge rate for SVPP was modeled to increase based on the overall annual rate of intermediate care between 2002 -2006. This is due to SVPP's status as a relatively new program.*

# (Census Rate Method 2)

## CMF - ICF

| Fiscal Year | Actual | | | | Estimate a/ | | Forecast | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Population (Spring 05) | 148,153 | 150,851 | 152,859 | 153,323 | 159,728 | 165,554 | 176,172 | 174,984 | 176,890 | 178,110 |
| Census Rate b/ | 0.25 | 0.24 | 0.23 | 0.27 | 0.37 | 0.37 | 0.37 | 0.37 | 0.37 | 0.37 |
| ADC (HCPU data) | 37 | 37 | 36 | 46 | 59 | 61 | 63 | 64 | 65 | 66 |
| Bed Need (90% Occ) | 41 | 41 | 40 | 46 | 65 | 68 | 70 | 71 | 72 | 73 |

## CMF - DTP

| Fiscal Year | Actual | | | | Estimate a/ | | Forecast | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Population (Spring 05) | 148,153 | 150,851 | 152,859 | 153,323 | 159,728 | 165,554 | 176,172 | 174,984 | 176,890 | 178,110 |
| Census Rate b/ | 0.28 | 0.28 | 0.27 | 0.25 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 | 0.26 |
| ADC | 42 | 42 | 41 | 39 | 41 | 42 | 44 | 45 | 45 | 46 |
| Bed Need (90% Occ) | 46 | 47 | 45 | 43 | 45 | 47 | 48 | 50 | 50 | 51 |

## SVPP

| Fiscal Year | Actual | | | | Estimate a/ | | Forecast | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Population (Spring 05) | 148,153 | 150,851 | 152,859 | 153,323 | 159,728 | 165,554 | 176,172 | 174,984 | 176,890 | 178,110 |
| Census Rate b/ | | | 0.35 | 0.60 | 1.00 | 1.11 | 1.19 | 1.26 | 1.29 | 1.29 |
| ADC (from HCPU database) | | | 43 | 51 | 48 | | | | | |
| ADC - UNA est. unserved c/ | | | | 38 | 10 | | | | | |
| ADC on Waitlist ("net" UNA) | | | 11 | 3 | 102 | | | | | |
| Total ADC Est. & Forecast | | | 54 | 92 | 160 | 183 | 203 | 219 | 228 | 231 |
| Bed Need (90% Occ) | | | 60 | 102 | 178 | 204 | 226 | 243 | 254 | 257 |

## ASH

| Fiscal Year | Actual | | | | Estimate a/ | | Forecast | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Population (Spring 05) | 148,153 | 150,851 | 152,859 | 153,323 | 159,728 | 165,554 | 176,172 | 174,984 | 176,890 | 178,110 |
| Census Rate b/ | 1.01 | 0.88 | 0.65 | 0.76 | 0.73 | 0.76 | 0.76 | 0.76 | 0.76 | 0.76 |
| ADC (HCPU data) | 150 | 132 | 100 | 117 | 116 | 126 | 129 | 132 | 135 | 136 |
| Bed Need (90% Occ) | 167 | 147 | 111 | 130 | 129 | 140 | 144 | 147 | 150 | 151 |

## All Intermediate-Care Combined

| Fiscal Year | Actual | | | | Estimate a/ | | Forecast | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| ADC | 228 | 211 | 231 | 294 | 376 | 413 | 439 | 460 | 473 | 479 |
| Bed Need (90% Occ) | 254 | 234 | 256 | 320 | 418 | 459 | 488 | 511 | 526 | 533 |
| CDCR "Bed Projections.xls" | 257 | 244 | 237 | 221 | 535 | 548 | 574 | 605 | 626 | 641 |

a/ HCPU census data incl. annualized 2006 from 8 mo. through 2.23.06

b/ Census rate for 2005 and 2006 includes potential census estimated for UNA inmates not transferred and for SVPP the wait list allocation. SVPP census rate was projected to increase at a decreasing rate until 2011 when it becomes constant. The other intermediate programs were forecast using a constant census rates.

c/ Distribution of patient days during UNA study of transferred inmates: 80% in FY2005; 20% in FY2006

*Difference in forecasts due in part to UNA assumptions and in part on use rate ramp-up assumptions. The majority of UNA utilization is in the base census rates. The remainder "UNA est. unserved" was allocated to SVPP because of the apparent lack of wait lists at the other facilities. In general, a constant census rate was assumed for CMF-IC CMF DTP and for ASH at the 2005 or 2006 level (whichever was higher) as there was no clear increasing trend exclusive of UNA (already added to the rates shown above). The census rate however for SVPP was modeled to increase based on the overall annual rate of intermediate care between 2002-2006 (assuming a slowdown to a constant level by 2011).*

# Intermediate Male Psychiatric Discharge Rate Trends & Projections – ASH and SVPP



ASH Discharge Rate Trend and Forecast

SVPP Discharge Rate Trend & Projection



Intermediate Psychiatric Bed Need - Male



SVPP Wait List Trend

# Census Rate Trend at SVPP

**SVPP Census Rate Trend & Projection**



*The new and expanding facility at Salinas Valley appears to have taken up the burden of the growth in demand for intermediate level care. As a newer facility it is serving previously unmet need but the census rate would be expected to level off.*

# Mental Health Crisis Bed Need – Male: 2 Methods

## MHCB - Males

| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual | | Estimate a/ | Forecast | | | | |
| Population (Spring 05) | 148,153 | 150,851 | 152,859 | 153,323 | 159,728 | 165,554 | 170,172 | 174,084 | 176,899 | 179,110 |
| Disch Rate a/ | 51.10 | 52.11 | 56.35 | 51.92 | 54.13 | 54.13 | 54.13 | 54.13 | 54.13 | 54.13 |
| Discharges | 7570 | 7861 | 8613 | 7960 | 8,646 | 8,962 | 9,212 | 9,423 | 9,575 | 9,696 |
| ALOS b/ | 8.0 | 7.6 | 7.2 | 7.2 | 7.2 | 7.2 | 7.2 | 7.2 | 7.2 | 7.2 |
| Disch Days | 60,402 | 59,618 | 61,854 | 57,424 | 62,375 | 64,650 | 66,453 | 67,961 | 69,077 | 69,944 |
| ADC | 165 | 163 | 169 | 157 | 171 | 177 | 182 | 186 | 189 | 192 |
| Wait List Census | | | | 53 | 50 | 50 | 50 | 50 | 50 | 50 |
| Total ADC | 165 | 163 | 169 | 210 | 221 | 227 | 232 | 236 | 239 | 242 |
| Bed Need (90% Occ) | 184 | 181 | 188 | 234 | 245 | 252 | 258 | 262 | 266 | 268 |

a/ Discharges per 1000 dropped in 2005 - assumed average of 2004 and 2005 as a constant going forward.
b/ Assume steady ALOS of 7.21 going forward

## Method 2 - Census Rate

### MHCB - Males

| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual | | Estimate a/ | Forecast | | | | |
| Population (Spring 05) | 148,153 | 150,851 | 152,859 | 153,323 | 159,728 | 165,554 | 170,172 | 174,084 | 176,899 | 179,110 |
| Census Rate b/ | 1.11 | 1.16 | 1.13 | 1.38 | 1.28 | 1.33 | 1.33 | 1.33 | 1.33 | 1.33 |
| ADC | 165 | 174 | 173 | 212 | 205 | 220 | 226 | 232 | 235 | 238 |
| Bed Need (90% Occ) | 183 | 194 | 192 | 235 | 227 | 245 | 252 | 257 | 261 | 265 |

a/ Based on average of 8 months through 2/23/06
b/ Assumed an average of 2005 & 2006 rates due to a fluctuating census rate. Rate adjustment factor not used due to rate drops.

## Census data breakdown

| | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|
| ADC - MHCB (Male) | 134 | 142 | 165 | 151 | 147 |
| Wait List | 22 | 25 | | 53 | 50 |
| CMC est | 8 | 7 | 7 | 7 | 7 |
| SC est | | | | | |
| Totals | 165 | 174 | 173 | 212 | 205 |

Method 1 uses the "Discharge and ALOS" type model, as data appeared complete, and comparable to the HCPU census averages. Despite the drop in the discharge rate in FY05, the discharge rate and ALOS were assumed to remain constant at the average of FY04 & FY05 throughout the forecast period. Method 2 uses the "census rate" approach. Despite a drop in the census rate in FY06, an average rate from period FY05-FY06 was used in the forecast years.

# Mental Health Crisis Bed Need – Male: 2 Methods

## Model I Discharge Rate Trends

### Discharge Rate Trends - MHCB Males



- Discharges /1,000 Males
- Projected Discharges /1,000

## Model 2 Census Rate Trends

### Census Rate Trends - MHCB Males



- Census /1,000 Males
- Projected Census /1,000



# Mental Health Crisis Bed Need – Female
## (Discharge Rate Method)

| Fiscal Year | Actual | | | Estimate a/ | Forecast | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Population (Spring 06) - Female | 10,080 | 10,641 | 10,856 | 11,720 | 12,184 | 12,639 | 13,270 | 13,803 | 14,085 |
| Disch Rate | 68.15 | 72.46 | 71.86 | 84.23 | 89.53 | 93.75 | 96.70 | 98.22 | 98.22 |
| Discharges b/ | 687 | 771 | 780 | 987 | 1,091 | 1,185 | 1,283 | 1,356 | 1,383 |
| ALOS c/ | 4.1 | 3.9 | 4.1 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 | 5.3 |
| Disch Days | 2,820 | 2,986 | 3,229 | 5,199 | 5,745 | 6,240 | 6,758 | 7,140 | 7,286 |
| Total ADC | 8 | 8 | 9 | 14 | 16 | 17 | 19 | 20 | 20 |
| Bed Need (90% Occ) | 9 | 9 | 10 | 16 | 17 | 19 | 21 | 22 | 22 |
| Discharge Rate Adj. Factor | | | | 7.9% | 6.3% | 4.7% | 3.1% | 1.6% | 0.0% |

a/ Annualized using FY06 data through 2/7/06

b/ Includes CCWF and CIW's unit which serves as a crisis unit

c/ Fluctuating ALOS - assume constant at the highest 2006 level

d/ Assumes that rates will continue to increase at a decelerating rate to 2011. Based on an increase between 2003 and 2006

*Forecast uses a discharge rate adjustment because historical data show an increasing trend since 2003. The model uses HCCUP data for CCWF and for CIW's – OHU with Psych admissions.*

*CCWF currently is the only prison with women's MHCB however the OHU at CIW appears to serve a closely related function as the CIW MHCB is still in the planning stages.*

*(Original Census Rate method was not revised since HCPU does not collect the OHU data with detail on psych).*



MHCB Female - Discharge Rate Trends and Projections



# EOP General Population Bed Need - Male

| EOP GP Male Bed Need Model | | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Male CDC Population | 150,861 | 152,959 | 153,323 | 159,728 | 165,554 | 170,172 | 174,004 | 176,890 | 179,110 |
| Census /1000 males | 18.12 | 18.31 | 18.93 | 20.39 | 21.07 | 21.60 | 21.96 | 22.14 | 22.14 |
| Avg census a/ | 2,733 | 2,798 | 2,902 | 3,257 | 3,488 | 3,676 | 3,823 | 3,917 | 3,966 |
| Bed Need @ 95% Occ | 2,877 | 2,946 | 3,055 | 3,428 | 3,672 | 3,869 | 4,024 | 4,123 | 4,175 |
| Census Rate Adjustment factor b/ | | | | 4.2% | 3.3% | 2.5% | 1.7% | 0.8% | 0.0% |
| Level IV census as % of total c/ | 35.7% | 33.8% | 33.9% | 32.6% | 32.6% | 32.6% | 32.6% | 32.6% | 32.6% |
| Level III Bed Need (95%) | 1,849 | 1,950 | 2,020 | 2,312 | 2,476 | 2,609 | 2,714 | 2,781 | 2,816 |
| Level IV Bed Need (95%) | 1,028 | 995 | 1,034 | 1,116 | 1,196 | 1,260 | 1,310 | 1,343 | 1,359 |
| Total III + IV | 2,877 | 2,946 | 3,055 | 3,428 | 3,672 | 3,869 | 4,024 | 4,123 | 4,175 |
| CDCR "Bed Projections.xls" | 2,732 | 2,800 | 2,899 | 3,398 | 3,723 | 3,996 | 4,206 | 4,328 | 4,367 |

a/ Source:  HCPU Management Information Reports R1-1 through R1-4 for the first downloaded day of each month
b/ Assumes that rates will continue to increase but at a decelerating rate to 2011. Based on an increase of 12.5 between 2003 and 2006.
c/ Ratio of Level IV/ Total (calculated from endorsed EOP data has changed from 34.1% (2002); 35.7% (2003), 33.8% (2004), 33.9% (2005) to 32.6% (2006 est). Assume constant at FY06 level.

*The forecast uses a census rate adjustment because historical data show an increasing trend. Ratio of Level IV to Total EOP has dropped somewhat in last 3 years. CDCR historical and forecasted levels are somewhat higher.*



Census Rate Trend/Forecast



# EOP Ad-Seg Bed Need - Male

| EOP Need - Male | | Actual | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Male CDC Population | 150,851 | 152,859 | 153,323 | 159,728 | 165,554 | 170,172 | 174,084 | 176,890 | 179,116 |
| Census /1000 males | 2.55 | 2.75 | 2.59 | 3.10 | 3.28 | 3.43 | 3.53 | 3.58 | 3.58 |
| Avg census a/ | 385 | 420 | 398 | 496 | 544 | 583 | 614 | 633 | 641 |
| Bed Need @ 95% Occ | 405 | 443 | 419 | 522 | 572 | 614 | 646 | 666 | 675 |
| Census Rate Adjustment factor b/ | | | | 7.3% | 5.8% | 4.4% | 2.9% | 1.5% | 0.0% |
| CDCR from "Bed Projections.xls" | 401 | 441 | 421 | 474 | 501 | 522 | 538 | 549 | 555 |

a/ Source: HCPU Management Information Reports R1-1 through R1-4 for the first downloaded day of each month

b/ Assumes that rates will continue to increase but at a decelerating rate to 2011. Based on an increase of 22% (avg. 6.6%/yr) between FY2003 and 2006.

*The forecast uses a census rate adjustment because historical data show an increasing trend. CDCR historical and forecasted levels are lower than this model due to differences in calculation of the adjustment factor.*



**Census Rate Trend/Forecast**



# Psychiatric Services Unit (PSU) for Men - Bed Need

| PSU for Men | 2002 | 2003 | 2004 | 2005 | Estimate a/ 2006 | 2007 | Forecast 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Male Level IV Population | 25,610 | 26,185 | 26,785 | 25,975 | 27,270 | 28,430 | 29,545 | 30,585 | 31,560 | 32,475 |
| Census /1000 males | 9.01 | 10.21 | 9.91 | 11.25 | 10.70 | 11.10 | 11.41 | 11.63 | 11.74 | 11.74 |
| Avg census | 231 | 267 | 265 | 292 | 292 | 316 | 337 | 366 | 370 | 381 |
| Bed Need @ 95% Occ | 243 | 281 | 279 | 308 | 307 | 332 | 355 | 374 | 390 | 401 |
| Census Rate Adjustment factor b/ | | | | | 4.7% | 3.7% | 2.8% | 1.9% | 0.9% | 0.0% |
| CDCR from "Bed Projections.xls" | 246 | 255 | 253 | 246 | 268 | 316 | 337 | 354 | 366 | 375 |

a/ based on 6 months FY06

b/ This adjustment takes the historical change in rate/1000 for 4 years (18.7%), and assumes, that since it is a positive increase, that it will increase each year at a decreasing rate such that by 2011 it is static

*Forecast uses a census rate adjustment because historical data show an increasing trend. The draft model uses HCPU data which includes waiting list data. CDCR historical and forecasted levels are somewhat lower.*



Census Rate Trends in PSU

Source: HCPU – "2006-PSU.xls"

# EOP General Population Bed Need - Female

| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | Forecast | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 2007 | 2008 | 2009 | 2010 | 2011 |
| Population (Spring 06) - Female | 9,826 | 10,080 | 10,641 | 10,856 | 11,720 | 12,184 | 12,639 | 13,270 | 13,803 | 14,085 |
| Census /1000 Females | 12.62 | 12.37 | 13.28 | 14.99 | 15.67 | 16.43 | 17.03 | 17.44 | 17.65 | 17.65 |
| Avg census a/ | 124 | 125 | 141 | 163 | 184 | 200 | 215 | 231 | 244 | 249 |
| Bed Need @ 95% Occ | 131 | 131 | 149 | 171 | 193 | 211 | 227 | 244 | 256 | 262 |
| Census Rate Adjustment factor b/ | | | | | 6.0% | 4.8% | 3.6% | 2.4% | 1.2% | 0.0% |
| CDCR from "Bed Projections.xls" | 131 | 132 | 147 | 166 | 185 | 209 | 221 | 233 | 241 | 245 |

a/ Source: HCPU Management Information Reports R1-1 through R1-4 for the first downloaded day of each month. Includes EOPs in RC's
b/ Assumes that rates will continue to increase at a decelerating rate to 2011. Based on an increase of 24% between 2002 and 2006

*Historical data show an increasing trend. Both this forecast and CDCR's use an increasing census rate adjustment factor. Both forecasts indicate a future deficit from the current 180 beds.*



## Census Rate Trend

Legend: Census /1000 Females — Projected Census/1,000

# EOP Ad-Seg Bed Need - Female

| Fiscal Year | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Actual | | | | Forecast | | | | |
| Female CDC Population | 9,826 | 10,080 | 10,641 | 10,856 | 11,720 | 12,184 | 12,639 | 13,270 | 13,803 | 14,085 |
| Census /1000 Females | 1.42 | 0.64 | 0.91 | 1.28 | 1.44 | 1.45 | 1.45 | 1.46 | 1.46 | 1.46 |
| Avg census a/ | 14 | 7 | 10 | 14 | 17 | 17.61 | 18.36 | 19.34 | 20.15 | 20.56 |
| Bed Need @ 95% Occ | 15 | 7 | 10 | 15 | 18 | 19 | 19 | 20 | 21 | 22 |
| Census Rate Adjustment factor b/ | | | | | 0.8% | 0.6% | 0.5% | 0.3% | 0.2% | 0.0% |
| CDCR from "Bed Projections.xls" | 15 | 7 | 11 | 15 | 16 | 16 | 17 | 18 | 18 | 18 |

a/ Source: HCPU Management Information Reports R1-1 through R1-4 for the first downloaded day of each month. Includes EOP's in RC's

b/ Assumes that rates will continue to increase at a decelerating rate to 2011. Based on an increase of 0.8% between 2002 and 2006

*Forecast uses a census rate adjustment because historical data show a slightly increasing trend. Because of the unusual drop in 2003, future forecasts should monitor census rates closely for changing trends.*

## Census Rate Trend/Forecast



Legend:
- Census /1000 Females
- Projected Census/1,000



# CCCMS - Male

| Fiscal Year | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | — Forecast — | | | | | |
| Male Population (Spring 05) | 150,785 | 148,163 | 150,851 | 152,859 | 153,323 | 159,728 | 165,554 | 170,172 | 174,084 | 176,890 | 179,110 |
| Male Rate/1,000 a\ | 111 | 116 | 126 | 136 | 145 | 148 | 157 | 166 | 172 | 177 | 179 |
| CCCMS Census & Forecast | 16,724 | 17,119 | 18,712 | 20,501 | 22,070 | 23,575 | 26,075 | 28,224 | 30,022 | 31,316 | 32,129 |
| Census Rate Adj. Factor b/ | | | | | | 6.6% | 5.3% | 4.0% | 2.7% | 1.3% | 0.0% |
| CDCR from "Bed Projections.xls" | 16,486 | 16,914 | 18,724 | 20,468 | 22,042 | 23,469 | 24,410 | 25,191 | 25,799 | 26,206 | 26,443 |

a/ Source: HCPU Management Information Reports R1-1 through R1-4 for the first downloaded day of each month.

b/ Assumes that census rate will continue to increase but at a decelerating rate to 2011. Based on an increase of 33% and an average annual increase of 6.6% between 2001 and 2006.



CCCMS - Male Census Trend (HCPU)



CCCMS Male Rate/1,000

*Historical data show an increasing trend. Both this forecast and CDCR's use an increasing census rate adjustment factor. CCCMS forecast is 21% higher than CDCR's.*



# CCCMS - Female

| CCCMS - Females | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Actual | | | | | Forecast | | | |
| Fiscal Year | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
| Population (Spring 06) - Female | 16,712 | 9,826 | 10,080 | 10,641 | 10,856 | 11,720 | 12,184 | 12,639 | 13,270 | 13,803 | 14,985 |
| Female Rate/1,000 a/ | 197 | 223 | 230 | 210 | 210 | 221 | 225 | 228 | 231 | 232 | 232 |
| CCCMS Census & Forecast | 2,105 | 2,194 | 2,322 | 2,237 | 2,283 | 2,587 | 2,742 | 2,887 | 3,061 | 3,199 | 3,265 |
| Census Rate Adj. Factor a/ | | | | | | 2.5% | 2.0% | 1.5% | 1.0% | 0.5% | 0.0% |
| CDCR from "Bed Projections.xls" | 2,099 | 2,110 | 2,323 | 2,237 | 2,315 | 2,553 | 2,671 | 2,760 | 2,873 | 2,961 | 3,003 |

a/ Source: HCPU Management Information Reports R1-1 through R1-4 for the first downloaded day of each month.

b/ Assumes that census rate will continue to increase but at a decelerating rate to 2011. Based on an increase of 12% between 2001 and 2006.



CCCMS - Females (HCPU)



Census Rate Trend/Forecast

*Historical data show an increasing trend. Both this forecast and CDCR's use an increasing census rate adjustment factor. CCCMS forecast is somewhat higher than CDCR's.*



# Abbreviations used in report

- AdSeg – Administrative segregation unit
- ALOS – Average Length of Stay
- ASH - Atascadero State Hospital
- CADDIS - Census And Discharge Data Information System
- CCCMS - Correctional Clinical Case Management System
- CCWF – California Correctional Women's Facility
- CDCR – California Department of Corrections and Rehabilitation
- CIW – California Institute for Women
- CMF-APP - California Medical Facility – Acute Psychiatric Program
- CMF-ATP - California Medical Facility – Day Treatment Program
- CMF-IC - California Medical Facility – Intermediate Care Program
- DMH - Department of Mental Health
- GP – General Population
- HCCUP – Health Care Cost and Utilization Program
- HCPU - Health Care Placement Unit
- MHCB – Mental Health Crisis Beds
- OHU – Outpatient Housing Unit
- PSU – Psychiatric Services Unit
- SVPP - Salinas Valley Psychiatric Program
- UNA – Unmet Needs Assessment



Enclosure II

# California Department of Corrections and Rehabilitation
## Mental Health Bed Plan, December 2006

## MALES

**Introduction:** As a general rule, the following proposal uses existing beds at five (5) Consolidated Care Center (CCC) sites are SAC, RJD, CMC, CIM, and LAC), plus at SVSP and CMF, and proposes to build additional capacity to meet and exceed Navigant's projected mental health bed need for June 2011, (based upon Spring 2006 population projections).

**PROPOSAL** – Assumes that the CDCR will operate the Acute and ICF programs and that there is no bed capacity at DMH hospitals (i.e. no beds at ASH, CSH, Napa, or Metro).

### Table #1 — INITIAL
**Expected Permanent Bed Capacity, June 2011 — NO NEW BEDS (Status Quo)**

Table #1: Number of permanent mental health beds anticipated in June 2011** with no construction of additional beds, (except where noted).

| Institution | EOP | ASU | PSU | MHCB | Acute | ICF | ICF High Custody | ICF Sub-Custody | Total |
|---|---|---|---|---|---|---|---|---|---|
| SAC | 384 | 192 | 192 | 24 | | | | | 724 |
| RJD | 330 | 63 | | 14 | | | | | 407 |
| CMC* | 580 | 54 | | 50 | | | | | 684 |
| CIM | | | | 18 | | | | | 18 |
| LAC* | 450 | 54 | | 12 | | | | | 516 |
| SVSP | 192 | 45 | | 10 | | | 128 | | 375 |
| CMF* | 600 | 58 | | 50 | 84 | 64 | 128 | | 1,006 |
| **Sub-Total** | 2,536 | 398 | 192 | 178 | 150 | 84 | 192 | 64 | 3,730 |
| COR | 150 | 54 | | 23 | | | | | 227 |
| MCSP | 510 | 36 | | 8 | | | | | 554 |
| PBSP* | 64 | | 128 | 10 | | | | | 202 |
| SQ | | 36 | | 32 | | | | | 88 |
| HDSP | | | | 10 | | | | | 10 |
| ISP | | | | 5 | | | | | 5 |
| KVSP | | | | 12 | | | | | 12 |
| NKSP | | | | 10 | | | | | 10 |
| PVSP | | | | 5 | | | | | 5 |
| SATF | | | | 16 | | | | | 16 |
| SOL | | | | 9 | | | | | 9 |
| VSP | | | | 6 | | | | | 6 |
| **Sub-Total** | 724 | 126 | 128 | 146 | | | | | 1,124 |
| **Grand Total** | 3,260 | 524 | 320 | 324 | 150 | 84 | 192 | 64 | 4,854 |
| Navigant Bed Need, June 2011 #1 | | | | | | | | | 4,306 |
| Beds Deficient (Bed Need - Grand Total Beds Table #1) | | | | | | | | | 1,452 |

### Table #2 — PROPOSAL
**New Beds to be Constructed + Reduction of Existing Beds**

Table #2: Estimated number of new permanent beds to be constructed by June 2011, and reduction of existing permanent beds to meet the bed deficiency in Table #1.

**NEW BEDS**

| Institution | EOP | ASU | PSU | MHCB | Acute | ICF | ICF High Custody | ICF Sub-Custody | Total |
|---|---|---|---|---|---|---|---|---|---|
| SAC | 336 | | | 26 | | | 24 | | 432 |
| RJD | 390 | 62 | 128 | 16 | 30 | 46 | 24 | 24 | 696 |
| CMC* | 720 | 125 | 128 | 30 | 30 | 46 | 24 | 24 | 1,073 |
| CIM* | 720 | 125 | | 30 | 30 | 46 | 24 | 24 | 875 |
| LAC | 720 | 71 | | 38 | | 46 | 24 | | 449 |
| SVSP | 96 | 70 | | | | | | 166 | 166 |
| CMF | | | | | | | | | 0 |
| **Sub-Total** | 2,532 | 453 | 256 | 110 | 90 | 230 | 120 | | 3,791 |

**REDUCTION OF EXISTING BEDS**

| Institution | | | | | | | | | Sub-Total |
|---|---|---|---|---|---|---|---|---|---|
| COR | | | | | | | | | |
| MCSP | | | | | | | | | |
| PBSP | | | | | | | | | |
| SQ | | | | | | | | | |
| HDSP | | | | | | | | | |
| ISP | | | | | | | | | |
| KVSP | | | | | | | | | |
| NKSP | | | | | | | | | |
| PVSP | | | | | | | | | |
| SATF | | | | | | | | | |
| SOL | | | | | | | | | |
| VSP | | | | | | | | | |
| **Sub-Total** | | | | | | | | | |
| **Grand Total (net)** | 1,226 | 228 | 128 | 18 | 90 | 230 | 120 | | 2,042 |

| | EOP | ASU | PSU | MHCB | Acute | ICF | ICF High Custody | ICF Sub-Custody | Total |
|---|---|---|---|---|---|---|---|---|---|
| Bed Deficiency: Table #1 | | | | | | | | | 1,452 |
| Adjustment — Add Reserve*+ from Table #3 | | | | | | | | | 590 |
| Bed Deficiency Adjusted for Reserve from Table #3 | | | | | | | | | 2,042 |

### Table #3 — FINAL
**Expected Permanent Bed Capacity, WITH CONSTRUCTION OF NEW BEDS — Post Implementation of Mental Health Bed Plan, December 2006 (Proposal)**

Table #3: Number of permanent mental health beds anticipated through construction of new beds.

| Institution | EOP | ASU | PSU | MHCB | Acute | ICF | ICF High Custody | ICF Sub-Custody | Total |
|---|---|---|---|---|---|---|---|---|---|
| SAC | 720 | 124 | 192 | 50 | 46 | 24 | 24 | 70 | 1,156 |
| RJD | 720 | 125 | 128 | 30 | 46 | 24 | 24 | 70 | 1,103 |
| CMC | 720 | 125 | 128 | 50 | 30 | 46 | 24 | 70 | 1,123 |
| CIM | 720 | 125 | | 30 | 30 | 46 | 24 | 70 | 975 |
| LAC | 720 | 125 | | 50 | 45 | 24 | 128 | 70 | 965 |
| SVSP | 288 | 70 | | 10 | | | 148 | 70 | 496 |
| CMF | 600 | 58 | | 50 | 84 | 64 | 128 | 70 | 1,006 |
| **Sub-Total** | 4,488 | 752 | 448 | 270 | 240 | 314 | 312 | 626 | 6,824 |
| COR | | | | 0 | | | | | 0 |
| MCSP | | | | 5 | | | | | 5 |
| PBSP | | | | 5 | | | | | 5 |
| SQ | | | | 32 | | | | | 32 |
| HDSP | | | | 5 | | | | | 5 |
| ISP | | | | 5 | | | | | 5 |
| KVSP | | | | 0 | | | | | 0 |
| NKSP | | | | 5 | | | | | 5 |
| PVSP | | | | 5 | | | | | 5 |
| SATF | | | | 5 | | | | | 5 |
| SOL | | | | 0 | | | | | 0 |
| VSP | | | | 5 | | | | | 5 |
| **Sub-Total** | | | | 72 | | | | | 72 |
| **Grand Total** | 4,488 | 752 | 448 | 342 | 240 | 314 | 312 | 626 | 6,896 |
| Navigant*+ | 4,175 | 675 | 401 | 268 | 224 | 299 | 264 | 553 | 6,306 |
| % Reserve*+ | 7.5% | 11.4% | 11.7% | 27.6% | 7.1% | 5.0% | 18.2% | 11.2% | |
| Reserve*+ | 313 | 77 | 47 | 74 | 16 | 15 | 48 | 63 | 590 |

---

**Footnotes:**

* PBSP – 4 of the 10 MHCBs are not covered under budgeted/staffed positions. Covered under Registry or overtime.

§ SOL: CTC can treat only 6 MHCB patients because of physical plant issues.

1 Assumption: LAC – The 150 bed EOP project is proposed in the interim ICF and MHCB Plan, June 2006 will be constructed.

2 Assumption: CMC – The 50 bed MHCB project proposed in the interim ICF and MHCB Plan, June 2006 will be constructed.

3 Assumption: CMF – 1. ICF – The 64 bed ICF facility as proposed in the April 2006 plan will be constructed. 2. EOP- The 30 temporary ICF beds at P-3 will be returned to 67 EOP beds.

* Note: will not use existing EOP, ASU, or MHCBs at CMC and CIM

* Data sources for number of beds: Health Care Placement Unit, Licensing Unit, and Office of Facilities Management.

* Assumption: CMC- not using existing EOP and ASU population facilities, and the 50 bed MHCB unit is constructed see Table #1, footnote #1.

* Assumption: CIM not using the existing 18 OACH acute psych beds as MHCBs. Total equals all new beds.

* Assumption: SVSP - The 128 bed ICF facility as proposed in the Statewide Mental Health Bed Plan, April 2006 will be re-scoped to construct a 70 bed EOP-ASU, and will convert existing space at SVSP to accommodate an additional 96 EOP beds.

** Note: Does not include the return of temporary beds, (i.e. 36 MHCBs at CMC, 112 ICF beds at SVSP, and 36 ICF beds at CMF P-2).

* Source: Mental Health Bed Need Study, 2006 Update, Navigant Consulting, June 2006.

** The reserve is the number of beds above the forecasted mental health bed need in the Navigant study. The reserve is included in the Mental Health Bed Plan, December 2006, to allow additional program flexibility in an effort to ensure sufficient bed capacity exists once the facilities are constructed. See Table #3 below on Page 2 of 3 for further detail.

December 19, 2006

Enclosure II

# California Department of Corrections and Rehabilitation
## Mental Health Bed Plan, December 2006

### MALES

Table #4: Actual vs. Target Reserve: The reserve is the number of beds above the forecasted mental health bed need in the Navigant study. The reserve is included in the Mental Health Bed Plan, December 2006, to allow additional program flexibility in an effort to ensure sufficient bed capacity exists once the facilities are constructed.

Table 4.A: Indicates how the target reserve was calculated using the percent increase in projected populations for the years indicated in the Spring 2006 Navigant Study as minimums and maximums and calculating a target reserve based on the midpoint of the two.*

Table 4.B: Indicates actual reserve for the proposal along with the difference between the actual and the target reserve.*

| Table 4.A: | Minimum | | | Maximum | | | Midpoint | | Table 4.B: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Navigant Spring 2006- Projected Population By Year and Percent Increase | | | | | | | | | Actual Reserve for Proposal | | |
| | 2010 | 2011 | % | 2007 | 2011 | % | Target % Reserve | Target Reserve | | Actual % Reserve | Actual Reserve | Difference Between Actual and Target Reserve |
| EOP | | | 1% | | | 14% | 7.5% | 312 | | 7.5% | 313 | 1 |
| ASU | | | 1% | | | 18% | 9.7% | 65 | | 11.4% | 77 | 12 |
| PSU | | | 3% | | | 21% | 11.8% | 47 | | 11.7% | 47 | 0 |
| MHCB | | | 1% | | | 6% | 3.6% | 10 | | 27.6% | 74 | 64 |
| Acute | | | 1% | | | 10% | 5.6% | 13 | | 7.1% | 16 | 3 |
| ICF | | | 2% | | | 12% | 6.8% | 20 | | 5.0% | 16 | -5 |
| ICF (High Custody) | | | 1% | | | 34% | 17.6% | 46 | | 18.2% | 48 | 2 |
| | | | | | | | Total: | 513 | | Total: | 590 | 77 |

* Differences in the reserve numbers in Table 4.A and Table 4.B are due to rounding.

# California Department of Corrections and Rehabilitation
## Mental Health Bed Plan, December 2006

## MALES

| LIST OF ACRONYMS (Arranged in Alphabetical Order) | |
|---|---|
| ASH | Atascadero State Hospital - DMH (Male) |
| ASU | Administrative Segregation Unit |
| CCC | Consolidated Care Center |
| CDCR | California Department of Corrections and Rehabilitation |
| CIM | California Institution for Men |
| CIW | California Institution for Women |
| CMC | California Men's Colony |
| CMF | California Medical Facility |
| COR | California State Prison - Corcoran |
| CSH | Coalinga State Hospital - DMH (Male) |
| CTC | Correctional Treatment Center |
| DHS | Department of Health Services |
| DMH | Department of Mental Health |
| DOF | Department of Finance |
| DPA | Department of Personnel Administration |
| DTP | Day Treatment Program |
| DVI | Deuel Vocational Institution |
| EOP | Enhanced Outpatient Program |
| GACH | General Acute Care Hospital Bed |
| HDSP | High Desert State Prison |
| ICF | Intermediate Care Facility |
| ISP | Ironwood State Prison |
| KVSP | Kern Valley State Prison |
| LAC | California State Prison - Los Angeles County |
| MCSP | Mule Creek State Prison |
| MHCB | Mental Health Crisis Bed |
| NKSP | North Kern State Prison |
| PBSP | Pelican Bay State Prison |
| PSH | Patton State Hospital - DMH (Female) |
| PSU | Psychiatric Services Unit |
| PVSP | Pleasant Valley State Prison |
| RJD | Richard J. Donovan Correctional Facility |
| SAC | California State Prison - Sacramento |
| SATF | Substance Abuse Treatment Facility at Corcoran |
| SOL | California State Prison - Solano |
| SQ | California State Prison San Quentin |
| SVSP | Salinas Valley State Prison |
| WSP | Wasco State Prison |

# California Department of Corrections & Rehabilitation

## Division of Correctional Health Care Services



# Mental Health Program
# And
# Mental Health Services
# Delivery System

# Mental Health Bed Plan, December 2006

**Table of Contents:** | **Page Number**

# I.   Purpose: ...............................................................................................................1

# II.   Background: ........................................................................................................1

A.   THE COLEMAN COURT ............................................................................................ 1
B.   MENTAL HEALTH BED PLANNING EFFORTS................................................................ 2
C.   FORECASTED MENTAL HEALTH BED DEMAND ........................................................... 3
D.   MENTAL HEALTH BED CAPACITY FORECASTED FOR JUNE 2011 ..................................... 5

# III.   Mental Health Bed Plan, December 2006: ................................................6

A.   OVERVIEW ........................................................................................................... 6
B.   CONSTRUCTION PROJECTS – NEW BEDS: ................................................................. 7
C.   CHANGES TO CONSTRUCTION PROJECTS PROPOSED IN THE STATEWIDE MENTAL HEALTH
     BED PLAN, APRIL 2006 AND INTERMEDIATE CARE FACILITY BED PLAN – AUGUST 2005
     ....................................................................................................................... 14
D.   REDUCTION OF EXISTING BEDS WITHIN CDCR (MALES ONLY): ................................ 15
E.   DMH-OPERATED BEDS: ...................................................................................... 16
F.   FISCAL IMPACT: .................................................................................................. 17
G.   COORDINATION WITH PLATA AND MADRID COURTS:.................................................. 17

# IV.   Projection/Bed Planning Updates: ............................................................17

# V.   Design Build: ....................................................................................................18

# VI.   Plan Schedule: .................................................................................................20

# VII.   Implementation: .............................................................................................21

# VIII. List of Acronyms:...........................................................................................22

**Mental Health Bed Plan, December 2006**

## List of Enclosures <span style="float:right">Enclosure Number</span>

**Mental Health Bed Need Study – 2006 Update.**
June 2006. Navigant Consulting.................................................................... I

**Mental Health Bed Plan, December 2006 -**
Detailed Beds Spreadsheet for Male Inmate-Patients ................................. II

**Mental Health Bed Plan, December 2006 -**
Detailed Beds Spreadsheet for Female Inmate-Patients ........................... III

# I.    Purpose:

The purpose of the *Mental Health Bed Plan, December 2006,* is to address the housing and treatment needs of California Department of Corrections and Rehabilitation's (CDCR) seriously mentally ill inmate-patient population, and comply with the applicable mandates of the October 20, 2006, *Coleman* court order.

# II.    Background:

## A.    The Coleman Court

The CDCR has recently submitted several mental health bed plans to the *Coleman* court.  The following provides a list of these bed plans, beginning in August 2005:

- Intermediate Care Facility Bed Plan – August 2005,
- Statewide Mental Health Bed Plan, April 2006,
- Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, June 2006, and
- Statewide Mental Health Bed Plan, April 2006 - June 2006 Amendment.

Each of these plans, exclusive of the *Statewide Mental Health Bed Plan, April 2006 - June 2006 Amendment,* included strategies to increase mental health beds on either a short-term or long-range basis, with short-term strategies providing temporary (or interim) beds to be utilized until replaced by permanent beds.

The *Statewide Mental Health Bed Plan, April 2006 - June 2006 Amendment,* presented *Navigant's Mental Health Bed Need Study – 2006 Update* (hereby referred to as the updated Navigant study), to the *Coleman* court, (Enclosure I). The updated Navigant study, which was based upon the Spring 2006 general population projections, indicated a significantly lower five-year forecasted demand for mental health beds, at most levels of care, as was projected in the original *Statewide Mental Health Bed Plan, April 2006.*  Due to the significant difference in projected mental health bed demand, the CDCR sought concurrence of the *Coleman* court to submit a modified long-range mental health bed plan based on the updated Navigant study.

Subsequent to the submission of this June 2006 Amendment, the *Coleman* court on October 20, 2006, approved the program population projections in the updated Navigant study, and ordered the CDCR to complete the following[1]:

- Within sixty days from the date of this order Defendants [CDCR] shall file a final long range plan for the provision of acute and intermediate inpatient beds, as well as a plan for the provision of enhanced

---

[1] October 20, 2006, Coleman Court Order. Page 3. Paragraph 4.

outpatient program (EOP) beds, for all seriously mentally ill male and female CDCR inmates clinically determined to be in need of those levels of care. These consolidated plans shall meet or exceed the program population projections contained in the approved Navigant study and shall include a process for regular updates of bed need projections and ongoing planning for new mental health beds based on subsequently revised projections.

- Defendants' plan shall also address the feasibility of a "Design and Build" approach for the construction projects specified in the consolidated plan and shall coordinate the use of such an approach with any related Design and Build efforts in the Plata case.

- Defendants' consolidated plan shall include a timetable, budget planning and resource allocations to meet projected populations by June 30, 2011. The consolidated plan shall also include construction of the 50-bed mental health crisis bed unit at California Men's Colony proposed in Defendants' revised interim bed plan.

## B.    *Mental Health Bed Planning Efforts*

In order to comply with this recent court order, the CDCR continued its mental health bed planning efforts. A multi-disciplinary group of individuals from within CDCR and other involved state Departments met to address the need for housing and treatment space for the growing population of inmates with serious mental disorders. The group consisted of representatives from CDCR's Division of Adult Institutions, Human Resources, Budgets, Facilities Management, Legal Affairs Division, and Correctional Health Care Services. Other state agency members represented the Department of Mental Health (DMH), Department of Health Services (DHS), Department of Personnel Administration (DPA), and the Department of Finance (DOF). The group considered the following in producing the final plan for *mental health beds*[2] contained in the *Mental Health Bed Plan, December 2006*:

- Forecasted mental health bed demand as indicated in the updated Navigant study; and

- Mental health bed capacity forecasted for June 2011, giving consideration to projects currently underway to increase capacity for permanent *mental health beds* statewide, and other initiatives to increase the number of health care beds that may impact the number and location of *mental health beds*, (i.e., health care beds proposed by the Receiver in the *Plata* case[3]).

---

[2] For purposes of this document, *mental health beds* include only Mental Health Crisis Beds (MHCB), Non-Acute/Intermediate Care Facility (ICF) beds, Acute beds, and beds within the Enhanced Outpatient Program (EOP) including EOP-Administrative Segregation Units (ASU) and Psychiatric Services Unit (PSU).
[3] Plata v. Schwarzenegger, 01-cv-01351 TEH (N.D. Cal.).



## C. *Forecasted Mental Health Bed Demand*

As previously mentioned, the October 20, 2006, *Coleman* court order approved the program population projections in the updated Navigant study. These program population projections were based on the Spring 2006 general population projections, and forecasted the following male and female mental health program population for June 2011:

| TABLE II.C.1: Navigant's Mental Health Bed Need Study – 2006 Update | Number of **Male** **Inmates** | Number of **Female** **Inmates** |
|---|---|---|
| **Level of Care – Mental Health** | **June 2011** | **June 2011** |
| Enhanced Outpatient Program (EOP) | 4,175 | 262 |
| EOP - Administrative Segregation Unit (ASU) | 675 | 22 |
| Psychiatric Services Unit (PSU) | 401 | Not Completed |
| Mental Health Crisis Bed (MHCB) | 268 | 22 |
| Acute | 224 | 39* |
| Intermediate Care Facility (ICF) – Level I, II, III, and IV (includes Day Treatment Program) | 299 | (See Acute) |
| ICF – Level IV High Custody | 264 | Not Completed |
| Total: | 6,306 | 345 |

\* Female acute population includes ICF.

Source: Mental Health Bed Need Study – 2006 Update. June 2006. Navigant Consulting.

The number of inmates at each level of care in Table II.C.1 equals the mental health bed demand for that level of care.

The goal of the *Mental Health Bed Plan, December 2006*, is to provide a sufficient number of *mental health beds* to meet or exceed the projected mental health bed demand within each level of care. In an effort to exceed the projected mental health bed demand in the updated Navigant study, the CDCR added a reserve. This reserve is a number of beds above the projected health bed demand in the updated Navigant study, and is included in the *Mental Health Bed Plan, December 2006*, to allow additional program flexibility in an effort to ensure sufficient bed capacity exists once the facilities proposed by this plan are constructed.

In an effort to recommend a number of beds to add to the updated Navigant study, the CDCR established a "target reserve". This "target reserve" was calculated by using the percent increase in projected bed demand between


# Mental Health Bed Plan, December 2006

specific years within the updated Navigant study. Specifically, the percent increase in projected demand between years 2010 and 2011 was used as a minimum, and the percent increase in projected demand between years 2007 and 2011 was used as a maximum. The "target reserve" was set as the approximate midpoint between the minimum and maximum, (see Table II.C.2 [males] and Table II.C.3 [females]).

**Table II.C.2:** Calculation of the Target Reserve for __Male Inmate-Patients__.

| Level of Care* | Minimum | | | Maximum | | | Midpoint | |
|---|---|---|---|---|---|---|---|---|
| | **Navigant Spring 2006: Projected Population (or Demand) by Year and Percent Increase**** | | | | | | **Target % Reserve**** | **Target Reserve**** |
| | **2010** | **2011** | **%**** | **2007** | **2011** | **%**** | | |
| EOP | 4,123 | 4,175 | 1% | 3,672 | 4,175 | 14% | 7.5% | 312 |
| EOP - ASU | 666 | 675 | 1% | 572 | 675 | 18% | 9.7% | 65 |
| PSU | 390 | 401 | 3% | 332 | 401 | 21% | 11.8% | 47 |
| MHCB | 266 | 268 | 1% | 252 | 268 | 6% | 3.6% | 10 |
| Acute | 222 | 224 | 1% | 203 | 224 | 10% | 5.6% | 13 |
| ICF - (+ DTP) | 294 | 299 | 2% | 267 | 299 | 12% | 6.8% | 20 |
| ICF – Level IV High Custody | 261 | 264 | 1% | 197 | 264 | 34% | 17.6% | 46 |
| | | | | | | | **Total:** | **513** |

\* See *Mental Health Bed Plan, December 2006*, Section VIII, for full names of acronyms.
\*\* Numbers are rounded.

**Table II.C.3:** Calculation of the Target Reserve for __Female Inmate-Patients__.

| Level of Care* | Minimum | | | Maximum | | | Midpoint | |
|---|---|---|---|---|---|---|---|---|
| | **Navigant Spring 2006: Projected Population (or Demand) by Year and Percent Increase** | | | | | | **Target % Reserve**** | **Target Reserve**** |
| | **2010** | **2011** | **%**** | **2007** | **2011** | **%**** | | |
| EOP | 256 | 261 | 2% | 210 | 261 | 24% | 13.3% | 35 |
| EOP - ASU | 21 | 22 | 5% | 19 | 22 | 16% | 10.3% | 2 |
| MHCB | 22 | 22 | 0% | 17 | 22 | 29% | 14.7% | 3 |
| Acute/ICF | 39 | 39 | 0% | 34 | 39 | 15% | 7.4% | 3 |
| | | | | | | | **Total:** | **43** |

\* See *Mental Health Bed Plan, December 2006*, Section VIII, for full names of acronyms.
\*\* Numbers are rounded.

As a result of these calculations, the CDCR recommended adding 513 total beds to the male inmate-patient bed need, and 43 total beds to the female inmate-patient bed need as projected in the updated Navigant study.

## D.   *Mental Health Bed Capacity Forecasted for June 2011*

The bed planning group considered the present distribution of mental health beds statewide, and expansion projects currently underway to increase mental health bed capacity, along with the Receiver's initially proposed sites for increasing health care beds. Based on this information, the bed planning group recommended consolidating mental health care for male inmate-patients in a limited number of prisons, designated as Consolidated Care Centers (CCCs), while utilizing existing and planned mental health beds at two other prisons, Salinas Valley State Prison (SVSP) and California Medical Facility (CMF).   In addition, the bed planning group recommended maintaining a subset of existing Mental Health Crisis Beds (MHCBs) throughout the State, and as needed, proposed additional mental health beds at the CCCs sites for male inmate-patients.

Consolidating the mental health program in CCCs aligns with previous mental health bed planning efforts, and the present health care bed planning efforts of the Receiver in the Plata case.   In previous discussions with the Receiver's office, five prisons were identified as potential sites for construction of new health care beds. **It is important to note that by the time the *Mental Health Bed Plan, December 2006*, was developed, the Receiver had not developed a formal proposal for construction of these new health care beds, (with additional information regarding this proposal expected by April 2007).** Therefore, in an effort to coordinate with the Receiver, the mental health planning group considered the following five sites, which were mentioned previously by the Receiver, for inclusion in the *Mental Health Bed Plan, December 2006*, as CCC sites for construction of new mental health beds: California State Prison – Sacramento (SAC), Richard J. Donovan Correctional Facility (RJD), California State Prison – Los Angeles County (LAC), California Institution for Men (CIM), and California Men's Colony (CMC).

The consolidation of the mental health program as described in the *Mental Health Bed Plan, December 2006*, is designed to best utilize current mental health beds at sites initially proposed by the Receiver, while giving consideration to both existing and planned mental health beds at other prison locations, and build enough mental health bed capacity through new construction to meet or exceed the projected bed demand. It is anticipated that this consolidation will improve CDCR's ability to provide the clinical services and staff necessary to meet the needs of the mental health program.  For the most part, prisons that are nearer urban areas within the state have shown a better ability to recruit and retain necessary mental health staff.  Therefore,

**Mental Health Bed Plan, December 2006**

major mental health program missions will be limited to these prisons in the establishment of the CCCs, thereby requiring the shifting of some mental health programs from their current locations.

In addition, CCCs will have the ability to provide multiple levels of health care, including mental health services, thereby providing a continuum of health care at one location. The anticipated benefit to this approach is timely access to appropriate mental health services at one location, thereby reducing the need to transport inmate-patients for mental health services.

## III. Mental Health Bed Plan, December 2006:

The following is the *Mental Health Bed Plan, December 2006,* as proposed by the Administration. This plan proposes that the CDCR have no mental health bed capacity within DMH State Hospitals, and that the CDCR operate all the Acute and ICF beds proposed in this plan, including those beds currently operated by DMH within CDCR prisons.

As proposed, the *Mental Health Bed Plan, December 2006,* builds enough capacity to meet or exceed the projected need for mental health beds, and returns mental health beds within the State Hospitals for DMH use. This added capacity within DMH State Hospitals will be needed for the anticipated increased case load due to the passing of Proposition 83, (i.e. Jessica's Law), in November 2006. In addition, the *Mental Health Bed Plan, December 2006,* proposes that the CDCR operate the mental health programs currently operated by the DMH in CDCR prisons, (i.e., the Acute and ICF programs [including the Day Treatment Program] at CMF, and the ICF program at SVSP). These changes will not begin until sufficient capacity is constructed at the Acute and ICF levels of care.

It is also important to note that the projects outlined in the *Mental Health Bed Plan, December 2006,* supersede all long-range projects for permanent beds proposed in previous mental health bed plans, beginning with the August 2005 plan.

### A. *Overview*

As stated previously, the goal of the *Mental Health Bed Plan, December 2006*, is to provide a sufficient number of *mental health beds* to meet or exceed the projected mental health bed demand within each level of care as forecasted by the court-approved updated Navigant study.

In order to achieve the stated goal, the *Mental Health Bed Plan, December 2006,* proposes to consolidate mental health care for male inmate-patients in five prisons designated as CCCs while maintaining mental health programs at SVSP and CMF, along with selected MHCBs located throughout the state; and for female inmate-patients includes expanding mental health beds at the California Institution for Women (CIW). It is important to note that where appropriate, current mental health bed expansion projects underway will continue.

The CCC sites for male inmate-patients are SAC, RJD, LAC, CIM and CMC, which is in concert with the proposed sites identified by the Receiver. As a general rule, existing mental health beds at proposed CCCs will be maintained. The exceptions are CMC, which will replace its existing 580 EOP beds and 54 EOP-Administrative Segregation Unit (ASU) beds with new construction, and CIM which will return its currently budgeted 18 General Acute Care Hospital (GACH) beds used for MHCBs, to the medical program[4].

The *Mental Health Bed Plan, December 2006,* is structured to provide the following information for male and female inmate-patients:

- Expected mental health bed capacity by June 2011 with no new beds (except where footnoted),

- Proposed number and location for construction of mental health beds, and

- Final composition of mental health beds at each prison after implementation of this plan.

Following this information, the *Mental Health Bed Plan, December 2006,* addresses the associated affects of removing male inmate-patient mental health programs from existing locations, such as California State Prison Corcoran (COR), Mule Creek State Prison (MCSP), Pelican Bay State Prison (PBSP), and San Quentin (SQ); along with impacts to DMH-operated beds; and fiscal impacts of the plan.

The final sections of the *Mental Health Bed Plan, December 2006,* address the regular updating of the bed need projections, and ongoing planning for new mental health beds based on subsequently revised projections; and the feasibility of a "Design and Build" approach for the proposed construction projects; provides a plan schedule with major milestones; and discusses the implementation of the plan.

### B.    Construction Projects – New Beds:

Detail regarding the number and location of the male and female inmate-patient mental health beds proposed in the *Mental Health Bed Plan, December 2006,* is provided by the tables in Enclosure II (males) and Enclosure III (females), which provide the following information:

- **Table #1:** Indicates the location and number of **permanent** mental health beds anticipated by June 2011 with no construction of additional beds, (except where noted). This table represents the **permanent** mental health bed capacity if the *Mental Health Bed Plan, December 2006,* was **not** implemented and only the footnoted construction projects for **permanent** beds were completed, excluding

---

[4] Source: Number of beds represent budgeted capacity as indicated by Health Care Placement Unit, Division of Correctional Health Care Services.

any temporary beds. For example, the CDCR expects to have a grand total of **4,854 permanent** mental health beds by June 2011 for male inmate-patients. These 4,854 beds include the footnoted construction projects for **permanent** beds at CMC, LAC, and CMF, but **do not** include the temporary beds at CMC, (i.e. the temporary 36 MHCB unit), CMF (i.e. 36 ICF beds in P-2, and the 30 ICF beds in P-3), and SVSP (i.e. the 112 ICF beds in D5 and D6 housing unit), (see Enclosure II).

In addition, the bottom of Table #1 indicates the bed deficiency when comparing the bed capacity to Navigant's projected bed need. **FEMALES ONLY** - Please note that as the Navigant study did not project female Psychiatric Services Unit (PSU) bed need, the 20 PSU beds counted as capacity were added back in order to calculate the bed deficiency, (see Enclosure III).

- **Table #2:** Indicates the location and number of **permanent** mental health beds proposed by the *Mental Health Bed Plan, December 2006.* This table indicates the number of new **permanent** mental health beds to be constructed, along with the reduction of existing **permanent** beds, to end up with a net number of mental health beds to cover the bed deficiency indicated in table #1. As an example, for male inmate-patients the *Mental Health Bed Plan, December 2006,* proposes to construct an additional **3,791 permanent** mental health beds, exclusive of the construction projects footnoted in table #1. Once these beds are constructed, **1,749** total **permanent** beds currently used for mental health will be returned to the CDCR for other use, resulting in a net additional **2,042 permanent** mental health beds.

  **FEMALES ONLY** - Table #2 indicates the number of new mental health beds to be constructed, including conversion of existing beds, to meet the bed deficiency indicated in table #1, (see Enclosure III).

- **Table #3:** Indicates the location and number of **permanent** mental health beds after implementation of the *Mental Health Bed Plan, December 2006.* The bottom rows of Table #3 indicate the actual reserve, which is the number of beds above the projected mental health bed demand in the updated Navigant study.

- **Table #4:** Indicates the difference between the target reserve from Table II.C.2 (male) and Table III.C.3 (female), and the actual reserve in table #3 Enclosure II (male) and Enclosure III (female) respectively. As an example, table #4 for Enclosure II demonstrates that the *Mental Health Bed Plan, December 2006,* proposes 77 more beds than the target reserve of 513 beds, for a total of 590 beds in reserve (or number of beds above the Navigant projection) for male inmate-patients.

# Mental Health Bed Plan, December 2006

The following table, Table III.B.1, was created in an effort to list all the construction projects required to implement the *Mental Health Bed Plan, December 2006,* including previously approved and funded projects[5], along with the new projects outlined in table #2 in Enclosures II and III. A description for each project follows Table III.B.1.

**TABLE III.B.1:** Summary of Construction Projects Required to Implement the *Mental Health Bed Plan, December 2006*\*.

| Project # | Institution | Number of Beds | Comments |
|---|---|---|---|
|  | | | **MALE INMATE-PATIENTS** |
| 1. | SAC | 432 | Requires increasing the scope of the 350 bed Acute project in the *Statewide Mental Health Bed Plan, April 2006,* (Phase II.A.1). |
| 2. | SAC | | EOP office and treatment space as outlined in the *Statewide Mental Health Bed Plan, April 2006,* (Phase II.B.1). |
| 3. | RJD | 696 | |
| 4. | CMC | 1,073 | |
| 5. | CMC | 50 | 50 MHCB unit, as proposed in the *Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, June 2006,* (Section III A.2). |
| 6. | CIM | 975 | |
| 7. | LAC | 449 | |
| 8. | LAC | 150 | Conversion of general population beds to 150 EOP beds, along with sufficient office and treatment space for this program, as proposed in the *Statewide Mental Health Bed Plan, April 2006,* (Phase II.B.1). |
| 9. | SVSP | 64 | This is the already authorized 64 bed ICF project. |
| 10. | SVSP | 166 | 70 of the 166 beds will be provided through a scope change to the 128 ICF bed project originally proposed in the *Statewide Mental Health Bed Plan, April 2006,* (Phase II.A.1). The remaining 96 beds will be accomplished via conversion of existing space. |
| 11. | CMF | 50 | This is the already authorized 50 MHCB project. |
| 12. | CMF | 64 | 64 bed ICF, as originally proposed in the *Statewide Mental Health Bed Plan, April 2006,* (Phase II.A.1). |
| | **Total:** | 4,169 | |
| | (minus): | - 378 | (Includes previously proposed projects and already authorized projects, i.e. project #'s: 5, 8, 9, 11, and 12) |
| | **Net:** | 3,791 | New projects outlined the *Mental Health Bed Plan, December 2006.* |
|  | | | **FEMALE INMATE-PATIENTS** |
| 13. | CIW | 203 | 20 of the 203 beds to be provided by project #13A below. |
| 13A. | CIW | 45 | Requires adding 20 licensed beds to the 25 Acute/ICF bed project originally proposed in the *Statewide Mental Health Bed Plan, April 2006,* (Phase II.A.1). This scope change takes the total bed count for this project from 25 to 45 beds. |

\*Exclusive of the 32 MHCBs at San Quentin (12 MHCBS within the condemned unit and 20 MHCBs within building 22), and the 5 MHCBs at Ironwood State Prison.

See *Mental Health Bed Plan, December 2006*, Section VIII, for full names of acronyms.

---

[5] Exclusive of the 32 MHCBs at San Quentin (12 MCBS within the condemned unit and 20 MHCBs within building 22), and the 5 MHCBs at Ironwood State Prison.

## MALE INMATE-PATIENTS

**1.   California State Prison Sacramento (SAC) – 432 beds:**

| Level of Care: | EOP | MHCB | ICF | ICF (High Custody) | Total |
|---|---|---|---|---|---|
| Number of Beds: | 336 | 26 | 46 | 24 | 432 |

Project Description:
The *Mental Health Bed Plan, December 2006*, proposes to increase the scope of the 350 bed Acute project originally proposed in the *Statewide Mental Health Bed Plan, April 2006*, (Phase II.A.1).   The final scope of this project will include building a total of 432 beds, along with sufficient office and treatment space, for the varying levels of care outlined above.

**2.   California State Prison Sacramento (SAC) – Office and treatment space for 384 EOP inmate-patients as proposed in the *Statewide Mental Health Bed Plan, April 2006*, (Phase II.B.1):**

Project Description:
This project builds sufficient office and treatment space for the existing 384 EOP inmate-patient population at SAC, as originally proposed in the *Statewide Mental Health Bed Plan, April 2006*, (Phase II.B.1).  Currently, the project has been authorized by the Legislature and is in preliminary design with an anticipated construction completion date of June 2011.  The *Mental Health Bed Plan, December 2006*, proposes to continue this project with no changes.

**3.   Richard J. Donovan Correctional Facility (RJD) - 696 beds:**

| Level of Care: | EOP | ASU | PSU | MHCB | Acute | ICF | ICF (High Custody) | Total |
|---|---|---|---|---|---|---|---|---|
| Number of Beds: | 390 | 62 | 128 | 16 | 30 | 46 | 24 | 696 |

Project Description:
This project proposes to build a total of 696 beds of varying levels of care, as outlined above.

**4.   California Men's Colony (CMC) – 1,073 beds:**

| Level of Care: | EOP | ASU | PSU | MHCB | Acute | ICF | ICF (High Custody) | Total |
|---|---|---|---|---|---|---|---|---|
| Number of Beds: | 720 | 125 | 128 | | 30 | 46 | 24 | 1,073 |

Project Description:
This project proposes to build a total of 1,073 beds of varying levels of care, as outlined above.  After the new beds are constructed, the existing 580 EOP beds and 54 EOP-ASU beds will be returned for general population use.

It is important to note that this project, (i.e., the 1,073 beds at CMC) does **not** include the 50 bed MHCB unit project. The *Mental Health Bed Plan, December 2006,* proposes to add these 50 MHCBs into the scope of the 1,073 bed project at CMC. The Administration will continue with 50 bed MHCB unit project at CMC as originally proposed, (see #5 below), pending approval from the *Coleman* court to add these beds into the final scope of the CMC 1,073 bed project.

5.    **California Men's Colony (CMC) - 50 Bed MHCB unit:**

Project Description:
As proposed in the *Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, June 2006,* (Section III A.2), this project proposes to build a 50 bed MHCB unit at CMC. It should be noted that the *Mental Health Bed Plan, December 2006,* recommends combining this project with the 1,073 bed project above in #4. Pending the *Coleman* court's approval to add the 50 bed MHCB unit project into the final scope of the CMC 1,073 bed project, the Administration will continue to seek appropriate funding for this project as originally proposed.

6.    **California Institution for Men (CIM) – 975 beds:**

| Level of Care: | EOP | ASU | PSU | MHCB | Acute | ICF | ICF (High Custody) | Total |
|---|---|---|---|---|---|---|---|---|
| Number of Beds: | 720 | 125 | | 30 | 30 | 46 | 24 | 975 |

Project Description:
This project proposes to build a total of 975 beds of varying levels of care, as outlined above. After the new beds are constructed, the existing 18 GACH beds used for MHCBs will be returned to the medical program.

7.    **California State Prison Los Angeles County (LAC)  - 449 beds:**

| Level of Care: | EOP | ASU | PSU | MHCB | Acute | ICF | ICF (High Custody) | Total |
|---|---|---|---|---|---|---|---|---|
| Number of Beds: | 270 | 71 | | 38 | | 46 | 24 | 449 |

Project Description:
This project proposes to build a total of 449 beds of varying levels of care, as outlined above. **It is important to note that the 270 EOP beds, to be built by this project, are in addition to the 150 EOP beds (along with office and treatment space) proposed in the Statewide Mental Health Bed Plan, April 2006, (Phase II.B.1),  (see #8 below).**

**Mental Health Bed Plan, December 2006**

---

8. **California State Prison Los Angeles County (LAC) - 150 EOP beds:**

Project Description:
As proposed in the *Statewide Mental Health Bed Plan, April 2006*, (Phase II.B.1), this project proposes to convert existing beds currently being used for general population inmates to 150 EOP beds, and to construct additional treatment and office space for this EOP program. Currently, the project has been authorized by the Legislature and is in preliminary design with an anticipated construction completion date of June 2011. The *Mental Health Bed Plan, December 2006*, proposes to continue this project with no changes.

9. **Salinas Valley State Prison (SVSP) - 64 bed ICF:**

Project Description:
This project will result in construction of an additional 64 ICF beds for use with Level IV high custody inmate-patients. Currently, this project has been authorized by the Legislature and is on schedule with an anticipated construction completion date of March 2009. The *Mental Health Bed Plan, December 2006*, proposes to continue this project with no changes.

10. **Salinas Valley State Prison (SVSP) – 166 beds:**

| Level of Care: | EOP | ASU | PSU | MHCB | Acute | ICF | ICF (High Custody) | Total |
|---|---|---|---|---|---|---|---|---|
| Number of Beds: | 96 | 70 | | | | | | 166 |

Project Description:
The *Mental Health Bed Plan, December 2006*, proposes to reduce the scope of the 128 ICF bed project originally proposed in the *Statewide Mental Health Bed Plan, April 2006*, (Phase II.A.1). The final scope of this project would include the construction of 70 EOP-ASU beds. The 70 bed EOP-ASU unit would accommodate the 45 EOP-ASU beds currently in the D1 and D2 housing units, along with providing an additional 25 EOP-ASU beds. The CDCR will then modify the D1 and D2 housing units in order to provide an additional 96 EOP beds, along with additional office and treatment space to accommodate this EOP population.

11. **California Medical Facility (CMF) - 50 bed MHCB:**

Project Description:
This project will result in construction of an additional 50 MHCBs. Currently, this project has been authorized by the Legislature, and is in the construction phase with an anticipated construction completion date of December 2007. The *Mental Health Bed Plan, December 2006*, proposes to continue this project with no changes.

---

## 12.    California Medical Facility (CMF) - 64 bed ICF:

Project Description:
As originally proposed in the *Statewide Mental Health Bed Plan, April 2006,* (Phase II.A.1), this project will result in construction of an additional 64 ICF beds for use with Level IV high custody inmate-patients.   Currently, the planning phase of this project is underway, with an anticipated construction completion date of June 2011.  The *Mental Health Bed Plan, December 2006,* proposes to continue this project with no changes.

## FEMALE INMATE-PATIENTS

## 13.    California Institution for Women (CIW) – 203 beds:

| Level of Care: | EOP | ASU | MHCB | Acute/ICF | Total |
|---|---|---|---|---|---|
| Number of Beds: | 168 | 15 | 3 | 17 | 203 |

Project Description:
This project proposes to build a total of 203 beds of varying levels of care, as outlined above.  The *Mental Health Bed Plan, December 2006,* proposes to convert existing space at CIW to accommodate 168 EOP beds and 15 EOP-ASU beds.  The remaining 20 licensed beds, (i.e. 3 MHCBS and 17 Acute/ICF beds), will be completed via a scope change of the 25 Acute/ICF project originally proposed in the *Statewide Mental Health Bed Plan, April 2006,* (Phase II.A.1), see #13A below for further details.

There will be space for female inmate-patient EOP programs at CIW as a result of the planned 4,500 community based female offender reform effort. Through this effort, it is anticipated that community facilities will be phased in during Fiscal Years 2007/2008 and 2008/2009, thereby providing the space needed for the EOP population.  Activation of the EOP beds could begin as early as December 2007.

## 13A.    California Institution for Women (CIW) – 45 Licensed Beds:

Project Description:
The *Mental Health Bed Plan, December 2006,* proposes to increase the scope of the 25 Acute/ICF bed project originally proposed in the *Statewide Mental Health Bed Plan, April 2006,* (Phase II.A.1).    The final scope of this project would include the construction of 45 licensed beds of the following levels of care:

    25 Acute/ICF (Original project in Bed Plan, April 2006)
    17 Acute/ICF (Proposed beds in Bed Plan, December 2006)
+    3 MHCBs     (Proposed beds in Bed Plan, December 2006)
= 45 licensed beds (total)

**C.    Changes to Construction Projects Proposed in the Statewide Mental Health Bed Plan, April 2006  and Intermediate Care Facility Bed Plan – August 2005**

For informational purposes, the following table, Table III.C.1, indicates the affect the *Mental Health Bed Plan, December 2006*, will have on the construction projects proposed in the *Statewide Mental Health Bed Plan, April 2006* and the permanent ICF bed projects in the *Intermediate Care Facility Bed Plan – August 2005*:

| **TABLE III.C.1:** Changes to construction projects proposed in the *Statewide Mental Health Bed Plan, April 2006* and the *Intermediate Care Facility Bed Plan – August 2005*.* | |
|---|---|
| **Projects:** | **Mental Health Bed Plan, December 2006 Proposal:** |
| **Statewide Mental Health Bed Plan, April 2006, Projects:** | |
| 350 Bed Acute at SAC | Continue project, but with a scope change to increase the number of beds to a total of 432 beds. |
| 128 Bed ICF at SAC | Stop the project. |
| 64 Bed ICF at CMF | Continue project with no changes. |
| 128 Bed ICF SVSP | Continue project, but with a scope change to 70 EOP-ASU beds. |
| 25 Bed Acute/ICF at CIW | Continue project, but with a scope change to increase the number of beds to a total of 45 beds. |
| Convert general population beds to 150 EOP beds, and construct additional office and treatment space to support the EOP program at LAC. | Continue project with no changes. |
| MCSP office and treatment space for EOP. | Stop the project. |
| SAC office and treatment space for EOP. | Continue project with no changes. |
| **Intermediate Care Facility Bed Plan – August 2005 Projects:** | |
| 36 Bed ICF at CMF P-2 housing unit **(Permanent Conversion Project only)** | Stop only the project to convert the P-2 housing unit to a **permanent** 36 bed ICF facility. Currently, 36 beds at CMF P-2 have been converted for **temporary** use as an ICF facility. |
| 112 Bed ICF at SVSP D5 and D6 housing units **(Permanent Conversion Project only)** | Stop only the project to convert the D5 and D6 housing units to a **permanent** 112 bed ICF facility. Currently, 56 beds at SVSP have been converted for **temporary** use as an ICF facility, with the remaining 56 beds due by 12/31/06. |
| * See *Mental Health Bed Plan, December 2006*, Section VIII, for full names of acronyms. | |

**Mental Health Bed Plan, December 2006**

## D.    *Reduction of Existing Beds within CDCR (MALES ONLY):*

As a consequence of consolidating male inmate-patient mental health care, several prisons will have their existing mental health programs removed. The following table, Table III.D.1, illustrates this reduction in mental health beds (both permanent and temporary), and indicates the number of beds that will be returned to other use once enough mental health bed capacity is constructed. Please note that reduction of these beds from affected institutions, will not begin until sufficient capacity is constructed via the projects proposed in the *Mental Health Bed Plan, December 2006*. During the draw down of mental health beds, the CDCR will monitor and ensure that the mental health needs of the inmate-patients at the affected institutions are met.

**TABLE III.D.1:** Number of potential beds (permanent and temporary) returned for other use after completion of the bed expansion projects outlined in the *Mental Health Bed Plan, December 2006\**.

| Institution | Permanent | | | | | Temporary | | Grand Total Beds |
|---|---|---|---|---|---|---|---|---|
| | EOP | ASU | PSU | MHCBs | Sub-Total | MHCBs | ICF | |
| CIM | | | | 18 | 18 | | | 18 |
| CMC** | 580 | 54 | | | 634 | 36 | | 670 |
| SVSP*** | | 45 | | | 45 | | 112 | 157 |
| CMF**** | | | | | | | 36 | 36 |
| COR | 150 | 54 | | 23 | 227 | | | 227 |
| MCSP | 510 | 36 | | 3 | 549 | | | 549 |
| PBSP | 64 | | 128 | 5 | 197 | | | 197 |
| SQ | | 36 | | | 36 | | | 36 |
| HDSP | | | | 5 | 5 | | | 5 |
| KVSP | | | | 12 | 12 | | | 12 |
| NKSP | | | | 5 | 5 | | | 5 |
| SATF | | | | 11 | 11 | | | 11 |
| SOL | | | | 9 | 9 | | | 9 |
| WSP | | | | 1 | 1 | | | 1 |
| **Total:** | 1,304 | 225 | 128 | 92 | 1,749 | 36 | 148 | 1,933 |

*Does not account for capacity gained by housing inmates at a higher occupancy rate. See *Mental Health Bed Plan, December 2006*, Section VIII, for full names of acronyms.

** Assumption (CMC): 36 temporary MHCBs will be returned for other use.

*** Assumption (SVSP):   112 temporary ICF beds (D5/D6) returned to General Population (GP).
    **Note:** The existing 45 bed ASU-EOP will be returned, and then used in the conversion to 96 GP-EOP beds.

****Assumptions (CMF):  1.  36 temporary ICF beds (P-2) returned to GP.
    2.  The 30 temporary ICF beds (P-3) are already returned to 67 GP-EOP beds, and are therefore not counted in this table.

### E.    DMH-Operated Beds:

As stated earlier, the *Mental Health Bed Plan, December 2006,* proposes that the CDCR operate the mental health programs currently operated by the DMH in CDCR prisons, (i.e., the Acute and ICF programs [including the Day Treatment Program] at CMF, and the ICF program at SVSP), along with returning mental health beds within the State Hospitals for DMH use.   The following table, Table III.E.1, indicates the estimated number of beds within State Hospitals to be returned to DMH, along with the number of DMH-operated Acute and ICF beds within CDCR institutions that will be returned for CDCR operation.

**TABLE III.E.1:** Number of State Hospital Beds Returned to the Department of Mental Health (DMH), and Number of DMH-Operated Beds Returned to the California Department of Corrections and Rehabilitation (CDCR) as Proposed in the *Mental Health Bed Plan, December 2006.*

| | Males | | | | Females | |
|---|---|---|---|---|---|---|
| | | Intermediate Care Facility (ICF) Beds | | | | |
| State Hospital Beds Returned to DMH: | Acute | Temporary Beds | Permanent Beds | Day Treatment Program | Acute/ICF | Total: |
| Atascadero | 25 | | 231 | | | 256 |
| Coalinga | | | 50 | | | 50 |
| Napa | | | 5 | | | 5 |
| Metro | | | 5 | | | 5 |
| **Sub-Total:** | 25 | | 291 | | | 316 |
| Patton (female) | | | | | 30 | 30 |
| **Sub-Total:** | | | | | | 346 |
| **DMH-Operated Beds Returned to CDCR:** | | | | | | |
| CMF | 150 | 36* | 40 | 44 | | 270 |
| SVSP | | 112** | 64 | | | 176 |
| **Sub-Total:** | 150 | 148 | 104^ | 44 | | 446 |
| **Grand Total:** | 175 | 148 | 395^ | 44 | 30 | 792^ |

See Mental Health Bed Plan, December 2006, Section VIII, for full names of acronyms.

\* 36 ICF beds at P-2.  Assumes that the 30 ICF beds at P-3 will already be returned to 67 GP-EOP beds.

\*\* 112 ICF beds in D5 and D6 housing units.

^ Does not include the 64 ICF bed project at CMF, (due 6/2011); and the 64 ICF bed project at SVSP, (due 3/2009).

The associated return of currently contracted State Hospital beds to DMH will begin once sufficient Acute and ICF capacity is available via the construction projects outlined in the *Mental Health Bed Plan, December 2006.*  During the draw down of mental health beds at the State Hospitals, both the CDCR and

DMH will work to ensure that the mental health needs of CDCR inmate-patients affected by this transition are met. In the event additional Acute and ICF beds are required after construction projects outlined in the *Mental Health Bed Plan, December 2006,* are completed, the CDCR and DMH will work to ensure sufficient State Hospital beds are made available for CDCR inmate-patients.

The return of DMH operated beds, both temporary (or interim) and permanent, within CMF and SVSP will begin once sufficient capacity is available via the construction projects in the *Mental Health Bed Plan, December 2006.* As stated previously, during the transition of DMH-operated beds to CDCR operation, both the DMH and CDCR will work to ensure that the mental health needs of CDCR inmate-patients affected by this transition are met.

### F.    Fiscal Impact:
The Administration will request resources as needed to implement this plan including resources for planning, design, construction, and staffing. An activation schedule, including appropriate staffing complements, will be prepared once this plan has been approved by the *Coleman* court.

### G.    Coordination with Plata and Madrid courts:
Since this plan affects the delivery of medical services system-wide, concurrence with the *Plata* court will be needed prior to implementation. In addition, this plan also affects the delivery of both medical and mental health services at PBSP, and therefore will require concurrence with the *Madrid* court.

It is likely that the Receiver will propose additional medical beds at the following sites: SAC, RJD, CMC, CIM, and LAC, which will affect the projects in this plan. Further information on the Receiver's plans is likely to be available in April 2007. The *Mental Health Bed Plan, December 2006,* attempts to capitalize on efficiencies that are expected to be realized from coordinating these projects with the Receiver's Office. To the extent that modifications to the *Mental Health Bed Plan, December 2006,* are needed based on these coordination efforts, the Administration will seek guidance from the *Coleman* court. Once projects have been finalized, the Administration will seek funding and project authorization as needed.

## IV.  Projection/Bed Planning Updates:
On December 11, 2006, the CDCR received contract approval, and thereby ability to hire Navigant to update the mental health bed projections through the end of December 2009. Per the contract's scope of work, Navigant will produce the five-year mental health bed forecast twice a year (Spring and Fall). In addition, Navigant will participate in a task force that will address an overall forecasting effort, which entails at least three meetings per year. Navigant will also produce an annual report indicating the accuracy of the mental health bed projections. In the last year of the contract Navigant will provide training to

**Mental Health Bed Plan, December 2006**

selected Division of Correctional Health Care Services (DCHCS) staff so that CDCR may perform this function once the contract with Navigant has expired.

A further detailed project plan, which includes the re-convening the mental health bed planning group after the completion of each five-year mental health bed forecast, is under development.

## V.   Design Build:

The following is a list of new construction projects proposed in the *Mental Health Bed Plan, December 2006*, and provides the feasibility of completing these projects via a design-build process:

**TABLE V.1**: Design Build Feasibility of Construction Projects Proposed in the *Mental Health Bed Plan, December 2006*\*.

| Project/ Project # from Table III.B.1: | Design-Build Feasible: | Comments: |
|---|---|---|
| Consolidated Care Center (CCC) projects at SAC, RJD LAC, CIM, and CMC **(including the 50 bed MHCB unit at CMC)**/ Project #'s: 1, 3, 4, 5, 6, and 7. | Yes | These projects may be coordinated with the Receiver, and may be undertaken as design-build.  Would require authorization for these projects, and that the CDCR be granted design build authority. |
| SAC - office and treatment space for the EOP program/ Project #: 2. | No | This project modifies existing space, within the secure perimeter of SAC, to create office and treatment space for the EOP program to support 150 EOP beds.  Preliminary plans for this project will be completed by March 2007. Converting to the design build project delivery method would require the CDCR to be granted design build authority; discard the nearly completed preliminary plans; advertise and select a design build architect to prepare a design build package that would have to account for working within a secure facility. This would result in project delays of at least 4 to 6 months. |
| LAC – Conversion of general population beds to 150 EOP beds and construction of office and treatment space for the EOP program/ Project #: 8. | No | This project converts general population beds to 150 EOP beds, and modifies existing space, within the secure perimeter of LAC, to create office and treatment space for the EOP program. Preliminary plans for this project will be completed by March of 2007. Converting to the design build project delivery method would require the CDCR to be granted design build authority; discard the nearly completed preliminary plans; advertise and select a design build architect to prepare a design build package within a secure facility. This would result in project delays of at least 4 to 6 months. |

# Mental Health Bed Plan, December 2006

**TABLE V.1:** Design Build Feasibility of Construction Projects Proposed in the *Mental Health Bed Plan, December 2006\**.

| Project/ Project # from Table III.B.1: | Design-Build Feasible: | Comments: |
|---|---|---|
| SVSP – 64 Bed ICF/ Project #: 9. | No | The facility has been designed and will be under construction by Spring 2007. |
| SVSP – 166 Beds/ Project #: 10. Note: for new construction this is a 70 Bed EOP-ASU project; the remaining beds are through conversion of existing space. | Yes for the new construction | However, obtaining design build authority for this project may delay its start by at least 6 months. The preliminary design of this project's authorized original scope of 128 ICF beds has not yet begun. CDCR proposes to begin this project's revised design quickly by proposing a project scope change to the Legislature of an authorized project that was not granted design build authority. Obtaining design build authority will require legislative approval. |
| CMF – 50 Bed MHCB Unit/ Project #: 11. | No | Facility is under construction. |
| CMF – 64 Bed ICF/ Project #: 12. | Yes | However, obtaining design build authority for this project may delay it by at least 4 to 6 months. Preliminary design for this project will begin by February 2007, and is expected to be completed by February 2008. Converting to the design build project delivery method would require the CDCR to be granted design build authority; advertise and select a design build architect to prepare a design build package. |
| CIW - Conversion of existing space to 168 EOP beds and 15 EOP-ASU beds/ Project#: 13. | Yes | However, the design build may not be the most timely project delivery method for this conversion of existing space within the secure perimeter. Would require that the CDCR be granted design build authority. |
| CIW 45 Bed Acute/ICF/ Project #: 13A. | Yes | However, obtaining design build authority for this project may delay its start by at least 6 months. The preliminary design of this project's original scope of 25 Acute/ICF beds has begun. CDCR proposes to begin this project's revised design quickly by proposing a project scope change to the Legislature of an authorized project that was not granted design build authority. Obtaining design build authority will require legislative approval. |
| \* See *Mental Health Bed Plan, December 2006*, Section VIII, for full names of acronyms. | | |

If design-build is determined to be the best approach, the Administration will seek the necessary authority from the Legislature for the projects listed as feasible for the design-build method in Table V.1.

# VI. Plan Schedule:

| MENTAL HEALTH BED PLAN, DECEMBER 2006<br>MAJOR MILESTONES* | | |
|---|---|---|
| **Action** | **Comments** | **Target Completion Date** |
| A. New Construction Projects: | | |
| 1. Construction of mental health beds at the Consolidated Care Centers, (SAC, RJD, CMC, CIM, and LAC). Projects # 1, 3, 4, 6, and 7 listed above in Section III.B above. | The target completion date for these projects is subject to either: input from the Receiver (if projects are coordinated with the Receiver), or approval of the scope change to the previously approved project, (i.e. SAC 350 Acute bed project). | To Be Determined |
| 2. Construct additional office and treatment space for the EOP program at SAC, (Project #2). | | 6/30/2011 |
| 3. Construct a 50 bed MHCB unit at CMC, (Project #5). | Pending approval from the *Coleman* court, this project will be added on to the Consolidate Care Center project at CMC. | To Be Determined |
| 4. Convert existing general population beds to 150 EOP beds and construct additional office and treatment space to support this conversion at LAC, (Project #8). | | 6/30/2011 |
| 5. Construct an additional 64 ICF beds at SVSP, (Project #9). | | 3/31/2009 |
| 6. Construct an additional 70 EOP-ASU beds along with 96 EOP beds at SVSP, (Project #10). | This project requires a scope change of a previously approved project. Target completion date is subject to approval of the scope change. | To Be Determined |
| 7. Construct a 50 bed MHCB unit at CMF, (Project #11). | | 12/31/2007 |
| 8. Construct 64 ICF beds at CMF, (Project #12). | | 6/30/2011 |


**Mental Health Bed Plan, December 2006**

| MENTAL HEALTH BED PLAN, DECEMBER 2006 MAJOR MILESTONES* | | |
|---|---|---|
| **Action** | **Comments** | **Target Completion Date** |
| 9.  Construct 168 EOP beds and 15 EOP-ASU beds at CIW, (Project #13). | Pending implementation of the female offender reform effort, activation of the EOP beds could begin as early as December 2007. | To Be Determined |
| 10. Construct an additional 45 licensed beds at CIW, (Project #13A). | This project requires a scope change of a previously approved project.  Target completion date is subject to approval of the scope change. | To Be Determined |
| B.  Reduction of Existing Male Mental Health Beds within CDCR: | | |
| 1.  Reduction of current mental health beds as indicated in Section III.D above. | This will not begin until sufficient capacity is constructed via the constructed projects proposed in the *Mental Health Bed Plan, December 2006.* | To Be Determined |
| C.  DMH Operate Beds: | | |
| 1.  Return of contracted State Hospital beds to DMH. | To begin once sufficient Acute and ICF beds are constructed. | To Be Determined |
| 2.  Return DMH-operated beds, both permanent and temporary, within CMF and SVSP to CDCR operation. | To begin once sufficient Acute and ICF beds are constructed. | To Be Determined |
| * See *Mental Health Bed Plan, December 2006*, Section VIII, for full names of acronyms. | | |

## VII. Implementation:

The Administration recognizes that the Receiver may propose to build additional health care beds at similar sites as indicated in this plan.   The *Mental Health Bed Plan, December 2006*, attempts to capitalize on the efficiencies that are expected to be realized by coordinating these construction projects with the Receiver.  Upon approval of the plan and any direction from the *Coleman* court, the Administration will seek appropriate funding for these projects.   While awaiting this direction, the Administration will continue to pursue expanding permanent mental health bed capacity through the projects, as originally proposed, in the *Statewide Mental Health Bed Plan, April 2006*, along with a permanent 50 Bed MHCB unit at CMC as proposed in the *Interim Intermediate Care Facility and Mental Health Crisis Bed Plan, June 2006*, (Section III A.2).


# Mental Health Bed Plan, December 2006

## VIII. List of Acronyms:

| LIST OF ACRONYMS | |
|---|---|
| (Arranged in Alphabetical Order) | |
| ASH | Atascadero State Hospital – DMH (Male) |
| ASU | Administrative Segregation Unit |
| CCC | Consolidated Care Center |
| CDCR | California Department of Corrections and Rehabilitation |
| CIM | California Institution for Men |
| CIW | California Institution for Women |
| CMC | California Men's Colony |
| CMF | California Medical Facility |
| COR | California State Prison – Corcoran |
| CSH | Coalinga State Hospital – DMH (Male) |
| CTC | Correctional Treatment Center |
| DCHCS | Division of Correctional Health Care Services |
| DHS | Department of Health Services |
| DMH | Department of Mental Health |
| DOF | Department of Finance |
| DPA | Department of Personnel Administration |
| DTP | Day Treatment Program |
| DVI | Deuel Vocational Institution |
| EOP | Enhanced Outpatient Program |
| GACH | General Acute Care Hospital Bed |
| GP | General Population |
| HDSP | High Desert State Prison |
| ICF | Intermediate Care Facility |
| ISP | Ironwood State Prison |
| KVSP | Kern Valley State Prison |
| LAC | California State Prison – Los Angeles County |
| MCSP | Mule Creek State Prison |
| MHCB | Mental Health Crisis Bed |
| NKSP | North Kern State Prison |
| PBSP | Pelican Bay State Prison |

**Mental Health Bed Plan, December 2006**

| LIST OF ACRONYMS | |
|---|---|
| (Arranged in Alphabetical Order) | |
| PSH | Patton State Hospital – DMH (Female) |
| PSU | Psychiatric Services Unit |
| PVSP | Pleasant Valley State Prison |
| RJD | Richard J. Donovan Correctional Facility |
| SAC | California State Prison – Sacramento |
| SATF | Substance Abuse Treatment Facility at Corcoran |
| SOL | California State Prison – Solano |
| SQ | California State Prison San Quentin |
| SVSP | Salinas Valley State Prison |
| WSP | Wasco State Prison |

# CASE SUMMARY

# LEGAL DOCUMENTS

# CLASSIFICATION

# INMATE APPEALS

# MEDICAL RECORDS

# CONFIDENTIAL

# DISCIPLINARY

# EMPLOYEE INVESTIGATIONS

# RESEARCH

# DISCOVERY