## PART III

### NEW PRISON POLICY GUIDELINES

#### SECTION

**100.000  GENERAL**

**101.000**  The site specific New Prison Manager will be responsible for initiating a historical photography program to capture significant points in construction of the new prison, as well as the program matic aspects upon completion of construction and occupancy (arrival of equipment/supplies, first staff and inmate occupancy, operations, etc.)

**102.000**  Decorative masonary shall not be utilized in the design and construction of new prison projects. Any exception to this policy must have prior approval from the Deputy Director, Planning and Construction Division. (Add 6/4/85)

(NPPC 6/4/85)

**103.000**  Each new facility should be designed to not exceed 500 inmates in capacity, except as specified by statutes governing Solano, Amador and Kings Counties.

(St & Fed Law, Long Range Policy Comm., Case Law, FRP,      ACA - 2-4160, NPPC 4-18-84)

**104.000**  More than one prison may be built on a single site but each should maintain individual identity under separate facilities. Level I support services facilities will be programmed as required to achieve economies for the prison.

(St & Fed Law, Long Range Policy Comm., Case Law, FRP)

**105.000**  All new prisons will be planned and designed to meet the needs of the inmate population that is to be assigned, maximizing flexibility so that future changes in program or numbers and kinds of inmates can be accommodated.

(Int of ACA)

**106.000**  All parts of the prison which are accessible to the public shall be accessible to and usable by handicapped visitors.

(St & Fed Law, ACA - 2-4146, APHA)

<u>SECTION</u>

100.000   GENERAL (Cont'd)

107.000   The number of employee parking spaces for a prison will be determined
          by the total number of staff, one car per staff, assigned to Second and
          Third Watches on a typical week day.

          (NPPC 4-18-84)

108.000   The number of visitor parking spaces will be determined based on 15% of
          the prison design bed capacity.

SECTION

1600.000 HEALTH SERVICES

1601.000 All prison health care facilities should meet the minimum requirements
of comparable health care facilities available in a community.

(FRP, ACA, APHA)

1602.000 All new prisons should be designed to provide an infirmary level of
inpatient service. Infirmary care should consist of isolation, pyschiatric
observation, first aid and treatment of minor illnesses. Infirmary beds
should be provided at the following ratios:

| Design Capacity | Level I | Level II | Level III | Level IV | Women's Prison |
|---|---|---|---|---|---|
| 1-1000 | 1 to 100 | 1 to 100 | 1 to 100 | 1 to 100 | 1 to 100 |
| 1001-2000 | 1 to 150 | 1 to 150 | 1 to 150 | 1 to 125 | 1 to 100 |
| Over 2000 | 1 to 175 | 1 to 175 | 1 to 175 | 1 to 125 | 1 to 100 |

The number of isolation patient rooms designated from the patient
rooms; 1-15 patient beds provide one isolation room; 15-30 patient beds
provide two isolation rooms. Provide one psychiatric room per prison.
(Revised 5/22/86)

(FRP, ACA, APHA)

1603.000 All new prisons should be designed to provide primary care services to
the housed population. Primary care is defined as the entry point to
medical services and should consist of diagnosis and basic services.

(FRP, ACA, APHA)

1604.000 Access to primary, secondary and tertiary health care will be provided
either at the prison or in the community. Secondary care should be
defined as specialized consultation and out-patient services. Tertiary
care should be defined as highly sophisticated diagnostic, treatment or
rehabilitation services.

(ACA, APHA)

1605.000 A minimum of 110 square feet of usable floor space should be provided
in all single patient rooms.

(FRP)

1606.000 The following medical services shall be provided at the Central
Infirmary: radiology, optometry, pharmacy, medical laboratory and
dental laboratory. (Revised 5/22/86)

1606.100 Each 500-bed facility shall provide a health services satellite where
cursory medical examinations will be provided and medication dispensed.
Medical services provided at the facility level include: 
physiotherapy, dental operatory and group therapy. (Revised 6/4/85)

# EXHBIT 18

CALIFORNIA STATE PRISON KERN COUNTY (DELANO II)
BASE STAFFING PROFILE

2048 LEVEL IV   GENERAL POPULATION
 200 ADMINISTRATIVE SEGREGATION
 200 LEVEL I    MINIMUM SUPPORT UNIT
   8 FIREHOUSE

ADMINISTRATION:

| | |
|---|---|
| Warden | 1.0 |
| Executive Secretary I | 1.0 |
| Administrative Assistant (Lieutenant) | 1.0 |
| Chief Deputy Warden | 1.0 |
| Secretary | 1.0 |
| In-Service Training Lieutenant | 1.0 |
| In-Service Training Sergeant | 1.09 |
| Correctional Sergeant-Armorer/Rangemaster | 1.09 |
| Office Assistant (Typing-IST) | 1.0 |
| Community Resources Manager | 1.0 |
| Institution Artist/Facilitator | 1.0 |
| Telephone Operator | 1.0 |
| Administration Subtotal: | 12.18 |
| **ADMINISTRATION DIVISION TOTAL** | **12.18** |

BUSINESS SERVICES DIVISION:

| | |
|---|---|
| Associate Warden-Business Services | 1.0 |
| Office Technician | 1.0 |
| Business Manager II | 1.0 |
| Office Assistant (Typing) | 1.0 |
| Labor Relations Analyst | 1.0 |
| Associate Information Systems Analyst | 2.0 |
| Associate Governmental Program Analyst | 1.0 |
| Business Services Subtotal: | 8.0 |

PERSONNEL:

| | |
|---|---|
| Institution Personnel Officer | 1.0 |
| Personnel Services Supervisor I | 1.0 |
| Personnel Technician I | 1.0 |
| Personnel Services Specialist I | 6.0 |
| Office Assistant (Typing) | 2.0 |
| Personnel Services Subtotal: | 11.0 |

1

DELIPROMAY9

305

PROCUREMENT/WAREHOUSING:

| | |
|---|---|
| Procurement and Services Officer II | 1.0 |
| Office Assistant (Typing) | 1.0 |
| Business Services Officer I | 1.0 |
| Warehouse Manager II | 1.0 |
| Office Assistant (Typing) | 1.0 |
| Materials and Stores Supervisor II (Warehouse) | 1.0 |
| Materials and Stores Supervisor I (Warehouse) | 2.5 |
| Property Controller II | 1.0 |
| Automotive Mechanic | 1.0 |
| Materials and Stores Supervisor II (Clothing and Household Supplies) | 1.0 |
| Materials and Stores Supervisor I (Clothing and Household Supplies) | 2.5 |
| Materials and Stores Supervisor I (Medical Correctional Treatment Center) | 1.0 |
| Prison Canteen Manager II | (1.0 IWF) |
| Prison Canteen Manager I | (1.0 IWF) |
| Materials and Stores Supervisor I (Canteen) | (2.5 IWF) |
| Truck Driver-Laundry | 1.0 |
| Procurement/Warehousing Subtotal: | 16.0 (4.5 IWF) |

FOOD SERVICES:

| | |
|---|---|
| Food Manager-Correctional Facility | 1.0 |
| Assistant Food Manager-Correctional Facility | 1.0 |
| Supervising Cook II: | |
|   Central Kitchen | 1.09 |
|   Facility Dining | 2.18 |
| Supervising Cook I: | |
|   Central Kitchen | 2.18 |
|   Facility A | 3.22 |
|   Facility B | 3.22 |
|   Facility C | 3.22 |
|   Facility D | 3.22 |
|   Administrative Segregation | 6.44 |
|   Correctional Treatment Center | 3.22 |
| Minimum Support-Level I | 1.61 |
| Employee Snack Bar | (3.22 R) |
| Baker II | 1.09 |
| Food Service Subtotal: | 32.69 (3.22 R) |

ACCOUNTING:

| | |
|---|---|
| Senior Accounting Officer (Supervisor) | 1.0 |
| Accounting Office (Supervisor) | 1.0 |
| Accountant I (Supervisor) | 1.0 |

2

DELPROMAY8

```
Accounting Technician                              2.0
Accounting Technician (CALSTARS)                   1.0
Account Clerk II                                   3.0
Account Clerk II (TRUST)                           4.0
Accountant I (Specialist)                         (2.0 IWF)
Office Assistant (Typing)                          1.0

     Accounting Subtotal:                         14.0
                                                  (2.0 IWF)
```

PLANT OPERATIONS/MAINTENANCE:

```
Correctional Plant Manager II                      1.0
Correctional Plant Supervisor                      1.0
Office Assistant (Typing)                          1.0
Chief Engineer I                                   1.0
Supervisor of Building Trades                      1.0
Building Maintenance Worker (Health Care)          1.0
Maintenance Mechanic                               5.0
Stationary Engineer                                5.0
Stationary Engineer (Health Care)                  1.0
Plumber III                                        1.0
Plumber II                                         3.0
Painter III                                        1.0
Painter II                                         3.0
Carpenter III                                      1.0
Carpenter II                                       3.0
Electrician III                                    1.0
Electrician II                                     3.0
Electronics Engineer                               1.0
Electronics Technician                             2.0
Materials and Stores Supervisor I (Tool Control)   1.0
Locksmith                                          1.0
Lead Groundskeeper I                               1.0
Groundskeeper II                                   1.0
Pest Control Technician                            1.0
Water/Wastewater Treatment Plant Operator          5.0

     Plant Operations/Maintenance Subtotal:       46.0
```

FIRE AND LIFE SAFETY:

```
Firechief                                          1.0
Firefighter                                        5.0

     Fire and Life Safety Subtotal:                6.0
```

**BUSINESS SERVICES DIVISION TOTAL:**          **133.69**
                                               **( 6.5 IWF)**
                                               **( 3.22 R)**

## HEALTH CARE SERVICES DIVISION

### MEDICAL SERVICES

| | |
|---|---|
| Chief Medical Officer | 1.0 |
| Correctional Health Services Administrator | 1.0 |
| Medical Secretary | 1.0 |
| Office Technician | 4.0 |
| Office Assistant (typing) | 1.0 |
| Office Assistant (typing)(YOP) | 1.0 |
| Medical Records Director | 1.0 |
| Medical Transcriber | 3.0 |
| Health Records Technician II - Supervisory | 1.0 |
| Health Records Technician I | 3.0 |
| Physician/Surgeon | 5.0 |
| Supervising Registered Nurse II | 1.0 |
| Supervising Registered Nurse I | 2.0 |
| Registered Nurse-Inpatient | 6.5 |
| Registered Nurse-Emergency | 4.83 |
| Registered Nurse-YOP | 1.61 |
| Public Health Nurse | 1.0 |
| Utilization Management Nurse | 1.0 |
| Senior Clinical Laboratory Tech. | 1.0 |
| Sr. Radiological Tech. | 1.0 |
| Senior Medical Technical Assistant | 2.0 |
| Medical Technical Assistant(MTA): | |
|   Central Health Facility: | |
|    First Watch | 1.61 |
|    Second Watch | 3.22 |
|    Third Watch | 3.22 |
|   Clinics: | |
|    First Watch | 1.61 |
|    Second Watch | 8.05 |
|    Third Watch | 3.22 |
|   Telemedicine | 1.0 |
| Pharmacist II | 1.0 |
| Pharmacist I | 2.0 |
| Pharmacy Assistant | 2.0 |
| Clinical Dietitian | 1.0 |
| Physical Therapist | 1.0 |
| AGPA - Cost Analysis | 1.0 |
| AGPA - Inmate Medial Appeals Tracking | 1.0 |
| Standards Compliance Coordinator | 1.0 |
| Janitor Supervisor II | 1.0 |
| | |
| Medical Services Subtotal | 76.87 |

DELIPROMAY8

## DENTAL SERVICES INSTITUTIONAL

| | |
|---|---|
| Chief Dentist | 1.0 |
| Dentist | 3.0 |
| Dental Assistant | 4.0 |
| Dental Services Subtotal | 8.0 |

## MENTAL HEALTH SERVICES

| | |
|---|---|
| Chief Psychiatrist | 1.0 |
| Senior Psychologist | 1.0 |
| Staff Psychiatrist | 2.0 |
| Staff Psychiatrist-YOP | 1.0 |
| Psychologist | 5.0 |
| Psychiatric Social Worker | 1.0 |
| Psychiatric Social Worker-YOP | 1.0 |
| Registered Nurse | 6.5 |
| Recreation Therapist | 1.0 |
| Psychiatric Technician | 4.22 |
| Office Technician | 2.0 |
| Mental Health Services Total | 25.72 |

(Note: remainder of staff for General Population Correctional Clinical Case Management System and Enhanced Outpatient Program will come from annual departmental mental health population staffing at the time the Delano II programs are implemented.)

**MEDICAL SERVICES DIVISION TOTAL          110.59**

## CENTRAL SERVICES DIVISION:

| | |
|---|---|
| Associate Warden-Central Services | 1.0 |
| Office Technician | 1.0 |
| Central Services Subtotal: | 2.0 |

| EDUCATION: | G.P. | YOP |
|---|---|---|
| Supervisor of Correctional Education | 1.0 | |
| Office Technician | 1.0 | |
| Office Assistant (T) | | 1.0 |
| Supervisor of Academic Instruction | 2.0 | 1.0 |
| Academic Teacher (26) (YOP 5) | 28.34 | 5.45 |
| Special Education Teacher | | 1.09 |
| Resource Specialist | | 2.18 |
| Teaching Assistant | | 3.27 |
| Physical Education Instructor | 1.09 | 1.09 |

DELPROMAY0

| | | |
|---|---|---|
| Supervisor of Vocational Instruction | 2.0 | |
| Vocational Instructor (23) (YOP 3) | 25.07 | 3.27 |
| Senior Librarian | 1.0 | |
| Library Technical Assistant | 3.0 | 0.5 |
| Materials and Stores Supervisor I (Handicraft) | 1.0 | |
| | 65.50 | 18.85 |

Education Subtotal:  84.35

RELIGION:

| | |
|---|---|
| Catholic Chaplain | 1.0 |
| Protestant Chaplain | 1.0 |
| Jewish Chaplain (Temporary Help) | .3 |
| Muslim Chaplain (Temporary Help) | .3 |
| Native American Spiritual Leader (Temporary Help) | .1 |

Religion Subtotal:  2.7

INMATE RECORDS:

| | |
|---|---|
| Classification and Parole Representative (Correctional Counselor III) | 1.0 |
| Office Assistant (Typing) | 1.0 |
| Assistant Classification and Parole Representative (Correctional Counselor II-Specialist) | 1.0 |
| Correctional Case Records Manager | 1.0 |
| Correctional Case Records Supervisor | 1.0 |
| Correctional Case Records Specialist | 6.0 |
| Office Services Supervisor I | 2.0 |
| Program Technician I (OBIS) | 2.0 |
| Office Assistant (Typing) | 18.0 |

Inmate Records Subtotal:  33.0

INMATE APPEALS:

| | |
|---|---|
| Inmate Appeals Coordinator (Correctional Counselor II-Specialist) | 1.0 |
| Office Assistant (Typing) | 1.0 |

Inmate Appeals Subtotal:  2.0

6

INMATE ASSIGNMENTS/WORK TRAINING PROGRAM:

| | |
|---|---|
| Inmate Work Incentive Coordinator | |
|   (Correctional Counselor II-Specialist) | 1.0 |
| Correctional Lieutenant-Inmate Assignment | 1.09 |
| Office Assistant (Typing) | 1.0 |
| Carpenter II | 1.0 |
| Maintenance Mechanic | 1.0 |
| Inmate Assignments/Work Training | |
|     Program Subtotal: | 5.09 |

CUSTODY OPERATIONS:

| | |
|---|---|
| Correctional Captain | 1.0 |
| Correctional Lieutenant-Personnel Assignment | 1.09 |
| Office Technician (Attendance Specialist) | 3.0 |
| Custody Operations Subtotal: | 5.09 |

MAIL AND VISITING:

| | |
|---|---|
| Correctional Lieutenant-Mail and Visiting | 1.15 |
| Correctional Sergeant-Mailroom | 1.09 |
| Correctional Sergeant-Visiting | .92 |
| Office Assistant (Typing) | 1.0 |
| Correctional Officer-Visitor Processing | 1.84 |
| Correctional Officer-Family Visiting | 1.61 |
| Correctional Officer-Visiting Room: | |
|   Facility A | 2.76 |
|   Facility B | 2.76 |
|   Facility C | 2.76 |
|   Facility D | 4.60 |
| Minimum Support Unit | .92 |
| Correctional Officer-Mailroom | 1.61 |
| Office Assistant (General-Mailroom) | 4.00 |
| Mail and Visiting Subtotal: | 27.02 |

CUSTODY SERVICES:

| | |
|---|---|
| Correctional Lieutenant-Watch Commander | 4.83 |
| Correctional Sergeant-Watch Sergeant | 4.83 |
| Correctional Sergeant-Central Control | 4.83 |
| Correctional Sergeant-Outside Patrol | 4.83 |
| Correctional Sergeant-Receiving and Release | 1.61 |
| Correctional Sergeant-Vocational/Work Zone Support | 1.09 |
| Correctional Sergeant-Food Service | 3.22 |
| Correctional Sergeant-Transportation | 1.09 |
| Correctional Officer | |
|   Central Control/Communications | 5.35 |

DELIPROMAY9

311

03/09/00

```
Correctional Officer
    Perimeter Security Towers (2)                    9.66
    Perimeter Security Roving Patrol                 4.83
Correctional Officer-Central Health (MHCB)          8.05
Correctional Officer-Transportation                 4.36
Correctional Officer-Vocational/Work Zone Support
    Work Change Gates:
        Facility A                                   1.09
        Facility B                                   1.09
        Facility C                                   1.09
        Facility D                                   1.09
        Facility D/Youthful Offender Program         1.09
Vocational/Work Zone Patrol:
        Facility A                                   4.36
        Facility B                                   4.36
        Facility C                                   4.36
        Facility D                                   4.36
        Facility D/Youthful Offender Program         2.18
Correctional Officer
    Receiving and Release (Property)                 5.52
    Correctional Officer-Food Service:
        Central Kitchen                              2.18
        Food Transportation                          3.22
Correctional Officer-Dining Security:
        Facility A                                   3.22
        Facility B                                   3.22
        Facility C                                   3.22
        Facility D                                   3.22
Correctional Officer-Central Services S&E:
        First Watch                                  1.61
        Second Watch                                 3.22
        Third Watch                                  3.22
    Correctional Officer-Trash Truck                 1.61
    Correctional Officer-Vehicle Sally Port          1.61
    Correctional Officer-Entrance Building/Staff
        Entrance                                     3.22
    Correctional Officer-Complex Key Control
Complex II                                           4.83

        Custody Services Subtotal:                 126.77


SECURITY/INVESTIGATIONS:

Correctional Captain                                 1.0
Office Assistant (T)                                 1.0
Correctional Lieutenant
    Criminal Activities Coordinator                  1.0
    Investigations                                   1.0
Correctional Sergeant-Security Squad                 1.09
Correctional Officer-Security Squad (8)              8.72

        Security/Investigations Subtotal:           13.81
```

DELIPROMAY8

312

**CENTRAL SERVICES DIVISION TOTAL:**                    301.93

HOUSING DIVISION- GENERAL POPULATION:

Associate Warden-Housing Division                         1.0
Office Technician                                         1.0

     Housing Administration Subtotal:              2.0

MINIMUM SUPPORT SERVICES UNIT:

Correctional Sergeant                                    1.61
Correctional Counselor I                                 1.33
Correctional Officer - Minimum Support Services
   Unit-Housing Officers                                 8.05
Correctional Officer - Work Crew                         1.09

    Minimum Support Services Unit Subtotal:       12.08

COMPLEX I, LEVEL IV, FACILITY A

Facility Captain                                          1.0
Office Assistant (Typing)                                 1.0
Correctional Counselor II                                 1.0
Correctional Counselor I                                 3.41
Correctional Lieutenant-Facility Program                 3.22
Correctional Sergeant-Facility Program                   4.83
Correctional Sergeant-Yard/Program                       1.61
Correctional Officer-Housing Control Booth              38.64
Correctional Officer-Housing Unit Floor                 35.42
Correctional Officer-Yard                                6.44
Correctional Officer-Yard Observation Post               6.44
Correctional Officer-Gym/Dining Gun                      3.22
Correctional Officer-Recreation                          1.61
Correctional Officer-Work Crew                           2.18
Correctional Officer-Education Patrol                    1.09
Correctional Officer-Search and Escort                   6.44

    Facility A Subtotal:                         117.55

COMPLEX I, LEVEL IV, FACILITY B

Facility Captain                                          1.0
Office Assistant (Typing)                                 1.0
Correctional Counselor II                                 1.0
Correctional Counselor I                                 3.41
Correctional Lieutenant-Facility Program                 3.22
Correctional Sergeant-Facility Program                   4.83
Correctional Sergeant-Yard/Program                       1.61
Correctional Officer-Housing Control Booth              38.64

DELIIPROMAY9

| | | |
|---|---|---|
| Correctional Officer-Housing Unit Floor | 35.42 | |
| Correctional Officer-Yard | 6.44 | |
| Correctional Officer-Yard Observation Post | 6.44 | |
| Correctional Officer-Gym/Dining Gun | 3.22 | |
| Correctional Officer-Recreation | 1.61 | |
| Correctional Officer-Work Crew | 2.18 | |
| Correctional Officer-Education Patrol | 1.09 | |
| Correctional Officer-Search and Escort | 6.44 | |
| Correctional Officer-Inside Patrol | | |
| First Watch | 1.61 | |
| **Facility B Subtotal:** | 119.16 | |
| **COMPLEX I FACILITY A AND B TOTAL:** | **236.71** | |

| COMPLEX II LEVEL IV FACILITY C: | G. P. | EOP |
|---|---|---|
| Facility Captain | 1.0 | |
| Office Assistant (Typing) | 1.0 | |
| Correctional Counselor II | 1.0 | 0.5 |
| Correctional Counselor I | 3.41 | |
| Correctional Lieutenant-Facility Program | 3.22 | |
| Correctional Sergeant-Facility Program | 4.83 | |
| Correctional Sergeant-Yard/Program | 1.61 | |
| Correctional Officer-Housing Control Booth | 38.64 | |
| Correctional Officer-Housing Unit Floor | 35.42 | 4.83 |
| Correctional Officer-Yard | 6.44 | |
| Correctional Officer-Yard Observation Post | 6.44 | |
| Correctional Officer-Gym/Dining Gun | 3.22 | |
| Correctional Officer-Recreation | 1.61 | |
| Correctional Officer-Work Crew | 2.18 | |
| Correctional Officer-Education Patrol | 1.09 | |
| Correctional Officer-Search and Escort | 6.44 | |
| | 117.55 | 5.33 |
| Facility C Subtotal: | 122.88 | |

| COMPLEX II LEVEL IV FACILITY D: | G. P. | YOP |
|---|---|---|
| Facility Captain | 1.0 | |
| Office Assistant (Typing) | 1.0 | 0.5 |
| Associate Government Program Analyst | | 1.0 |
| Staff Services Analyst | | 1.0 |
| Artist Facilitator | | 0.5 |
| Correctional Counselor II | 1.0 | 1.0 |
| Correctional Counselor I | 2.41 | 1.0 |
| Correctional Lieutenant-Facility Program | 3.22 | 1.61 |
| Correctional Sergeant-Facility Program | 4.83 | 3.22 |
| Correctional Sergeant-Yard/Program | 1.61 | |
| Correctional Officer-Housing Control Booth | 28.98 | 9.66 |
| Correctional Officer-Housing Unit Floor | 27.37 | 9.66 |

10

DELIPROMAY9

314

```
Correctional Officer-Housing Ad-Seg/SHU/Orient.                    4.83
Correctional Officer-Yard                            6.44          3.22
Correctional Officer-Yard Observation Post           6.44
Correctional Officer-Gym/Dining Gun                  3.22
Correctional Officer-Recreation                      1.61
Correctional Officer-Work Crew                       2.18
Correctional Officer-Education Patrol                1.09
Correctional Officer-Search and Escort               6.44          4.83
Correctional Officer-Dining/Program                               3.22
Correctional Officer-Program/activities                           1.61
Correctional Officer-Inside Patrol
  First Watch                                        1.61         _____

                                                   100.45         46.86

       Facility D Subtotal:                        147.31


COMPLEX II FACILITY C AND D TOTAL:                               270.19

ADMINISTRATIVE SEGREGATION

Correctional Counselor I                             1.33
Correctional Sergeant-Facility Program               6.44
Correctional Officer-Housing Control Booth           9.66
Correctional Officer-Housing Floor                  16.10
Correctional Officer-Ad Seg Yard                     3.22
Correctional Officer-Mental Health                   2.18
Correctional Officer-Search and Escort               6.44

       Administrative Segregation Subtotal:         45.37


HOUSING DIVISION TOTAL:                            566.35
```

DELIIPROMAY9

## SUMMARY·

| | |
|---|---|
| ADMINISTRATION | 12.18 |
| BUSINESS SERVICES DIVISION | 133.69 |
| MEDICAL SERVICES DIVISION | 110.59 |
| CENTRAL OPERATIONS DIVISION | 301.93 |
| HOUSING DIVISION | 566.35 |
| **TOTAL STAFFING REQUIRED** | **1,124.74**<br>**(6.5 IWF)**<br>**(3.22 R)** |
| **INMATE TO STAFF RATIO** | **2.18:1** |

DELIIPROMAY9

316

## HEALTH CARE SERVICES DIVISION

### MEDICAL SERVICES

| | |
|---|---|
| Chief Medical Officer | 1.0 |
| Correctional Health Services Administrator | 1.0 |
| Medical Secretary | 1.0 |
| Office Technician | 4.0 |
| Office Assistant (typing) | 1.0 |
| Office Assistant (typing)(YOP) | 1.0 |
| Medical Records Director | 1.0 |
| Medical Transcriber | 3.0 |
| Health Records Technician II - Supervisory | 1.0 |
| Health Records Technician I | 3.0 |
| Physician/Surgeon | 5.0 |
| Supervising Registered Nurse II | 1.0 |
| Supervising Registered Nurse I | 2.0 |
| Registered Nurse-Inpatient | 6.5 |
| Registered Nurse-Emergency | 4.83 |
| Registered Nurse-(YOP) | 1.61 |
| Public Health Nurse | 1.0 |
| Utilization Management Nurse | 1.0 |
| Senior Clinical Laboratory Tech. | 1.0 |
| Sr. Radiological Tech. | 1.0 |
| Senior Medical Technical Assistant | 2.0 |
| Medical Technical Assistant(MTA): | |
| Central Health Facility: | |
| First Watch | 1.61 |
| Second Watch | 3.22 |
| Third Watch | 3.22 |
| Clinics: | |
| First Watch | 1.61 |
| Second Watch | 8.05 |
| Third Watch | 3.22 |
| Telemedicine | 1.0 |
| Pharmacist II | 1.0 |
| Pharmacist I | 2.0 |
| Pharmacy Assistant | 2.0 |
| Clinical Dietitian | 1.0 |
| Physical Therapist | 1.0 |
| AGPA - Cost Analysis | 1.0 |
| AGPA - Inmate Medial Appeals Tracking | 1.0 |
| Standards Compliance Coordinator | 1.0 |
| Janitor Supervisor II | 1.0 |
| | |
| Medical Services Subtotal | 76.87 |

### CHIEF MEDICAL OFFICER (1.0)

The Health Care Services Division will operate under the administrative direction of the Chief Medical Officer (CMO). Responsibilities of the CMO will be planning and assigning work,

NARRMAY9

317

giving instructions, resolving difficult medical problems, and providing direction to staff engaged in treating and caring for inmate patients. The Chief Medical Officer will supervise the preparation of the medical budget and quarterly estimates of materials, supplies and equipment; will supervise and direct the Chief Dentist and assigned Physicians/Surgeons.

CORRECTIONAL HEALTH SERVICES ADMINISTRATOR II (1.0)

The Correctional Health Services Administrator (CHSA) II will be responsible for the administrative coordination and supervision of the overall functional operation of all medical and mental health services.  This position will also be responsible for implementing a system of quality improvement and will be accountable for ensuring that all medical and mental health staff adhere to institution policies and procedures.  The CHSA II will have responsibilities for the hub including Delano II.  (In prior staffing packages, this position had been requested as a Career Executive Assignment [CEA], but the Department of Personnel approved it at the CHSA II level rather than a CEA.)

MEDICAL SECRETARY (1.0)

The Medical Secretary performs the secretarial duties of transcribing a variety of correspondence and reports, receives and screens a variety of telephone calls and visitors, within the limits of confidentiality laws, answers inquiries concerning the progress of medical cases, attends meetings, prepares agendas and minutes, and relieves the Chief Medical Officer (CMO) of routine office details.

OFFICE TECHNICIAN (4.0)
OFFICE ASSISTANT (typing)(1.0)
OFFICE ASSISTANT (typing)(YOP)(1.0)

These positions will provide general administrative clerical support to health care management, medical, dental, mental health, and nursing staff in the Central Health Facility.  The duties will include typing letters, memos, and reports; maintaining logs and correspondence, and performing other duties as required.  The position dedicated to the YOP will provide the specialized and additional clerical support for the youthful offender program medical, dental and mental health staff.

MEDICAL RECORDS DIRECTOR (1.0)

The Medical Records Director (MRD) is responsible for the overall management of a highly complex and technical Health Information Service. The MRD organizes, plans, develops, coordinates, and supervises the staff and activities of an organized patient health record service for the inmate population. The MRD insures the security, protection, and confidentiality of all health

NARRMAYB

318

record information and the implementation of all Federal and State laws and regulations and Department of Corrections (CDC) policies regarding the storage, protection, transport, and use of all inmate health care records.

## MEDICAL TRANSCRIBER (3.0)

The Medical Transcribers will be required to transcribe dictation from a variety of medical, mental health, or correspondence records such as x-ray, laboratory, therapeutic procedures, and autopsy reports. These positions will also be expected to transcribe reports relative to medical histories, diagnostic workups, physical examinations, admissions and discharge summaries, pre and post operative reports, medical consultations, psychiatric and psychological reports and other difficult medical reports.

## HEALTH RECORDS TECHNICIAN II - SUPERVISOR (1.0)

The updating and maintenance of inmate medical, psychiatric and dental records is a very necessary and sensitive function. The Medical Department requires 1.0 Health Records Technician II-Supervisor to supervise the implementation and maintenance of the medical records function, including the review of prepared abstracts; assisting in the training and instruction of records personnel, and ensuring the smooth operation of the health records system.

## HEALTH RECORDS TECHNICIAN I (3.0)

This classification performs record processing functions while learning the principles of health data processing including coding, abstracting, and management of confidential information. This work includes general office work of typing, filing, interfiling, retrieving information, oral communications, and public relations. These tasks involve the handling of confidential patient information and confidential patient records.

## PHYSICIAN/SURGEON (5.0)

The Physicians/Surgeons examine inmate patients and diagnose their illnesses; prescribe/administer medical treatment; perform or assist major/minor surgical operations; supervise pre and post operative care; order laboratory examinations and analyze x-rays; make rounds of patients; review medical reports, and record the general progress of patients. The Physicians/Surgeons also supervise and instruct nurses, medical technicians and other personnel assigned to the Medical Department. Physician/Surgeon positions are budgeted on a ratio basis of 1.0 position per 515 inmates. Therefore, based on the design bed capacity of

2,556 inmates, this institution will require 5.0 Physician/
Surgeon positions.

SUPERVISING REGISTERED NURSE-II (1.0)

The Supervising Registered Nurse II (SRN II) serves as the
Director of Nursing for all institution nursing services and is
responsible for planning, directing, implementing, monitoring,
and evaluating a 24-hour organized nursing services program
including the professional and clinical supervision of all
nursing staff, i.e., registered nurses medical technical
assistants, and psychiatric technicians. The SRN II ensures the
current professional licensure and training of nursing staff,
ensures ongoing compliance with Title 22 CTC licensure
regulations, Title 15 regulations, the Departmental Operations
Manual, Nursing Practice Act, and laws and regulations governing
the scope of practice by Licensed Vocational Nurses and
Psychiatric Technicians; conducts hiring interview panels; hires
nursing staff; prepares performance evaluations and conducts
disciplinary action; plans and implements an ongoing nurse staff
development program; ensures the quality of all nursing care,
and develops and conducts an ongoing nursing services quality
assurance program in coordination with the facility-wide quality
assurance plan. Develops, reviews, updates, and ensures
implementation of all nursing services policies and procedures
for all CTC areas and outpatient health care provided in yard
clinics or other areas of the institution. The SRN II
communicates and coordinates nursing services with medical staff,
administration, and other health care and institution staff.

SUPERVISING REGISTERED NURSE I (2.0)

The Supervising Registered Nurse I plans, assigns, and directs
Nurses, Medical Technical Assistants, Psychiatric Technicians,
and inmate workers; ensures all appropriate laws and regulations
governing the practice of nursing, and working in a correctional
environment are followed; plans and conducts nursing staff
development grams ; makes inpatient rounds; supervises the
provision of nursing care, including, administration of
medication and treatments prescribed by medical officers; reviews
records and bedside charts and observes special cases; reviews
progress records and consults with medical officers concerning
special cases; ensures all areas are maintained in a neat and
clean manner; reviews inventories of hospital supplies and
equipment and requisitions needed supplies; prepares and submits
reports and performance evaluations; participates in quality
assurance program, and performs chart audits; serves as patient
advocate when necessary; supervises the serving and feeding of
patients.

One position will be utilized in the Central Health Facility to
supervise the provision of nursing care for the medical inpatient

beds, emergency room, specialty clinics; and some yard clinics, and may serve as a shift supervisor; and the other position will supervise the provision of nursing care for the mental health crisis care beds, outpatient mental health treatment program areas, and may serve as a shift supervisor. Both supervisors are required by Correctional Treatment Center (CTC) regulations.

REGISTERED NURSE (INPATIENT MEDICAL) (6.5)

Under direction of the Supervising RN, the Registered Nurse (RN) performs patient care  in a clinical inpatient setting, yard clinic, or in special treatment areas; provides for continuity of patient care with nursing personnel of other shifts; and may be the lead nurse for an organized nursing unit.  The prison will include a 24 bed inpatient unit which will require 24-hour-a-day nursing supervision.   6.5 positions are required for the 12 medical beds and an additional 6.5 positions for the 12 mental health crisis beds (the latter are included under the mental health listing).

The Registered Nurse also performs specialized, highly technical patient care activities in outpatient clinics and inpatient units for medical, surgical, and mentally ill patients, and provides clinical   supervision   of   medical   technical   assistants   and psychiatric technicians, and may supervise inmate workers. The RN assesses each patient's nursing care needs; plans, implements, and documents appropriate nursing care; informs physician staff of patients' new or changed medical condition; and insures the quality and appropriateness of nursing care.  The RN participates in the nursing services quality assurance program and may assist in the development of nursing care policies and procedures, nurse staff development programs, and performs nursing services chart audits and infection control activities.  The RN ensures all areas are maintained in a neat and clean manner.

This  responsibility  can  only  be  delegated  to  a  licensed registered  nurse.   Correctional  Treatment  Center  regulations (Title 22, Section 1250) require 2.5 nursing hours per patient per day.  Therefore, the prison will require 6.5 Registered Nurse positions for the medical beds and 6.5 Registered Nurse positions for the mental health crisis beds to provide 24 hours per day, seven days per week coverage of the inpatient unit of the Central Health Facility.   Typical coverage for the first watch will include 3.22 positions,  the second watch will include 4.83 positions, and the third watch will include 4.83 positions.

REGISTERED NURSE - EMERGENCY SERVICES (4.83)

The Registered Nurse assigned to emergency services maintains the availability of 24-hour emergency nursing care; performs highly technical emergency nursing care procedures for visitors, staff and inmates in the emergency room, outpatient clinics, general

29

321

housing, and administrative areas of the institution; directs the
emergency nursing care procedures performed by medical technical
assistants or psychiatric technicians within their scope of
practice; ensures the readiness of all emergency care equipment
and supplies; assesses the inmate-patient's need for emergency
care and communicates the needs to the physician; documents all
emergency care in the patient health record; maintains emergency
care logs, participates in the development of emergency response
and nursing services policies and procedures, participates in
evaluating the provision of emergency care, and participates in
the quality assurance program for emergency and nursing services.
The emergency services RN may assist in the development of
nursing care policies and procedures, nurse staff development
programs, and performs nursing services chart audits and
infection control activities. The emergency services RN may be
responsible for sterilization of equipment in the autoclave. The
emergency services RN may supervise inmate workers. The RN
ensures all areas are maintained in a neat and clean manner.

REGISTERED NURSE YOP (1.61)

The Registered Nurse YOP performs specialized, highly technical
patient care activities in outpatient clinics and in the YOP
housing for medical, surgical, and mentally ill patients, and
provides clinical supervision of medical technical assistants and
psychiatric technicians. The RN assesses each patient's nursing
care needs; plans, implements, and documents appropriate nursing
care; informs physician staff of patients' new or changed medical
condition; and insures the quality and appropriateness of nursing
care. The RN participates in the nursing services quality
assurance program and may assist in the development of nursing
care policies and procedures, nurse staff development programs,
and performs nursing services chart audits and infection control
activities. The RN ensures all areas are maintained in a neat
and clean manner.

PUBLIC HEALTH NURSE (1.0)

The duties of the Public Health Nurse include, but are not
limited to:

Participate with Headquarters' staff in the development, review
and implementation of public health policies, procedures, and
programs; assist in the implementation of Public
Health/Infectious Disease Control policies and procedures;
provide technical expertise regarding public health policies,
procedures and programs; perform internal facility review to
ensure compliance with public health policies, procedures, and
reporting and monitoring the implementation of plans for
corrective action; identify and make recommendations for public
health training and educational needs of facility staff and
inmates; Coordinate with the Public Health Section Data Analysis

and Reporting Unit to ensure that appropriate and accurate communicable disease reports are filed with CDC Headquarters and the proper State and local health agencies; investigate public health incidents as reported by staff or inmates and provide appropriate evaluations and reports; monitor Tuberculosis (TB) Alert Program for accuracy and completeness; and conduct case contact investigations for reportable communicable diseases.

UTILIZATION MANAGEMENT NURSE (1.0)

Utilization Management (UM) is a critical function in ensuring that appropriate medical care is provided in a cost-efficient/effective manner in an institutional setting. UM is a necessary component to CDC's health care delivery system. The UM nurse is the focal point of the UM process at the institutional level. The UM nurse performs prospective reviews to ensure medical necessity and appropriateness of medical care and to ensure that care is performed timely and appropriately, concurrent reviews to ensure that medically necessary care is provided and appropriate for the admitting diagnosis, and retrospective reviews on the medical records and invoices to determine accuracy of billing and to assess that the medical care billed for was appropriate to the needs of the patient and indeed performed.

SENIOR CLINICAL LABORATORY TECHNOLOGIST (1.0)

The Medical Services Division will require 1.0 Senior Clinical Laboratory Technologist, who will be responsible for all-clinical laboratory work and for the use and care of laboratory equipment. Additionally, this position is responsible for preparing, mounting, and staining specimens; reading lab test results and recognizing normal/abnormal readings; setting up laboratory apparatuses; making quick and accurate serological, bacteriological and biochemical tests and analyses. The Senior Clinical Laboratory Technician is also responsible for making bacteriological analysis of specimens for suspected communicable diseases such as diphtheria, typhoid, and TB; making blood and urine chemical analysis; estimating institutional needs and preparing appropriate orders for supplies, materials, and equipment for the laboratory.

SENIOR RADIOLOGICAL TECHNICIAN (1.0)

The Medical Services Division will be equipped with an X-ray room. In order to properly utilize the X-ray equipment and facilitate this operation, a Senior Radiological Technician will be required.

NARRMAR31

323

SENIOR MEDICAL TECHNICAL ASSISTANT (2.0)

Under the direction of the SRN-II, the Senior Medical Technical
Assistant will act as a lead person in coordinating and assigning
duties for the Medical Technical Assistant staff, ensuring that
appropriate coverage is provided to the Central Health Facility
and facility clinics in conjunction with the institution's
operating schedule. The Senior Medical Technical Assistant will
also be responsible for coordinating the availability of Medical
Technical Assistants to assist Physician/Surgeon staff during
inmate examinations, ensures all areas are maintained in a neat
and clean manner; reviews inventories of hospital supplies and
equipment and requisitions needed supplies; prepares and submits
reports and performance evaluations; participates in quality
assurance program; and may supervise inmate workers. One position
each is provided for second and third watches.

MEDICAL TECHNICAL ASSISTANT (MTA)
 CENTRAL HEALTH (OUTPATIENT) (8.05)
 CLINICS (12.88)
 TELEMEDICINE (1.0)

Within the scope of licensure as a Licensed Vocational Nurse, the
Medical Technical Assistant (MTA) may take and record portions of
a medical history, collects subjective and objective patient
data, including vital signs, height, weight, color sense,
auditory acuity, visual acuity, and chief complaint, and reports
data to the physician/surgeon or registered nurse; collects and
transfers laboratory specimens, provided appropriate
certifications are maintained; schedules inmate appointments for
doctor's line, sick call, specialty clinics and specialist
appointments; perform patient care activities including nursing
treatments, and administers physician-ordered medications,
immunizations, and skin tests within a TB control program; MTAs
may respond to emergencies and initiate life saving nursing
procedures including basic cardiopulmonary resuscitation and
management of assualtive behavior. "MTAs are assigned patient
care duties that conform with the Vocational Nursing Practices
Act (Business and Professions Code, Chapter 6.5, Article 2).
MTAs are responsible for supervision of inmates in the medical
area and shall ensure cleanliness and sanitation of health care
areas. The position of an MTA is authorized full peace officer
status and as such these individuals will provide custodial and
security supervision of inmates in the Central Health Facility
and facility clinic settings as a portion of their duties.

There will be 8.05 MTAs assigned to the outpatient area of the
Central Health Facility to provide continuous supervision of the
inmate population during all watches. There will be 1.0 MTA
assigned to provide support for the institution's telemedicine
program. Although the inpatient area of the Central Health
Facility is a medical setting, it must be viewed as a housing

unit with appropriate security measures and staffing. Custodial operational procedures require that two staff members be present anytime that a cell door is opened. As such, the Central Health Facility will be staffed on the second and third watches by two MTA positions seven days per week. During the first watch, security of the inpatient area will be provided by one MTA who will be responsible for performing inmate counts and making security checks. The prison will operate five Health Service satellites. These satellite clinics will be posted by MTA staff who will assist the physicians and RNs in daily sick call, administer prescribed medication, care for superficial injuries, assist doctors in performing medical examinations, and provide stringent security measures for the facility clinic. In addition, the Administrative Segregation Unit inmates are not allowed free accessibility to the facility clinics for sick call or the receiving of medication. As a result, MTA staff enter the housing unit and identify those individuals who require medical attention by going cell to cell. To accomplish this, MTA staff must be available 24 hours a day, seven days a week. The activation of seven housing facilities will require 12.88 MTAs for clinic operations. This will provide for five MTA positions assigned to the second watch, two MTA positions assigned to the third watch, and one MTAs assigned to the first watch.

PHARMACIST II (1.0)

The Pharmacist II will be responsible for the preparation and dispensing of drugs and pharmaceuticals and management of institutional pharmacy operations. Additionally, this individual will be responsible for the maintenance of drugs and chemical supplies for the prison, as well as maintenance of records related to drugs, poisons, and narcotics as required by Federal and State laws. The Pharmacy must be staffed to provide for five days a week coverage while simultaneously providing extended hours of service to respond to the needs of the inmate population.

PHARMACIST I (2.0):

The Pharmacist I will be responsible for the preparation and dispensing of all drugs and pharmaceuticals. Additionally, these individuals will be responsible for the maintenance of all drugs and chemical supplies for the prison, as well as, maintenance of records related to drugs, poisons, and narcotics as required by Federal and State laws. The Pharmacists Is may also provide consultation to inmate patients and physicians on medication related topics.

NARRMAR31

325

## PHARMACY ASSISTANT (2.0)

The Pharmacy Assistants assist in the operation of the institution pharmacy; maintain drug and supply inventory; inventory records; order supplies to maintain level of stock; check supplies received against purchase orders, invoices and requisitions; segregate, label, and store pharmaceutical supplies; review pharmacy stock for expired drugs; pick up and deliver drugs; clean equipment and work areas; type labels for medications; and maintain patient medication profiles.

## CLINICAL DIETITIAN (1.0)

The Clinical Dietitian performs nutritional assessments and develops and implements nutritional care plans for inmate-patients; plans therapeutic diets; assists and advises clinical personnel on any special nutritional needs of inmate-patients; interprets physician prescriptions for therapeutic diets; establishes recipes for use by food production staff; authorizes substitution or modification of therapeutic diets; assists in the selection and training of dietary staff; plans and conducts training programs for food services and other health care staff; provides therapeutic diet instruction for inmate-patients who require therapeutic diets (i.e., diabetes, hypertension), and prepares reports.

## PHYSICAL THERAPIST (1.0)

The Physical Therapist provides physical and occupational therapy services, as medically necessary, to inmates as part of the Department's Disability Placement Program. The physical therapist provides group and individual therapy and counsels inmates on coping with their disabilities in the prison setting.

## ASSOCIATE GOVERNMENTAL PROGRAM ANALYST - COST ANALYSIS (1.0)

The Associate Governmental Program Analyst - Cost Analysis is responsible for the collection, compilation, allocation, reporting, and analysis of health care cost information as part of the statewide Health Care Cost and Utilization Program.

## ASSOCIATE GOVERNMENTAL PROGRAM ANALYST - INMATE MEDICAL APPEALS TRACKING PROGRAM (1.0)

The Associate Governmental Program Analyst - Inmate Medical Appeals Tracking Program is responsible for the collection and compilation of data on all inmate appeals filed which deal with health care issues, providing analysis of the data collected, and providing on-site assistance for quality management activities. The AGPA will maintain the tracking system, evaluate individual problems and identify trends raised by those appeals, and

326

identify potential solutions to those broader problems (e.g., protocols in need of review, training required).

STANDARDS COMPLIANCE COORDINATOR (1.0)

The <u>Standards Compliance Coordinator</u> is responsible for coordinating and facilitating those activities related to maintaining health facility standards and licensing requirements, assuring compliance with applicable quality of care standards, assisting and coordinating an ongoing evaluation of the provision of health care services, coordinating plans of correction, ensuring that corrective actions have been implemented, and coordinating and integrating a facility-wide quality assurance program.

JANITOR SUPERVISOR II (1.0)

The <u>Janitor Supervisor</u> II ensures that all health care service areas are maintained in a clean and sanitary condition; plans and implements a housekeeping program including scheduled cleaning of all floors, walls, ceilings, woodwork, cabinets, sinks, toilets, showers, tubs, beds, light fixtures, windows, stairways, elevators, hallways, offices, interior glass, doors, treatment rooms, furnishings, equipment, and other areas as required; supervises inmate workers in cleaning and sanitizing procedures, emptying and cleaning of waste receptacles, linen storage and handling, and infection control housekeeping procedures; plans and conducts training programs for inmate housekeepers; maintains records and prepares reports.

This position addresses the requirements in the Correctional Treatment Center regulations (Title 22, Division 5, Chapter 12, Section 79843) which mandate that a specific person be designated to be in charge of the housekeeping services and also participate in the infection control committee. The person must be responsible for overall cleanliness of the health care areas, the development of policies and procedures, and the training and supervision of staff.

**DENTAL SERVICES INSTITUTIONAL**

| | |
|---|---|
| Chief Dentist | 1.0 |
| Dentist | 3.0 |
| Dental Assistant | 4.0 |
| Dental Services Subtotal | 8.0 |

NARRMAR31

327

CHIEF DENTIST (1.0)
DENTIST (3.0)

In addition to the Chief Dentist, there will be 3.0 Dentist
positions required based upon the proposed inmate population of
2,556 utilizing a ratio of 950 inmates for each Dentist position.
The Chief Dentist will supervise the 3.0 Dentists and the 4.0
Dental Assistants.    These individuals will perform oral
examinations and provide dental prophylaxis, fill teeth, treat
diseases of the oral cavity, and instruct patients in oral
hygiene, perform dental surgery, prescribe and fit dentures, and
prescribe medications and analyze x-rays.

DENTAL ASSISTANT (4.0)

The Dental Assistants will schedule appointments; provide dental
operatory assistance to the Dentist positions.  Dental Assistants
will sterilize equipment, and perform other required duties.  (At
least I think this needs to be deleted.  I think we no longer
allow inmate workers in this area.

There are 3.0 Dental Assistants derived by utilizing the ratio of
950 inmates to each Dental Assistant.  One additional Dental
Assistant is needed to assist the Chief Dentist in the provision
of dental care in the new dental operatory in the Central Health
Facility.  This position will also provide relief for the other
dental assistants.

**MENTAL HEALTH SERVICES**

| | |
|---|---|
| Chief Psychiatrist | 1.0 |
| Senior Psychologist | 1.0 |
| Staff Psychiatrist | 2.0 |
| Staff Psychiatrist YOP | 1.0 |
| Psychologist | 5.0 |
| Psychiatric Social Worker | 1.0 |
| Psychiatric Social Worker YOP | 1.0 |
| Registered Nurse | 6.5 |
| Recreation Therapist | 1.0 |
| Psychiatric Technician | 4.22 |
| Office Technician | 2.0 |
| | |
| Mental Health Services Subtotal | 25.72 |

(Note:  remainder of staff for General Population Correctional
Clinical Case Management System and Enhanced Outpatient Program
will come from annual departmental mental health population
staffing at the time the Delano II programs are implemented.)

36

NARRMAR31

328

CHIEF PSYCHIATRIST (1.0)

As Clinical Director, this position provides general direction to professional and nonprofessional mental health staff, develops and maintains written policies and procedures for the mental health treatment program in consultation with other mental health professionals, ensures the provision of diagnostic and treatment services for each patient, and is responsible for the quality of clinical services performed in the Central Health Facility.

SENIOR PSYCHOLOGIST (1.0)

This position will have overall responsibility to coordinate and monitor psychological services within the institutions in the service area.  This position consults with other mental health professionals in developing and evaluating programs; establishing, reviewing, and maintaining psychological services policies and procedures; assuring the quality of psychological services; and, supervising and training staff.

STAFF PSYCHIATRIST (2.0)
STAFF PSYCHIATRIST YOP (1.0)

Psychiatric services will be provided in the inpatient area of the Central Health Facility (1.0), Administrative Segregation (0.5), Youthful Offender Program (1.0) and for General Population crisis intervention (0.5).

These positions will provide crisis intervention, diagnosis, medical services and psychotherapy to inmates suffering from psychiatric distress or serious mental disorders.  The Staff Psychiatrist plans and directs a treatment program to work with inmates and actively participates in the development and evaluation of the neurological, psychiatric, and mental health programs for the prison.

PSYCHOLOGIST (5.0)

These positions provide mental health  services in the Central Health Facility (Mental Health Crisis Beds [MHCB]) (2.0), Ad Seg (1.0), and to the general population (1.0).  These services include crisis intervention, evaluations, diagnosis, treatment planning, and psychotherapy.  In addition, 1.0 psychologist provides services to developmentally disabled inmates, consistent with requirements in the Clark settlement.

PSYCHIATRIC SOCIAL WORKER (1.0)
PSYCHIATRIC SOCIAL WORKER YOP (1.0)

As part of the mental health treatment team, the psychiatric social workers will be responsible to organize, direct, and supervise social work services including case management,

NARRMAR31

329

psychotherapy, discharge planning and crisis intervention to inmates in the MHCB. One position will be dedicated to the Youthful offender Program.

REGISTERED NURSE - (CRISIS CARE) (6.5)

See Narrative for Registered Nurse - Inpatient under Medical Services- Institutional. These 6.5 positions provide nursing services for MHCB patients.

RECREATION THERAPIST (1.0)

These positions will be responsible to design and provide appropriate recreation therapy services needed for a comprehensive therapeutic regimen for individual inmates in the Central Health Facility in the inpatient area.

PSYCHIATRIC TECHNICIAN (4.22)

These positions provide daily (seven day per week) rounds in the two administrative segregation (Ad Seg) units (3.22) as well as provide assistance to the Ad Sep psychologist in providing clinical services, such as group therapy and treatment plan development.

OFFICE TECHNICIAN (2.0)

These positions provide support for the operation of the mental health program. 1.0 Office Technician provides general clerical support for the outpatient programs, particularly mental health services in Administrative Segregation. The other 1.0 Office Technician is provided specifically for maintenance of mental health tracking systems.

NARRMAR91

330

**Rougeux, Tim**                                    # 3

| | |
|---|---|
| **From:** | Rougeux, Tim |
| **Sent:** | Wednesday, May 02, 2007 5:55 PM |
| **To:** | 'Lara Saich' |
| **Subject:** | Facility Master Plans |
| **Attachments:** | Facility Master Plan.pdf |

Attached are three different years of CDCR Facilities Mater Plans.  The pages of the Master
plan attached discusses prison overcrowding, defines it in various and changing terms, as well
as how overcrowding will be addressed.  The Master Plans are from 1993-1998, 1995-2000,
and 1998-2003.

Tim Rougeux

**Overcrowding**

Until the 1980s, no new prisons had been built in California for 20 years. Increases in the inmate population beginning in the late 1970s and continuing through the 1980s have severely crowded the State's correctional institutions. Even with the construction and occupancy of 40,524 new beds, CDC facilities were operating at 185 percent of design bed capacity as of June 30, 1994.

In response to the need to house ever-increasing numbers of inmates while the New Prison Construction Program projects are in various stages of progress, CDC has developed an overcrowding strategy based on percentage of DBC, types of beds and conditions of facilities.

Although prison overcrowding generally is considered undesirable because of stress on staff and inmates, CDC recognizes that some degree of overcrowding is inevitable and is, in fact, manageable even over the long-term. Some additional inmates can be accommodated on a long-term basis through changes in the operations of the prison. Selective double-celling can increase bed capacity with minimal strain on support services and programs by scheduling multiple shifts in areas such as dining, recreation, education and industries. The degree of overcrowding that an existing or new institution can manage varies depending on the characteristics of inmates to be housed (i.e., security level and special needs), capabilities of the physical plant and the availability of programs and/or work assignments.

It is anticipated, however, that new prisons will tolerate overcrowding more easily because they are better suited to accommodate inmates beyond DBC. For example, modern physical plants, infrastructure (i.e., water, waste water and power), housing units with adequate dayrooms, larger cells, newer equipment and dedicated spaces for inmate employment, academic education programs and recreation will support overcrowding more readily than the limited space at an old institution.

**1993-1998 FACILITIES MASTER PLAN**
**NEEDS AND SOLUTIONS**                                    *INSTITUTION BED CAPACITY*

Through experience, CDC has determined the manageable levels of overcrowding for both existing and new prisons. With a few exceptions, CDC plans to overcrowd inmates housed in cells at 130 percent and inmates housed in dormitories at 180 percent. One exception is Security Housing Unit (SHU) inmates who are housed in cells but will only be overcrowded at 170 percent.

These overcrowding percentages are taken into account when inmate population projections are compared with anticipated available prison beds to determine future construction needs. Used as a planning tool, the concept of manageable overcrowding allows the flexibility to build fewer bed spaces than population projections otherwise indicate as necessary. This capability helps to prevent over building by creating a tolerance to sudden changes in projections that can result from unanticipated factors such as legislative action or new policies. Manageable overcrowding can also provide a buffer for the period of time between population changes and prison construction completion.

The unprecedented and continuing growth in the inmate population has forced CDC to house inmates and operate institutions at levels greatly exceeding manageable levels of overcrowding. Operating at high occupancy levels taxes the infrastructure of prisons, necessitating expensive repair and maintenance programs. The availability and effectiveness of inmate programs becomes limited by overcrowding. These conditions can also increase the potential for violence and injury to inmates and staff and increases the CDC's exposure to inmate lawsuits over conditions of confinement.

**Bed Level Flexibility**          A factor that mitigates overcrowding is the flexibility within certain housing units to safely accommodate inmates with a different custody classification. Because security, program and housing requirements are similar, it is possible to place Level I inmates in Level II beds.

In an effort to more accurately reflect operational practices, CDC has developed a new methodology for projecting bed need based on a calculated Housing Overcrowding Capacity for the prison system. In general, this calculation is based on treatment of general population cells containing two inmates, and most dormitory beds being double-bunked. Exceptions for these standards have been made for disciplinary and security concerns, mental health programming, and when physical design or court orders do not allow these levels of occupancy. The use of the Housing Overcrowding Capacity standard results in reduced projections of bed need when compared to the previous projection method.

**Design Bed Capacity**

The basic and historical measurement of a prison's capacity is referred to as *Design Bed Capacity* (DBC). In celled housing units, this has been traditionally calculated as a single inmate per cell. In dormitory housing units, DBC generally consists of single bunks. When an *Occupancy Rate* is calculated for either an individual prison or the entire prison system, the inmate population is divided by the DBC to calculate this rate as a percentage of DBC.

**Overcrowding**

*Overcrowding* occurs when the number of inmates housed in a housing unit, or prison, or the prison system, exceeds the DBC. Although prison overcrowding generally is considered undesirable because of stress on staff and inmates, CDC recognizes that some degree of overcrowding is inevitable and is, in fact, manageable even over the long-term. Some additional inmates can be accommodated on a long-term basis through changes in the operations of the prison. Selective double-celling can increase inmate capacity with minimal strain on support services and programs by scheduling multiple shifts in areas such as dining, recreation, education and industries.

The degree of overcrowding that an existing or new institution can manage varies depending on the characteristics of inmates to be housed (i.e., security level and special needs), capabilities of the physical plant and the availability of programs and/or work assignments.

New prisons will tolerate overcrowding more easily than the older institutions because they are better suited to accommodate inmates beyond DBC. For example, modern physical plants, infrastructure (i.e., water, waste water and power), housing units with adequate dayrooms, larger cells, newer equipment and dedicated spaces for inmate employment, academic education programs and recreation will support overcrowding more readily than the limited space at an old institution.

**Bed Projection**

CDC previously used a *"Manageable Level of Overcrowding"* standard to project the need for future prison bed construction. This standard was calculated as 120 percent of DBC for dormitory housing units, and 130 percent of DBC for most celled housing units, for an approximate systemwide average of 125 percent. It was assumed that the prison system could operate on a long-term basis with this level of overcrowding, thus the number of design beds needed to reduce occupancy rates to these standards was the projected construction need.

**Housing Overcrowding Capacity**

During the last decade, CDC has demonstrated the ability to operate the prison system at occupancy rates greatly exceeding the Manageable Level of Overcrowding standard. This has been largely due to the expertise and professionalism of the employees who staff CDC's prisons, combined with the improved designs of the prisons that have been constructed during the last 11 years. In recognition that current housing unit overcrowding standards are sustainable on a long-term basis, CDC has developed a new *"Housing Overcrowding Capacity"* (HOC) standard for calculating future prison bed needs. This overcrowding standard is based on the capabilities of the prison and its programs to maximize double occupancy in celled and dormitory housing units. An individual HOC has been determined for each security level and type of housing unit, with exceptions determined for special security, program, design or legal needs. These standards are used to calculate the total HOC for each prison and aggregated to determining the HOC for the prison system.

## MASTER PLAN
### PRISON CAPACITY AND
### BED NEED PROJECTION

In most cells prisons built since 1984, the HOC standard is based upon 90 percent of general population cells containing two inmates. In the cases of California State Prison and California State Prison (CSP)-Los Angeles County, where the 270 Housing Unit was designed and constructed for Level IV inmates, a 70 percent double celling standard is used. Exceptions to these standards have been made for special security or programmatic needs. For Administrative Segregation cells and Security Housing Unit (SHU) cells, the HOC standard is for 40 percent of these cells to be occupied by two inmates. This is because these cells contain the most predatory inmates who have demonstrated problems in general population housing. Additionally, 50 percent of the cells being used for mental health programming are projected to contain two inmates.

For Level II prisons and Level I housing units constructed since 1984, the HOC standard calls for an occupancy ratio of 200 percent of DBC. This results in double bunking of all design beds in these housing units. Level I design beds that are located in prison firehouses or conservation camps will have an HOC that is equal to their DBC due to infrastructure and space facility limitations and the programming needs of these beds.

The determination of the HOC at the original 12 prisons that were operating prior to the 1980's required slightly different standards. Level I and Level II dormitories at these prisons generally have an HOC standard of 150 percent of DBC. These prisons were constructed with different standards than newer prisons for inmate supervision and observation, and dayroom and other housing unit space. A Level of occupancy greater than 150 percent over a long term basis would be detrimental to the security and operations of these prisons. Certain exceptions were made to this standard when the physical design of the dormitory precluded this level of overcrowding.

The standard of double occupancy in 90 percent of general population cells has also been established at the original 12 prisons, along with the exceptions for Administrative Segregation cells and mental health programming. An additional exception to this standard is caused by the design of "over and under" cells at California Men's Colony and California Institution for Men, where the HOC standard will house two inmates in 40 percent of these cells. Additionally, cells for condemned inmates at CSP-San Quentin, and some Administrative Segregation cells at older prisons, are limited to single inmate occupancy due to court orders.

These standards have been used to calculate a systemwide HOC of approximately 132,800 inmates in 2000 which corresponds to an occupancy rate of 170 percent of DBC. It is important to note that the HOC may be expected to change over time. As additional prisons are authorized and constructed, the systemwide HOC will increase. Likewise the occupancy rate corresponding to HOC will increase from 170 percent because the individual occupancy rate of new celled prisons at HOC is generally greater than 170 percent of DBC. These increases may be offset by expansion of mental health programs or permanent mission changes in existing prisons.

The beds needed to house the inmate population exceeding the HOC will be projected using the occupancy standards displayed in Table A. This will clearly focus CDC's new prison needs to the inmate population for which housing capacity, as defined by the HOC, is not available.

The California Department of Corrections is a public safety, public service agency.

We protect the public by:

- Incarcerating California's most serious criminal offenders in a secure, safe, humane, and disciplined institutional setting. This is done in accordance with California law dictating the purpose of prison punishment.

- Providing parolee supervision, surveillance, and other necessary services to reintegrate parolees back into the community, reinforce their lawful behavior, and manage the public safety risk that parolees pose to the public as potential reoffenders.

- Providing health care, opportunities for work, academic education, vocational training, substance abuse treatment, and other necessary treatment for California's inmate population to afford better overall inmate management and provide inmates the opportunity to successfully return to society.

- Researching, piloting, and implementing effective correctional methods and techniques, independently and in cooperation with the criminal justice and law enforcement communities and the public.

- Providing support to crime victims to minimize the impact of crime on their lives.

- Providing public education and awareness on the role of corrections and the value it provides to society.

We accomplish our mission through employees dedicated to the Department's values and a clear vision of our role in public safety.

**Capacity**

During the last decade, CDC has operated the prison system at occupancy rates greatly exceeding original design standards. In an effort to more accurately describe the occupancy conditions of the prison system, CDC has developed new definitions which will allow for discussion in more consistent terms. In recognition that some housing crowding standards are sustainable on a long-term basis, CDC uses certain crowding standards for calculating future prison bed needs. What

used to be called "Housing Overcrowding Capacity" has been changed to reflect a new standard of crowding which is now called "Rated Capacity." The CDC's maximum level of occupancy is called "Maximum Operating Capacity." Within this maximum capacity there are the most undesirable beds. These beds are described as "Crisis Capacity."

## Design Bed Capacity

Design Bed Capacity has traditionally referred to single occupancy in cells and single bunks and a limited number of double bunks in dormitories. Through need and experience the Department has determined that the prisons can and should be operated at levels of occupancy higher than Design Bed Capacity. Thus, the Design Bed Capacity of the prison system is no longer a standard for operation and is not used as a measure to request new prison construction.

## Rated Capacity

Because of the increasing prison population and the recognition that most double celling and double bunking conditions are sustainable on a long term basis, CDC has redefined these formerly overcrowded levels as a permanent standard for capacity. This standard crowding capacity is now referred to as *"Rated Capacity."* This standard is based on 90 percent of general population cells housing two inmates, and dormitory beds being double bunked. This also includes double bunking in minimum and medium security gymnasiums. Exceptions to these standards have been made for disciplinary and security concerns, mental health programming, and when physical design or court orders do not allow these levels of occupancy.

The degree of double celling and double bunking that an existing or new institution can manage varies depending on the characteristics of inmates to be housed (i.e., security level and special needs), capabilities of the physical plant, and the availability of programs and/or work assignments.

New prisons will tolerate crowding more easily than the older institutions because they are better suited to accommodate additional inmates. For example, modern physical plants; infrastructure such as water, wastewater and power; housing units with adequate dayrooms, larger cells, newer equipment and dedicated spaces for inmate employment; and

Case 3:90-cv-00520-KJM-SCR    Document 2240-5    Filed 05/24/07    Page 40 of 176

academic education program and recreation will support additional inmates more readily than the limited space and infrastructure at old institutions.

In most celled prison housing settings, Rated Capacity is calculated assuming that 90 percent of the general population and Administrative Segregation cells will house two inmates. Exceptions to this standard have been made for security reasons or programmatic needs. For example, the Security Housing Unit (SHU) Rated Capacity assumes that 40 percent of the cells will be housing two inmates. This is because inmates housed in the SHU are the most predatory inmates who have demonstrated behavior unacceptable in a general population housing. Additionally, 50 percent of cells being used for mental health programming are provided for single inmates. In dormitories the Rated Capacity standard assumes double-bunking of all beds in these housing units.

The determination of the Rated Capacity for the original 12 prisons that were operating prior to the 1980s is more complex and is individually determined. These prisons were designed with different standards than newer prisons for inmate movement and observation, and dayroom and other housing amenities. As a result, occupancy greater than the Rated Capacity over a long period of time would be detrimental to the security and operations of the prison.

The Rated Capacity standard is double occupancy in 90 percent of general population cells in the original 12 prisons. However, there are more exceptions within these older facilities. For example, overcrowding at California Men's Colony (CMC) and California Institution for Men (CIM) have a Rated Capacity standard of two inmates in 100 percent of their cells. Additionally, cells for condemned inmates, located at the Prison San Quentin, and some Administrative Segregation cells in other prisons, are limited to single inmate occupancy.

These standards result in a systemwide Rated Capacity of approximately [...] does not include capacity leased in jails and public and private Community Correctional Facilities (CCFs) as discussed in [...]. It is important to note that the Rated Capacity may change over time. As additional prisons are authorized and constructed, the systemwide Rated Capacity will increase.

However, a mission change within an institution which results in a greater or lesser level of double occupancy would also change the Rated Capacity.

Occupancy standards for Rated Capacity for prisons constructed since 1984 are summarized in Table A below.

## TABLE A
## RATED CAPACITY STANDARDS
## FOR NEW PRISONS CONSTRUCTED SINCE 1984

| OCCUPANCY STANDARDS FOR GENERAL POPULATION HOUSING UNITS | | OCCUPANCY STANDARDS FOR SPECIAL SECURITY/PROGRAM BEDS | |
|---|---|---|---|
| Level I | All double bunked | Administrative Segregation | 90% double celled |
| Level II | All double bunked | Security Housing Unit | 40% double celled |
| Level III | 90% double celled | Firehouse & Camps | All double bunked |
| Level IV | 90% double celled | Enhanced Outpatient Program | 50% double celled |
| | | Substance Abuse Treatment | 40% double bunked |
| Reception (cells) | 90% double celled | Minimum and Medium Security Gyms | 120 inmates per gym |
| Women (dormitory) | 75% double bunked | | |

### Maximum Operating Capacity

Before any new prisons can be constructed, CDC will be using all available traditional and nontraditional housing space to house inmates. This level of occupancy is CDC's *"Maximum Operating Capacity"* and *refers to the maximum level of occupancy at which the Department can house inmates including both Rated and Crisis beds.*

Because no new prison construction has been approved since 1993 and the inmate population continues to grow, CDC is now approaching

*Maximum Operating Capacity.* The Department's Fall inmate population projections indicate that the CDC will be completely out of capacity for incoming inmates by early 2000. At that time, the prison system will be housing 178,000 inmates in long-term, temporary, and emergency housing. This means that in addition to the double cell and double bunk standard, as well as double-bunking in Level III gyms, inmates will be housed in converted dayrooms, Level IV gyms, and other areas not suitable for long-term housing. Some gyms will also include triple bunks.

The capacity of the system is limited in that there is only a finite number of spaces, such as gymnasiums and dayrooms, which can be used for temporary housing. Once these locations are converted and are housing inmates, the prison capacity will be exhausted. Based on current population projections, this will occur early in 2000. When the system's housing capacity is exhausted, CDC will still be required to incarcerate all felons for their sentences as mandated by current law. This will create conditions where violence, and the potential loss of life and property, will escalate, and "conditions of confinement" litigation may result in the early release of dangerous felons from State prison.

## Crisis Capacity

Because the inmate population has grown faster than the addition of new capacity, CDC has been forced to house an inmate population which is greater than the system's Rated Capacity. This occurs by crowding additional inmates into dormitory housing units, and by converting dayrooms at older prisons and gymnasiums at most prisons into dormitories. The use of these various locations for inmate housing, especially for medium-security inmates, poses a high risk for staff and inmates. Additional bed space consisting of triple bunks in selected dormitories and in gymnasiums, and double bunks on the floor of medium-security cellblocks, has been utilized in CDC's Emergency Bed Program. In these open and congested conditions, staff's ability to identify illegal or dangerous behavior and to maintain and control incidents is compromised. This concentration of inmates place both staff and inmates at an increased risk of violence and potential injury, and should only be used until more conventional bed space is available.

Crisis Capacity, which ... ... of the system's Maximum

Operating Capacity, refers to beds which are the most undesirable in terms of safety for both staff and inmates and are inappropriate for long term housing. Approximately 12,000 beds have been identified as crisis beds. Within Crisis Capacity are approximately 7,200 beds which are referred to as "high risk emergency beds." The CDC has an immediate goal of building out of these dangerous beds which include triple bunks in gymnasiums and dormitories, and double bunks on the floors of medium security cell blocks. The long-term use of these high risk beds poses an unacceptable risk of violence against both staff and inmates.

**Program Direction**

Legislative mandates, court orders, and various CDC policies influence the development of, or in some cases specify, policies regarding planning, designing, constructing, equipping, and operating correctional facilities.

**Ensure Safety**

CDC must ensure that the staff, inmates, and visitors are not subject to physical or psychological abuse or danger while inside a correctional facility. Building design, selection of equipment and furnishings, staff training, and operational safeguards must facilitate safety. CDC must provide an atmosphere in which tension and violence are minimized.

**Cost Effectiveness**

California has been a national leader in building correctional facilities through a public-private partnership. Our construction program focuses on building secure, durable prisons that are cost effective to design, construct, and operate. CDC maximizes security, economy, and safety by constructing buildings with the least costly materials suited to their use. In addition, CDC continues to seek out and evaluate new technologies and improvements in correctional facility construction and management. These efforts result in California's operation of the nation's largest correctional system with one of the leanest inmate-to-correctional officer ratios.

**Electrified Fence**

Relevant to both safety and cost effectiveness, one of the most far-reaching proposals developed and implemented through CDC's technology transfer process is the lethal electrified perimeter fence. California is the first and only prison system to incorporate such a cost-saving mechanism. The fence allows CDC to deactivate towers previously staffed 24 hours a day, 365 days a year. This results in an annual savings of approximately $40 million.

**Rougeux, Tim**                                          #4

| | |
|---|---|
| **From:** | Rougeux, Tim |
| **Sent:** | Wednesday, May 02, 2007 5:39 PM |
| **To:** | 'Lara Saich' |
| **Subject:** | Space standards |
| **Attachments:** | Space Standards.pdf |

Attached are the health care staff "space standards" for new prison construction.   This states how big the staff's office or work area are suppose to be.

This document is about 14 pages long.

Tim Rougeux

*explain in paragraph*

INMATE SERVICES
Central Health Services

| Code | List of Spaces | | Recommended NSF/Space | Allocation Ratio | Comment Code |
|------|----------------|---|-----------------------|------------------|--------------|
| | **Clinic** | | | | |
| | Nurse/MTA Station | | 60 | 1/Prison | 101 |
| | Waiting/Holding | | 120 | 2/Prison | 102 |
| | Examination/Treatment Room | | 110 | 2/Prison | 103 |
| | Physician Office | | 100 | 1/Prison | 104 |
| | Physical Therapy | | 200 | 1/Prison | 105 |
| | Dental Laboratory | | 200 | 1/Prison | |
| | Dental Lab Work Station | (120) | | | 106 |
| | Dental Lab Storage | (80) | | | 107 |
| | Laboratory | | 500 | 1/Prison | |
| | Work Stations | (300) | | | 108 |
| | Chemical Storage | (80) | | | 109 |
| | Hot Storage | (30) | | | 110 |
| | Hot Trash | (20) | | | 111 |
| | Hazardous Waste | (50) | | | 111 |
| | Toilet | (20) | | | |
| | Pharmacy | | 350 | 1/Prison | |
| | Pharmacy Work Area | (200) | | | 112 |
| | Vault (Secure Storage) | (50) | | | 113 |
| | Storage | (100) | | | 114 |
| | Central Supply | | 600 | 1/Prison | 115 |
| | Oxygen Supply | | 50 | 1/Prison | 116 |
| | Optometry | | 120 | 1/Prison | 117 |
| | Psychiatrist Office | | 110 | 1/Prison | 118 |
| | Radiology (X-Ray) | | 460 | 1/Prison | |
| | X-Ray Room | (250) | | | 119 |
| | X-Ray Developing | (50) | | | 120 |
| | X-Ray Viewing | (100) | | | 121 |
| | Toilet Dressing | (60) | | | 122 |
| | Clean Utility | | 30 | 1/Prison | 123 |
| | Soiled Utility | | 30 | 1/Prison | 124 |
| | Clean Linen | | 30 | 1/Prison | 125 |
| | Soiled Linen | | 30 | 1/Prison | 126 |
| | Nurse III | | 100 | 1/Prison | 127 |
| | Emergency Room | | 200 | 2/Prison | 128 |
| | Supply Storage (ER) | | 50 | 1/Prison | 129 |
| | Janitor Closet | | 35 | Variable | |
| | **Infirmary** | | | | |
| | Nurse Station | | 125 | 1/Prison | 130 |
| | Patient Room (Cell) | | 110 | Variable | 131 |
| | Patient Tub/Shower | | 80 | 1/Prison | 132 |
| | Isolation Patient Room | | 110 | Variable | 133 |
| | Isolation Tub Shower | | 80 | 1/Prison | 134 |
| | Isolation Sub-Utility | | 80 | 1/Prison | 135 |

<u>INMATE SERVICES</u>
<u>Central Health Services</u>

| Code | List of Spaces | Recommended NSF/Space | Allocation Ratio | Comment Code |
|------|----------------|----------------------|------------------|--------------|
| | **Infirmary** (continued) | | | |
| | Psychiatric Room | 110 | 1/Prison | 136 |
| | Staff Toilet | 40 | Variable | 137 |
| | Janitor Closet | 55 | Variable | 138 |
| | Food Preparation | Variable | Variable | 139 |
| | Clean Utility | 80 | 1/Prison | 140 |
| | Soiled Utility | 80 | 1/Prison | 141 |
| | Clean Linen | 80 | 1/Prison | 142 |
| | Soiled Linen | 80 | 1/Prison | 143 |
| | Refuse Room | 80 | 1/Prison | 144 |
| | Storage Room | 100 | 1/Prison | 145 |
| | **Administration** | | | |
| | C.M.O. Office/Library/Conference | 240 | 1/Prison | 146 |
| | Office Technician/Reception | 150 | 1/Prison | 147 |
| | Chief Dentist | 120 | 1/Prison | 148 |
| | Medical Records Office | | | |
| | a)  Medical Records Counter | Variable | Variable | 149 |
| | b)  Central Medical Files | 10 | Variable | 150 |
| | c)  Medical Transcriber | 60 | Variable | 151 |
| | d)  Photo Copy | 50 | Variable | 152 |
| | e)  Senior Medical Transcriber | 100 | 1/Prison | 153 |
| | Staff Toilet | 40 | Variable | 154 |

| Comment Code | Comment |
|---|---|

### Clinic

101    Open, counter type work station. Serves as reception and control for the clinic. Visability of the clinic entrance, holding areas and circulation corridor(s) through the clinic area required.

102    Secure holding/waiting areas capable of accommodating eight to ten persons. Equipped with benches, toilet, lavatory and drinking fountain. Visual observation from Nurses Station required.

103    Fixed examination table with circulation on all sides. Counter with over/under storage also providing a work station while seated. Knee/foot operated hand sink. Two examination rooms per physician office.

104    Desk, chair, bookcase or credenza and charge file. One guest chair to be located between two examination/treatment rooms to provide the physician with a location with which to complete chart recording between patient examination. Private office.

105    Desk, chair, side chair, flat examination table, metal storage cabinet, metal sink, arm and hip whirlpool, porcelain sitz bath fixture.

106    Counter work space, casting equipment (dental) sink, polishing wheel and dental equipment tool cabinet. Work space for dentist to complete casting work.

107    Locking metal storage cabinets for dental supplies and expendable equipment/supplies.

108.    Work counter with three work stations. (1) Urinalysis work station to contain laboratory faucet, deep sink with acid trap. (2) Serology station to contain knee/foot operated sink, counter top centrafuge, and microscope. (3) Blood count station will require microscope knee/foot operated sink and location immediately adjacent to the serology work station for shared use of the microscope and centrafuge. Over counter storage cabinets desired. General work location for the laboratory will require refrigerator, electrical operated autoclave, hand sinks and deep well sinks.

109    Cabinet storage systems to maintain chemical and compounds used in laboratory for analysis of samples taken from the patients.

110    Storage system for items which require inventory controls. Double key entry may be desired.

111    Rack and barrel system for storage of hazardous waste prior to disposal. Exit to outside to avoid cross contamination.

Comment
Code      Comment

Clinic (continued)

112    Counter space for the preparation, compounding, and workup of pre-
scriptions.  Metal shelving for accessible storage of medical com-
pounds.  Dispensing counter and window.  Secure construction.  Desk,
chair, bookcase or credenza, lockable file and guest chair.

113    Secure, bank type, storage system provided for drugs and narcotics.

114    Secure room with metal shelving and bins for storage of medicines and
medical compounds to be located within the pharmacy.

115    Autoclave.  Hopper sink, double deep sink, cabinets with locking
doors.  Counter work space with under counter locking doors.  Needle/
syringe destroyer.  Modular stainless steel wire shelving to accommo-
date supplies and equipment required in the operation and maintenance
of a Health Care Unit.

116    Upright storage of oxygen bottles.  May be located adjacent to the
central supply dependent on design.

117    Rectangular room (10' x 12') desired to permit focal length of equip-
ment with which to conduct eye examinations.  Autometer booth and ma-
chine.  Counter workstation with chair or single pedestal desk and
chair to be provided for charting and reporting.

118    Desk, chair, bookcase or credenza, one to two lockable files, two
guest chairs.

119    X-Ray machine (4' wide by 8' long) requiring a 10' ceiling height.
Circulation requirements for the X-Ray table are: Four feet in front
and two feet in back of table.  Wall mounted chest X-Ray.  Room re-
quires 44 inch door opening for gurney/wheel chair access.  Lead
lined wall.  [Lead shielding to comply with California Radiation Con-
trol Regulation, Title 17.]

120    Counter top X-Ray developer (3' x 4') with silver reclaimer, pass
through box from X-Ray to developer.  Counter space with over/under
storage capacities.

121    Separate viewing room adjacent to X-Ray room with four wall hung il-
luminators.  Counter space with seated work station.  Storage systems
designed to hold X-Ray file (10" x 14"), deep well.  Lockable door
between X-Ray room and X-Ray Viewing room.

Comment
Code       Comment
_____

Clinic (continued)

122      Semi-private, handicapped accessible toilet with dressing area.   Ac-
         cess from the X-Ray room.

123      Mobile wire shelving racks with plastic covers and transport cart(s).
         Locate away from dirty linen and dirty utility.

124      Hopper sink, foot/knee operated sink, wire shelving and transport
         cart.   Locate immediately adjacent to soiled linen.   Exhaust system
         to outside providing four air changes per hour.

125      Mobile wire shelving racks with plastic covers and transport cart(s).
         Locate away from dirty linen and dirty utility.

126      Molded fiberglass cart(s) with tight sealing covers to hold soiled
         linen.   Locate immediately adjacent to soiled utility.   Exhaust/vent
         system to outside providing ten air changes per hour.

127      Desk, chair, bookcase or credenza, one file, one guest chair.

128      Mobile combination examination/treatment table.   Respirator with cas-
         cade (Byrd); portable suction pump; knee/foot operated hand sink;
         counter space at examination table with over/under counter space for
         storage.    Portable oxygen tank with holder; under counter disposal
         for "hot" trash.   Minimum door width of 44 inches to accommodate gur-
         ney/wheel chair.   Both areas can be open to each other, with curtain
         separating them.

129      Metal shelving and ability to store instrument cart and crash cart.
         Needs to be equally accessible from both emergency room areas.

         Infirmary

130      Counter space providing work station and visability of adjoining
         areas.   To be equipped with refrigerator, sink, cabinets, chart hold-
         er and bulletin board.   Nurse station to be located within 90 lineal
         feet of the farthest patient room (cell).   Fully enclosed; includes
         area for medicine preparation.   Medicine preparation station equipped
         with medi-stat unit and medicine cabinet for the storage of medicines
         delivered from the pharmacy for distribution to patients in cells.

131      Number of patient rooms (cells) dependent on Design Bed Capacity of
         the prison.   To contain hospital type bed, toilet sink combination
         unit with door opening and circulation provided to accommodate gurney
         or wheel chair access into the room.   (Continued on following page).

Comment
Code    Comment

131 (continued)

#### Infirmary Beds Per Hundred of Design Bed Capacity

|  | Level I | Level II | Level III | Level IV | Women's Prisons |
|---|---|---|---|---|---|
| Design Capacity |  |  |  |  |  |
| 0 - 1000 | 1 - 100 | 1 - 100 | 1 - 100 | 1 - 100 | 1 - 100 |
| 1000 - 2000 | 1 - 150 | 1 - 150 | 1 - 150 | 1 - 125 | 1 - 100 |
| Over 2000 | 1 - 175 | 1 - 175 | 1 - 175 | 1 - 125 | 1 - 100 |

132    Showers, 1:8 patients, one bathtub handicapped accessible. Ventilation for steam.

133    Number of isolation patient rooms designated from the patient rooms; 1-15 patient beds provide one isolation room; 15-30 patient beds provide two isolation rooms. Furnishing similar to patient rooms. Requirement for separate exhaust system per room vented to outside with six air changes per hour. Close proximity to Nurses Station required.

134    One shower head, one bathtub, handicapped accessible. Isolation bath should be located immediately adjacent to isolation room(s). Separate room ventilation to outside required with six air changes per hour. For use of isolation patients only.

135    Foot/knee operated sink, hopper sink, bed pan flusher with vacuum breaker; dirty linen hamper, autoclave, wire rack shelving for storage; counter space with over/under counter storage. Ventilation to outside to be provided with six air changes per hour. Close proximity to isolation room(s).

136    To be counted as one of the inmate patient rooms at Design Bed Capacity. To be similarly equipped. Additional psychiatric restraints may be employed. Close proximity to Nurses Station required.

137    Number and location dependent on design and code. See Variable Spaces. Separate male and female single occupancy toilets.

138    See Variable Spaces designation. Number and location dependent upon design and codes.

139    Food Service preparation and storage capacities dependent on number of patient beds to be serviced. Refer to the FOOD SERVICES (Volume II of Space Standards) to identify specific needs.

350

| Comment Code | Comment |
|---|---|

Infirmary (continued)

140     Mobile wire shelving racks with plastic covers and transport cart(s). Locate away from dirty linen and dirty utility.

141     Hopper sink, foot/knee operated sink, steam bed pan flusher, wire shelving and transport card(s). Locate immediately adjacent to soiled linen. Exhaust system to outside, providing four air changes per hour.

142     Mobile wire shelving racks with plastic covers and transport cart(s). Locate away from dirty linen and dirty utility.

143     Molded fiberglass cart(s) with tight sealing covers to hold soiled linen. Locate immediately adjacent to soiled utility. Exhaust/vent system to outside providing ten air changes per hour.

144     Required for contaminated waste. Exit from outside to prevent cross contamination.

145     Provides for storage of wheelchairs, gurneys, crutches, etc.

146     Conference desk, chair, bookcase, credenza, two lockable files and bookshelves. Guest/conference seating for up to seven persons at 20 square feet per person.

147     Secretarial desk with return, chair, one file, one guest chair and lockable file space for employee medical records. Semi-private work station. Area also provides reception seating for two to four persons, adjacency to Chief Medical Officer required.

148     Desk, chair, bookcase or credenza, one to two lockable files, two guest chairs. Adjacency to Reception/Waiting desired.

149     Variable Space. Size, location and configuration dependent upon design. Provides a controlled entrance into the medical file room.

150     File space based on inmate population. Vertical lateral files with locking doors. Calculate two inches of file shelf space per file. One file per inmate and one file per each staff member at the Design Bed Capacity. See Variable Spaces appendix.

151     Desk, chair, bookcase or credenza and guest chair. Number of staff variable.

152     Tabletop photocopy machine, work table and paper storage. Number of machines variable dependent on design and location of staff requiring use. May be co-located with the medical file room.

| Comment Code | Comment |
|---|---|

Infirmary (continued)

153    Secretarial desk with typing return, chair, bookcase or credenza, files and guest chair.

154    Variable Space. Number and location dependent on design and code. Recommended placement of one each male and female single occupancy handicapped accessible toilet space.

| Code | List of Spaces | Recommended NSF/Space | Allocation Ratio | Comment Code |
|------|----------------|----------------------|------------------|--------------|
| | Inmate Waiting | 100 | 1/SSU | 101 |
| | Inmate Toilet | 20 | Variable | 102 |
| | Janitor Closet | 35 | Variable | 103 |
| | Medical Technical Assistant (MTA) | 60 | 1/SSU | 104, 114 |
| | Sick Call Window | 30 | 1/SSU | 106, 114 |
| | Facility Medical Records | 10 | Variable | 112, 114 |
| | Medication Storage | 25 | 1/SSU | 113, 114 |
| | Staff Toilet | 40 | Variable | 105 |
| | Examination/Treatment | 110 | 1/SSU | 107 |
| | Physician Office | 100 | 1/SSU | 108 |
| | Supply Storage | 100 | 1/SSU | 109 |
| | Dental Operatory/Office | 230 | 1/SSU | 110 |
| | Stretcher Alcove | 25 | 1/SSU | 111 |

125/1.2                           -VI-9-                           5/14/86

| Comment Code | Comment |
|---|---|
| 101 | Entrance waiting which provides bench seating for 6 to 8 persons. Visual observation desirable from Sick Call Window. Drinking fountain, wall mounted, desirable to facilitate inmates consuming prescribed medications. |
| 102 | See Variable spaces. Number, size and location dependent on design and code. |
| 103 | See Variable spaces. Location dependent on design. |
| 104 | Private secure office space for one person. Single pedestal desk and chairs. One typewriter on moveable stand, lockable file and guest chair. |
| 105 | See Variable spaces for Handicapped accessible toilet. Number and location dependent on design and code. |
| 106 | Sick Call Window adjacent to the entrance with window and counter space to facilitate inmates presenting themselves for sick call and/or receiving previously prescribed medication. |
| 107 | Mobile examination table with circulation on all sides. Counter with over/under storage also providing a work station while seated. Knee or foot operated hand sink. Minor hydrotherapy equipment may be placed at this location. |
| 108 | Desk, chair, bookcase or credenza and charge file. One guest chair. To be located between the two examination/treatment rooms to provide the physician with a location with which to complete chart recording between patient examination. Private office. |
| 109 | Stainless steel wire rack shelving systems for the storage of medical equipment, supplies, linens and other items routinely used in the day-to-day operation of a "drop-in" limited health care unit. |
| 110 | Two each dental chairs (over the patient delivery type.) Single pedestal desk, chair, counter-top dental X-Ray developer with silver reclaimer and daylight loader, and wall divider module between the two dental chairs. Operatory will require mechanical equipment support immediately adjacent to the room for suction, compressors and electrical motors to operate the equipment. |
| 111 | Area to be adjacent to entrance vestibule and easily accessible for the storage of gurney/stretcher to be easily retrieved by non-medical or medical personnel to provide transportation of inmates from an accident or injury site to the Health Services Satellite. |

| Comment Code | Comment |
|---|---|
| 112 | Variable space. File space based on inmate population. Storage of duplicate medical files for inmates at a single facility. Secure, lockable cabinets may be co-located with MTA office dependent on design. |
| 113 | Secure closet type storage with shelving. To provide a secure location for medication delivered from pharmacy to satellite health facility. Adjacency to MTA office with access from office location desired. |
| 114 | Included in one space. |

355

INMATES SERVICES
Health Service Satellite - Level II, III and IV

| Code | List of Spaces | Recommended NSF/Space | Allocation Ratio | Comment Code |
|------|----------------|----------------------|------------------|--------------|
| | Inmate Waiting | 100 | 1/500 | 101 |
| | Inmate Toilet | 20 | Variable | 102 |
| | Janitor Closet | 35 | Variable | 103 |
| | Medical Technical Assistant (MTA) | 60 | 1/500 | 104, 115 |
| | Sick Call Window | 30 | 1/500 | 106, 115 |
| | Facility Medical Records | 10 | Variable | 113, 115 |
| | Medication Storage | 25 | 1/500 | 114, 115 |
| | Staff Toilet | 40 | Variable | 105 |
| | Examination/Treatment | 110 | 2/500 | 107 |
| | Physician Office | 100 | 1/500 | 108 |
| | Supply Storage | 100 | 1/500 | 109 |
| | Dental Operatory/X-Ray | 200 | 1/500 | 110 |
| | Dentist/Dental Assist | 80 | 1/500 | 111 |
| | Stretcher Alcove | 25 | 1/500 | 112 |

935
110
1045

| Comment Code | Comment |
|---|---|

101     Entrance waiting which provides bench seating for 6 to 8 persons. Visual observation desirable from Sick Call Window. Drinking fountain, wall mounted, desirable to facilitate inmates consuming prescribed medications.

102     See Variable spaces. Number and location dependent on design and code.

103     See Variable spaces. Location dependent on design.

104     Private secure office space for one person. Single pedestal desk and chairs. One typewriter on moveable stand, lockable file and guest chair.

105     See Variable spaces for handicapped accessible toilet. Number and location dependent on design and code.

106     Sick Call Window adjacent to the entrance with window and counter space to facilitate inmates presenting themselves for sick call and/or receiving previously prescribed medication.

107     Mobile examination table with circulation on all sides. Counter with over/under storage also providing a work station while seated. Knee or foot operated hand sink. Minor hydrotherapy equipment may be placed at this location.

108     Desk, chair, bookcase or credenza and charge file. One guest chair. To be located between the two examination/treatment rooms to provide the physician with a location with which to complete chart recording between patient examination. Private office.

109     Stainless steel wire rack shelving systems for the storage of medical equipment, supplies, linens and other items routinely used in the day-to-day operation of a "drop-in" limited health care unit.

110     Two each dental chairs (over the patient delivery type). Wall divider unit with dental equipment and tools counters with hand sinks and work space with under the counter storage. Counter top dental X-Ray developer with silver reclaimer and daylight loader. Operatory will require mechanical equipment support immediately adjacent to the room for suction, compressors and electrical motors to operate the equipment.

111     File, one single pedestal desk and chair, typewriter and stand; guest chair.

INMATES SERVICES
Health Service Satellite - Level II, III and IV

| Comment Code | Comment |
|---|---|
| 112 | Area to be adjacent to entrance vestibule and easily accessible for the storage of gurney/stretcher to be easily retrieved by non-medical or medical personnel to provide transportation of inmates from an accident or injury site to the Health Services Satellite. |
| 113 | Variable space. File space based on inmate population. Storage of duplicate medical files for inmates at a single facility. Secure, lockable cabinets may be co-located with MTA office dependent on design. |
| 114 | Secure closet type storage with shelving. To provide a secure location for medication delivered from pharmacy to satellite health facility. Adjacency to MTA office with access from office location desired. |
| 115 | Included in one space. |

# EXHBIT 19

## CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION
## CAPITAL OUTLAY PROJECTS PER GOVERNOR'S BUDGET
### FISCAL YEARS 2002/2007

| Item Number | Capital Outlay | 2002/2003 | 2003/2004 | 2004/2005 | 2005/2006 | 2006/2007 | 2007/2008 |
|---|---|---|---|---|---|---|---|
| 5240-301-0001 | CSATF/CSP-COR: 19 Station Hemodialysis Clinic – Working drawings and construction | | | 1,038,000 | | | |
| 1770-301-0768 | DVI Hospital Building, Structural Retrofit- Working drawings and construction | 1,988,000 | | | | 2,580,000 | |
| | DVI Infirmary Heating, air conditioning | 90,000 | 1,060,000 | | | | |
| | CMF Ambulatory Care Clinic | 2,298,000 | | | | | |

360

| Item Number | Capital Outlay | 2002/2003 | 2003/2004 | 2004/2005 | 2005/2006 | 2006/2007 | 2007/2008 |
|---|---|---|---|---|---|---|---|
| | CMF Intermediate Care Facility-working drawings and construction | | | | | 5,455,000 | |
| | CMF Intermediate Care Facility – Preliminary Plans | | | | | 3,914,000 | |
| | CMF Correctional Treatment Center, Phase II | | | | | | |
| | CIW Infirmary Structural retrofit- Preliminary Plans | | | | | 190,000 | |
| | CIW Walker Clinic Structural retrofit- Preliminary Plans | | | | | 203,000 | |

Page 2

361

| Item Number | Capital Outlay | 2002/2003 | 2003/2004 | 2004/2005 | 2005/2006 | 2006/2007 | 2007/2008 |
|---|---|---|---|---|---|---|---|
| | CIW Acute/Intermediate Care Facility – Preliminary Plans | | | | | 2,172,000 | |
| | CIW Correctional Treatment Center, Phase II | 529,000 | | | | | |
| | CIM TB/HIV Housing Engineering Controls | 688,000 | | | | | |
| | CENT Correctional Treatment Center, Phase II | 251,000 | | | | | |
| | IRONWOOD Correctional Treatment Center, Phase II | 50,000 | 3,801,000 | | | | |
| | SVSP Intermediate Care Facility-working drawings and construction | | | | | 8,491,000 | |
| | SVSP Intermediate Care Facility – Preliminary Plans | | | | | 7,905,000 | |

| Item Number | Capital Outlay | 2002/2003 | 2003/2004 | 2004/2005 | 2005/2006 | 2006/2007 | 2007/2008 |
|---|---|---|---|---|---|---|---|
| | CSP-SAC Intermediate Care Facility – Preliminary Plans | | | | | 7,114,000 | |
| | SQ Correctional Treatment Center, Phase II, Preliminary Plans | 375,000 | | | | | |
| | Avenal Correctional Clinical Case Management | 736,000 | | | | | |

STATE OF CALIFORNIA

# 2002–03
# FINAL BUDGET SUMMARY



Published by

## DEPARTMENT OF FINANCE

This is an informational publication provided to reflect action of the Governor and Legislature on the Budget Bill/Act. Appropriations reduced or eliminated by the Governor are shown in strike-out type. The appropriations shown in italics incorporate the Governor's veto actions. Errors in the Budget Act (Chapter 379, Statutes of 2002) have been corrected in this publication.

**Ch. 379**                           **— 120 —**

| Item | | Amount |
|---|---|---|
| (3) | 50.99.091-California Department of Corrections, DVI, Tracy, Hospital Building: Structural Retrofit—Working drawings and construction............................................. | 1,988,000 |
| (4) | 50.99.092-California Department of Corrections, California Correctional Institute, Tehachapi, Dorm E1, E2, E3, E4: Structural Retrofit—Working drawings and construction................................. | 2,852,000 |
| (5) | 50.99.179-California Department of Corrections, San Quentin State Prison, Building 22: Modulars—Working drawings and construction............................................. | 6,180,000 |
| (6) | 50.99.402-Department of Mental Health, Patton State Hospital-30 Building, A-E: Structural Retrofit—Working drawings......... | 1,150,000 |
| (7) | 50.99.403-Department of Mental Health, Patton State Hospital-70 Building, A-E: Structural Retrofit—Working drawings......... | 1,150,000 |
| (8) | 50.99.404-Department of Mental Health, Patton State Hospital-Building N: Structural Retrofit—Working drawings........................ | 718,000 |
| (9) | 50.99.411-California Department of Corrections, Correctional Training Facility, Soledad, South Dorm C, D, E: Structural Retrofit—Working drawings and construction............ | 2,292,000 |
| (10) | 50.99.079-California Department of Corrections, San Quentin, Building 22: Structural Retrofit—Working drawings........................ | 1,182,000 |
| (11) | 50.99.039-Department of General Services, Fresno: State Office Building: Structural Retrofit—Working drawings........................ | 264,000 |

Provisions:

1. Pursuant to funds appropriated in Schedule 1 and notwithstanding any other provision of law, the Director of the Department of General Services or his or her designee may contract for program management services provided by a licensed ar-

| Item | | Amount |
|---|---|---|

to the chairperson of the committee in each house which considers appropriation and the Chairperson of the Joint Legislative Budget Committee or his or her designee.

5240-301-0001—For capital outlay, Department of Corrections ............................................................... 7,603,000

Schedule:

(1) 61.01.001-Statewide: Budget Packages and Advance Planning .......... 100,000

(1.5) 61.12.426-California State Prison, San Quentin, San Quentin: Correctional Treatment Center, Phase II—Preliminary plans ................ 375,000

(3) 61.06.021-Deuel Vocational Institution, Tracy: Infirmary Heating, Ventilation and Air Conditioning—Working drawings ........................ 90,000

(4) 61.08.036-California Institution for Men, Chino: Cell Security Lighting/Reception Center Central Facility—Preliminary plans ......................... 130,000

(5) 61.14.030-Minor Projects .............. 1,000,000

(6) 61.15.027-California Rehabilitation Center, Norco: Potable Water System Improvements—Construction.. 1,845,000

(7) 61.15.040-California Rehabilitation Center, Norco: Patton State Hospital Double Perimeter Security Fence—Working drawings............ 567,000

(7.5) 61.17.425-Avenal State Prison, Avenal: Correctional Clinical Case Management—Construction 736,000

(9) 61.35.005-Salinas Valley State Prison, Soledad: Water Treatment Plant Installation—Preliminary plans, working drawings and construction........................................ 1,835,000

(10) 61.47.002-California State Prison-Sacramento, Represa: Psychiatric Services Unit/Enhanced Outpatient Care, Phase II—Working drawings ..................................... 925,000

Provisions:

1. The funds appropriated in Schedule (1) are to be allocated by the Department of Corrections, upon approval by the Department of Finance to develop design and cost information for new projects for

| Item | Amount |
|---|---|

which funds have not been previously appropriated, but for which preliminary plan funds, working drawings funds, or working drawings and construction funds are expected to be included in the 2003–04 or 2004–05 Governor's Budget, and for which cost estimates or preliminary plans can be developed prior to legislative hearings on the 2003–04 and 2004–05 Governor's Budgets, respectively. These funds may be used for all of the following: budget package development, environmental services, architectural programming, engineering assessments, schematic design, and preliminary plans. The amount appropriated in this item for that purpose is not to be construed as a commitment by the Legislature as to the amount of capital outlay funds it will appropriate in any future year.

2. As used in this appropriation, studies shall include site studies and suitability reports, environmental studies, master planning, architectural programming and schematics.

5240-301-0660—For capital outlay, Department of Corrections, payable from the Public Buildings Construction Fund .......................................................... 12,785,000

Schedule:

(1) 61.03.021-California Correctional Center, Susanville: Replace Antelope Camp Dorms, Phase I—Construction ............................... 2,170,000

(2) 61.09.015-California Medical Facility, Vacaville: Unit V-Modular Housing Replacement—Construction ............................... 5,824,000

(3) 61.09.031-California Medical Facility, Vacaville: Ambulatory Care Clinic—Construction................... 2,298,000

(4) 61.10.053-California Men's Colony, San Luis Obispo: D-Quad Mental Health Services Building—Construction ............................... 2,493,000

Provisions:

1. The State Public Works Board may issue lease revenue bonds, notes, or bond anticipation notes pursuant to Chapter 5 (commencing with Section 15830) of Part 10b of Division 3 of Title 2 of the Government Code to finance the construction of the projects authorized by this item.

Item                                                    Amount

   (12.5) 61.09.031-California Medical Facility, Vacaville: Ambulatory Care Clinic—Working drawings

   (17) 61.10.053-California Men's Colony-East, San Luis Obispo: D-Quad Mental Health Services Building—Working drawings

   (24) 61.15.027-California Rehabilitation Center, Norco: Potable Water System Improvements—Working drawings

   (26) 61.16.021-Sierra Conservation Center, Jamestown: Effluent Disposal Pipeline—Working drawings and construction

   (28) 61.17.009-Avenal State Prison, Avenal: Receiving and Release Expansion—Working drawings

(2) Item 5240-301-0001, Budget Act of 2000 (Ch. 52, Stats. 2000), as reappropriated in Item 5240-490, Budget Act of 2001 (Ch. 106, Stats. 2001)

   (13) 61.08.029-California Institution for Men, Chino: TB/HIV Housing Engineering Controls—Construction

(3) Section 3 of Chapter 54, Statutes of 1999

   (1) 61.39.001-California State Prison-Kern County at Delano II-Site acquisition, site studies and suitability reports, environmental studies, master planning, architectural programming, schematics, preliminary plans, and working drawings.

(4) Item 5240-302-0001, Budget Act of 1998 (Ch. 324, Stats. 1998), as reappropriated by Item 5240-490, Budget Act of 1999 (Ch. 50, Stats. 1999), Item 5240-490, Budget Act of 2000 (Ch. 52, Stats. 2000), and by Item 5240-490, Budget Act of 2001 (Ch. 106, Stats. 2001)

   (1) 61.01.760-Humboldt Bay National Wildlife Refuge—Acquisition and construction

   (3) 61.01.762-Allensworth Ecological Reserve—Acquisition and construction

   (4) 61.01.763-Mayacama Mountains Sanctuary—Construction

   (5) 61.01.764-Kern River Preserve—Acquisition and construction

   (7) 61.01.766-California City Desert Tortoise Natural Area—Acquisition

   (11) 61.01.770-Program Management

STATE OF CALIFORNIA

# 2003–04
# FINAL BUDGET SUMMARY



Published by

## DEPARTMENT OF FINANCE

This is an informational publication provided to reflect action of the Governor and Legislature on the Budget Bill/Act. Appropriations reduced or eliminated by the Governor are shown in strike-out type. The appropriations shown in italics incorporate the Governor's veto actions. Errors in the Budget Act (Chapter 157, Statutes of 2003) have been corrected in this publication.

| Item | | Amount |
|------|---|--------|
| 5240-301-0747—For capital outlay, Department of Corrections, payable from the 1988 Prison Construction Bond Fund ........................................................... | | 3,500,000 |
| Schedule: | | |
| (1) 61.01.030-Statewide: Evaluation of Mental Health Facilities—Study... | 1,000,000 | |
| (2) 61.14.030-Minor Capital Outlay .... | 2,500,000 | |
| 5240-301-0751—For capital outlay, Department of Corrections, payable from the 1990 Prison Construction Bond Fund ........................................................... | | 2,500,000 |
| Schedule: | | |
| (1) 61.14.030-Minor Capital Outlay .... | 2,500,000 | |

Provisions:

1. Notwithstanding any other provision of law, not more than $600,000 of the funds in Schedule (1) may be used to complete construction of the New Potable Water Source project at the California Correctional Institution (Schedule (2.3) of Item 5240-301-0001 of Section 2.00 of the Budget Act of 1998 (Ch. 324, Stats. 1998)).

| 5240-302-0747—For capital outlay, Department of Corrections, payable from the 1988 Prison Construction Fund ........................................................... | | 2,776,000 |
|------|---|--------|
| Schedule: | | |
| (1) 61.06.021-Deuel Vocational Institution, Tracy: Infirmary Heating/Ventilation/Air-Conditioning—Construction .............................. | 1,060,000 | |
| (2) 61.08.036-California Institution for Men, Chino: Cell Security Lighting/R.C. Central Facility—Working drawings and construction......................................... | 1,250,000 | |
| (3) 61.08.037-California Institution for Men-East, Chino: Electrified Fence—Preliminary plans and working drawings ........................ | 466,000 | |
| 5240-303-0660—For capital outlay, Department of Corrections, payable from the Public Buildings Construction Fund ................................................. | | 3,801,000 |
| Schedule: | | |
| (1) 61.34.426-Ironwood State Prison, Blythe: Correctional Treatment Center, Phase II—Construction..... | 3,801,000 | |

Provisions:

1. The State Public Works Board may issue lease-revenue bonds, notes, or bond anticipation notes

Ch. 157

Item                                                        Amount

5240-490—Reappropriation, Department of Corrections.
The balance of the appropriations provided in the
following citations is reappropriated for the pur-
poses, and subject to the limitations unless otherwise
specified, provided for in the appropriations:

0001—General Fund

(1) Item 5240-301-0001, Budget Act of 2001 (Ch.
106, Stats. 2001), as reappropriated by Item
5240-490, Budget Act of 2002 (Ch. 379, Stats.
2002)

    (26) 61.16.021-Sierra Conservation Center,
Jamestown: Effluent Disposal Pipeline—
Working drawings and construction

(2) Item 5240-301-0001, Budget Act of 2002 (Ch.
379, Stats. 2002)

    (1.5) 61.12.426-California State Prison, San
Quentin, San Quentin: Correctional Treat-
ment Center, Phase II—Preliminary plans

    (6) 61.15.027-California Rehabilitation Center,
Norco: Potable Water System Improve-
ments—Construction

    (7) 61.15.040-California Rehabilitation Center,
Norco: Patton State Hospital Double Perim-
eter Security Fence—Working drawings

    (9) 61.35.005-Salinas Valley State Prison,
Soledad: Water Treatment Plant
Installation—Construction

0660—Public Buildings Construction Fund

(1) Item 5240-301-0660, Budget Act of 2002 (Ch.
379, Stats. 2002)

    (1) 61.03.021-California Correctional Center,
Susanville: Replace Antelope Camp Dorms,
Phase I—Construction

    (2) 61.09.015-California Medical Facility,
Vacaville: Unit V-Modular Housing
Replacement—Construction

    (3) 61.09.031-California Medical Facility,
Vacaville: Ambulatory Care Clinic—
Construction

    (4) 61.10.053-California Men's Colony, San
Luis Obispo: D-Quad Mental Health Ser-
vices Building—Construction

0724—1984 General Obligation Bond Fund

(1) Item 5240-301-0724, Budget Act of 2002 (Ch.
379, Stats. 2002)

    (1) 61.06.024-Deuel Vocational Institution,
Tracy: New Well—Working drawings

| Item | | Amount |
|------|------|------|
| the Health Insurance Portability and Accountability Act and shall be available for expenditure until June 30, 2004. Any of the funds not used for this purpose shall revert to the General Fund. | | |

5240-496—Reversion, Department of Corrections. As of June 30, 2003, the unencumbered balance of the appropriation provided in the following citation shall revert to the fund balance of the fund from which the appropriation was made.

0660—Public Buildings Construction Fund
  (1) Chapter 3 of the Statutes of 2002, Third Extraordinary Session.
      61.34.426-Ironwood State Prison, Blythe: Correctional Treatment Center, Phase II-Construction.

0747—Prison Construction Bond Fund
  (1) Item 5240-301-0747, Budget Act of 2002 (Ch. 379, Stats. 2002)
      (1) 61.39.001-CSP, Kern County—Delano II-Construction

| | | |
|------|------|------|
| 5430-001-0001—For support of the Board of Corrections .................................................................. | | 1,933,000 |
| Schedule: | | |
| (1) 11-Corrections Planning and Programs ......................................... | 644,000 | |
| (2) 14-Facilities Standards and Operations ............................................. | 1,621,000 | |
| (3) 21-Standards and Training for Corrections........................................ | 2,657,000 | |
| (4) 31.01-Administration..................... | 335,000 | |
| (5) 31.02-Distributed Administration ... | −335,000 | |
| (6) Reimbursements............................ | −588,000 | |
| (7) Amount payable from the Corrections Training Fund (Item 5430-001-0170).................................... | −2,401,000 | |
| 5430-001-0170—For support of the Board of Corrections, for payment to Item 5430-001-0001, payable from Corrections Training Fund ............................ | | 2,401,000 |
| 5430-002-0170—For transfer by the Controller, upon order of the Director of Finance, from the Corrections Training Fund, to the General Fund ...................... | | (9,606,000) |

5430-295-0001—For local assistance, Board of Corrections, for reimbursement, in accordance with the provisions of Section 6 of Article XIII B of the California Constitution or Section 17561 of the Government Code, of the costs of any new program or increased

STATE OF CALIFORNIA

# 2004–05
# FINAL BUDGET SUMMARY



Published by

## DEPARTMENT OF FINANCE

This is an informational publication provided to reflect action of the Governor and Legislature on the Budget Bill/Act. Appropriations reduced or eliminated by the Governor are shown in strike-out type. The appropriations shown in italics incorporate the Governor's veto actions. Errors in the Budget Act (Chapter 208, Statutes of 2004) have been corrected in this publication.

— 377 —                                          Ch. 208

Item                                                    Amount

(3) 61.06.029-Deuel Vocational Institution, Tracy: Groundwater Treatment/Non-Potable Water Distribution System—Preliminary plans....    570,000

(4) 61.08.036-California Institution for Men, Chino: Cell Security Lighting/RC Central Facility, Phase II—Construction ................    669,000

(5) 61.08.037-California Institution for Men-East, Chino: Electrified Fence—Construction ....................    5,417,000

(6) 61.10.049-California Men's Colony, San Luis Obispo: Potable Water Distribution System Upgrade—Preliminary plans.........    1,317,000

(7) 61.14.030-Minor Projects ..............    5,000,000

(8) 61.22.004-Chuckawalla Valley State Prison, Blythe: Heating, Ventilation, and Air Conditioning System—Working drawings .........    1,234,000

(9) 61.33.003-High Desert State Prison/California Correctional Center, Susanville: Arsenic Removal from Potable Water Supply—Preliminary plans........................    845,000

(10) 61.38.002-California Substance Abuse Treatment Facility and State Prison at Corcoran, Corcoran: 19 Station Hemodialysis Clinic—Working drawings and construction............................................    1,038,000

Provisions:

1. The funds appropriated in Schedule (1) are to be allocated by the Department of Corrections, upon approval by the Department of Finance to develop design and cost information for new projects for which funds have not been previously appropriated, but for which preliminary plan funds, working drawings funds, or working drawings and construction funds are expected to be included in the 2005–06 or 2006–07 Governor's Budget, and for which cost estimates or preliminary plans can be developed prior to legislative hearings on the 2005–06 and 2006–07 Governor's Budgets, respectively. These funds may be used for all of the following: budget package development, environmental services, architectural programming, engi-

Ch. 208                    — 378 —

| Item | Amount |
|---|---|

neering assessments, schematic design, and pre-
liminary plans. The amount appropriated in this
item for these purposes is not to be construed as a
commitment by the Legislature as to the amount
of capital outlay funds it will appropriate in any
future year. Before using these funds for prelimi-
nary plans, the Department of Corrections shall
provide a 20-day notification to the Chairperson
of the Joint Legislative Budget Committee, the
chairpersons of the respective fiscal committees,
and the legislative members of the State Public
Works Board, discussing the scope, cost, and fu-
ture implications of the use of funds for prelimi-
nary plans.

2. As used in this appropriation, studies shall include
site studies and suitability reports, environmental
studies, master planning, architectural program-
ming and schematics.

5240-302-0001—For capital outlay, Department of Cor-
rections ................................................................. 5,400,000
Schedule:
(1) 61.01.900-Statewide Parole Revo-
cation Capital Improvements ........ 5,400,000

5240-490—Reappropriation, Department of Corrections.
The balance of the appropriations provided in the
following citations is reappropriated for the purposes
and subject to the limitations, unless otherwise speci-
fied, provided for in the appropriations:
0001—General Fund
(1) Item 5240-301-0001, Budget Act of 2001 (Ch.
106, Stats. 2001), as partially reappropriated by
Item 5240-490, Budget Act of 2002 (Ch. 379,
Stats. 2002) and Budget Act of 2003 (Ch. 157,
Stats. 2003)
(26) 61.16.021-Sierra Conservation Center,
Jamestown: Effluent Disposal Pipeline—
Construction
(2) Item 5240-301-0001, Budget Act of 2002 (Ch.
379, Stats. 2002), as partially reappropriated by
Item 5240-490, Budget Act of 2003 (Ch. 157,
Stats. 2003)
(1.5) 61.12.426—California State Prison, San
Quentin, San Quentin: Correctional Treat-
ment Center, Phase II—Preliminary plans
(6) 61.15.027-California Rehabilitation Center,
Norco: Potable Water System Improve-
ments—Construction

375



STATE OF CALIFORNIA

# 2006–07
# FINAL BUDGET SUMMARY



Published by

## DEPARTMENT OF FINANCE

This is an informational publication provided to reflect actions of the
Governor and Legislature on the Budget Bill/Act (includes Chapters 47 and
48, Statutes of 2006). Appropriations reduced or eliminated by the Governor
are shown in strike-out type. The appropriations shown in italics incorporate
the Governor's veto actions. Errors in the Budget Act (Chapters 47 and 48,
Statutes of 2006) have been corrected in this publication.

Ch. 47/48

| Item | | Amount |
|---|---|---|
| (4) 50.99.418-CDCR, California Correctional Center, Susanville: Vocational Building F, Structural Retrofit—Preliminary plans.......... | 143,000 | |
| (5) 50.99.421-CDCR, California Institution for Women at Frontera, Corona: Walker Clinic, Structural Retrofit—Preliminary plans.......... | 203,000 | |
| (6) 50.99.422-DMH, Metro State Hospital, Norwalk: Wards 206 and 208, Structural Retrofit—Preliminary plans........................................... | 215,000 | |
| (7) 50.99.423-CDCR, California Correctional Institution, Tehachapi: Building H, Chapels Facility, Structural Retrofit—Preliminary plans........................................... | 160,000 | |
| (8) 50.99.424-DVA, Yountville: East Ward, Wing A, Structural Retrofit—Preliminary plans.......... | 141,000 | |
| (9) 50.99.427-CDCR, California Institution for Women at Frontera, Corona: Infirmary, Structural Retrofit—Preliminary plans.......... | 190,000 | |

1760-301-0768—For capital outlay, Department of General Services, payable from the Earthquake Safety and Public Buildings Rehabilitation Fund of 1990.. 3,080,000

Schedule:

| | | |
|---|---|---|
| (1) 50.99.029-Program Management.... | 500,000 | |
| (2) 50.99.091-Department of Corrections and Rehabilitation, DVI, Tracy, Hospital Building: Structural Retrofit—Working drawings and construction........................... | 2,580,000 | |

Provisions:

1. Pursuant to funds appropriated in Schedule (1) and notwithstanding any other provision of law, the Director of General Services or his or her designee may contract for program management services provided by a licensed architect, registered engineer, or licensed general contractor where a firm is selected to assist the Department of General Services in project management activities, planning, designing, estimating, reviewing, and completing a multiproject construction program.

378

Ch. 47/48

Item                                                    Amount

(7) 61.06.030-Deuel Vocational Institu-
    tion, Tracy: New Wastewater
    Treatment Plant—Working draw-
    ings and construction ................... 26,660,000

(8) 61.06.034-Deuel Vocational Institu-
    tion, Tracy: New Electrical Power
    Substation—Preliminary plans,
    working drawings, and construc-
    tion............................................ 2,475,000

(9) 61.07.029-Folsom State Prison,
    Represa: Convert Officer and
    Guards Building to Office Space—
    Preliminary plans ........................ 410,000

(11) 61.08.049-California Institution
    for Men, Chino: Solid Cell
    Fronts—Working drawings........... 645,000

(12) 61.09.038-California Medical Fa-
    cility, Vacaville: Solid Cell
    Fronts—Working drawings.......... 387,000

(13) 61.09.040-California Medical Fa-
    cility, Vacaville: Intermediate Care
    Facility—Working drawings and
    construction ................................. 5,455,000

(13.5) 61.09.041-California Medical
    Facility, Vacaville: Intermediate
    Care Facility—Preliminary Plans.. 3,914,000

(14) 61.10.036-California   Men's
    Colony, San Luis Obispo: High
    Mast Lighting—Construction ....... 1,045,000

(15) 61.10.049-California   Men's
    Colony, San Luis Obispo: Potable
    Water   Distribution   System
    Upgrade—Construction ............... 33,563,000

(15.5) 61.13.015-California Institution
    for Women, Frontera: Acute/
    Intermediate Care Facility—
    Preliminary Plans........................ 2,172,000

(16) 61.14.030-Minor Projects............. 12,500,000

(17) 61.16.023-Sierra Conservation
    Center, Jamestown: Filtration/
    Sedimentation     Structure—
    Preliminary plans........................ 151,000

(17.1) 61.18.010-Mule Creek State
    Prison, Ione: Enhanced Outpatient
    Program, Treatment and Program
    Space—Preliminary plans............. 250,000

| Item | Amount |
|---|---|
| (17.2) 61.21.009-California State Prison—Los Angeles County, Los Angeles: Enhanced Outpatient Program, Treatment and Program Space—Preliminary Plans ........... | 250,000 |
| (18) 61.22.006-Chuckawalla Valley State Prison, Blythe: Wastewater Treatment Plant Improvements—Preliminary plans ........................ | 455,000 |
| (19) 61.23.004-California State Prison, Corcoran, Corcoran: Wastewater Treatment Plant Improvements—Working drawings ........................ | 264,000 |
| (20) 61.30.004-Centinela State Prison, Imperial: Wastewater Treatment Plant Upgrades—Working drawings ........................................ | 548,000 |
| (21) 61.33.003-High Desert State Prison/California Correctional Center, Susanville: Arsenic Removal from Potable Water Supply—Construction ................. | 8,414,000 |
| (23) 61.35.010-Salinas Valley State Prison, Soledad: Intermediate Care Facility—Working drawings and construction ................................ | 8,491,000 |
| (24.5) 61.35.012-Salinas Valley State Prison, Soledad: Intermediate Care Facility—Preliminary Plans.......... | 7,905,000 |
| (25) 61.39.003-Kern Valley State Prison, Kern: Arsenic Removal Water Treatment System—Construction .............................. | 2,477,000 |
| (26) 61.47.005-California State Prison, Sacramento, Represa: Acute Mental Health Facility—Preliminary Plans .......................................... | 14,972,000 |
| (27) 61.47.006-California State Prison, Sacramento, Represa: Intermediate Care Facility—Preliminary Plans.. | 7,114,000 |
| (28) 61.47.007-California State Prison, Sacramento, Represa: Enhanced Outpatient Program, Treatment and Program Space—Preliminary Plans .......................................... | 250,000 |

— 421 —                                     Ch. 47/48

(1) 61.01.759-Statewide Habitat Conservation
Plan
0660—Public Buildings Construction Fund
(1) Item 5225-301-0660, Budget Act of 2005 (Chs.
38 and 39, Stats. 2005)
(2) 61.04.040-California Correctional Institu-
tion, Tehachapi: Wastewater Treatment Plant
Renovation—Working drawings and
construction
(4) 61.35.007-Salinas Valley State Prison,
Soledad: 64 Bed Mental Health Facility—
Preliminary plans, working drawings, and
construction
(2) Item 5240-301-0660, Budget Act of 2003 (Ch.
157, Stats. 2003)
(5) 61.47.002-California State Prison, Sacra-
mento, Represa: Psychiatric Services Unit/
Enhanced Outpatient Care, Phase II—
Construction
5225-495—Reversion, Department of Corrections and
Rehabilitation, Proposition 98. The following
amount shall be reverted to the Proposition 98 Re-
version Account by the State Controller within 60
days of enactment of this act:
0001—General Fund
(1) $224,000 from Item 5460-011-0001, Budget Act
of 2004 (Ch. 208, Stats. 2004)
5225-496—Reversion, Department of Corrections and
Rehabilitation. As of June 30, 2006, the unencum-
bered balances of the appropriations provided in the
following citations shall revert to the fund balance
from which the appropriation was made:
0001—General Fund
(1) Item 5225-301-0001, Budget Act of 2005 (Chs.
38 and 39, Stats. 2005)
(2) 60.01.130-Statewide: Install Fire Protection
Sprinkler System—Preliminary plans
(22) 61.39.003-Kern Valley State Prison, Kern:
Arsenic Removal Water Treatment
System—Construction
0660—Public Building Construction Fund
(1) Item 5225-301-0660, Budget Act of 2005 (Chs.
38 and 39, Stats. 2005)
(1) 61.22.004-Chuckawalla Valley State Prison,
Blythe: Heating, Ventilation, and Air Condi-
tioning System—Construction

# EXHBIT 20

# CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION



## INFILL BED PLAN

## JANUARY 2007

## CALIFORNIA DEPARTMENT OF CORRECTIONS & REHABILITATION
## INFILL BED CONSTRUCTION PROGRAM ESTIMATED COSTS
### January 2007

| Institution | Proposed Male Beds | Lease Revenue (New Construction) | General Fund (New Construction and Infrastructure) | Grand Total |
|---|---|---|---|---|
| ASP | 1,190 | $141,628,983 | $35,733,471 | $177,362,454 |
| CAL | 590 | $96,799,351 | $17,367,508 | $114,166,859 |
| CCC | 400 | $51,686,056 | $3,558,500 | $55,244,556 |
| COR | 875 | $143,617,359 | $24,513,723 | $168,131,082 |
| CEN | 590 | $96,843,844 | $23,248,539 | $120,092,383 |
| CIM | 400 | $43,676,154 | $18,299,005 | $61,975,159 |
| CMF | 440 | $49,266,351 | $11,349,874 | $60,616,225 |
| COR | 0 | $0 | $22,405,560 | $22,405,560 |
| CRC | 1,000 | $20,177,696 | $951,131 | $21,128,827 |
| CTF | 0 | $0 | $2,205,205 | $2,205,205 |
| CVSP | 990 | $138,920,046 | $4,538,235 | $143,458,281 |
| DVI | 0 | $0 | $5,743,856 | $5,743,856 |
| FSP | 0 | $0 | $1,638,422 | $1,638,422 |
| HDSP | 550 | $92,065,973 | $4,668,953 | $96,734,926 |
| ISP | 365 | $76,366,972 | $3,035,644 | $79,402,616 |
| KVSP | 400 | $50,279,729 | $6,950,955 | $57,230,684 |
| LAC | 664 | $105,265,173 | $16,022,976 | $121,288,149 |
| MCSP | 400 | $53,352,675 | $10,555,554 | $63,908,229 |
| NCWF | 1,140 | $116,615,462 | $14,173,688 | $130,789,150 |
| NKSP | 940 | $288,308,439 | $2,517,761 | $290,826,200 |
| PBSP | 550 | $95,531,894 | $4,819,782 | $100,351,676 |
| PVSP | 600 | $74,469,720 | $16,425,807 | $90,895,527 |
| RJD | 600 | $66,278,671 | $3,442,821 | $69,721,492 |
| SAC | 325 | $52,560,990 | $3,554,530 | $56,115,520 |
| SATF | 150 | $44,794,184 | $1,782,142 | $46,576,326 |
| SCC | 400 | $42,300,295 | $1,205,766 | $43,506,061 |
| SOL | 190 | $47,835,823 | $2,945,746 | $50,781,569 |
| SQ | 0 | $0 | $895,692 | $895,692 |
| SVSP | 400 | $61,967,743 | $17,652,222 | $79,619,965 |
| WSP | 1,650 | $219,720,976 | $10,264,889 | $229,956,867 |
| | | | | |
| TOTALS | 16,238 | $2,266,729,680 | $271,286,996 | $2,538,016,676 |
| | | | | |
| ACADEMY | | $105,001,895 | $29,915,035 | $134,916,930 |
| | | | | |
| TOTAL CONSTRUCTION | | $2,371,731,575 | $301,204,033 | $2,672,935,608 |

## CALIFORNIA DEPARTMENT OF CORRECTIONS & REHABILITATION
### Estimated Construction Schedule for Infill Bed Plan
### January 2007

| Institution Code | Housing Type | Number of Beds | Estimated Start Date | Estimated Design Time | Estimated Construction Start Date | Estimated Construction Time | Estimated Activation Date |
|---|---|---|---|---|---|---|---|
| PVSP | Dorm | 400 | Jul-07 | 6 months | Jan-08 | 12 months | Jan-09 |
| PBSP | Dorm | 400 | Jul-07 | 6 months | Jan-08 | 12 months | Jan-09 |
| LAC | Dorm | 400 | Jul-07 | 6 months | Jan-08 | 12 months | Jan-09 |
| CAL | Dorm | 400 | Jul-07 | 6 months | Jan-08 | 12 months | Jan-09 |
| CEN | Dorm | 400 | Jul-07 | 7 months | Feb-08 | 12 months | Feb-09 |
| SVSP | Dorm | 400 | Jul-07 | 8 months | Mar-08 | 12 months | Mar-09 |
| NCWF | 270 | 400 | Jul-07 | 8 months | Mar-08 | 12 months | Mar-09 |
| KVSP | Dorm | 400 | Jul-07 | 9 months | Apr-08 | 12 months | Apr-09 |
| CRC | Dorm | 200 | Jul-07 | 9 months | Apr-08 | 12 months | Apr-09 |
| NCWF | 270 | 360 | Jul-07 | 9 months | Apr-08 | 12 months | Apr-09 |
| WSP | Dorm | 400 | Jul-07 | 10 months | May-08 | 12 months | May-09 |
| NKSP | Dorm | 400 | Jul-07 | 11 months | Jun-08 | 12 months | Jun-09 |
| MCSP | Dorm | 400 | Jul-07 | 12 months | Jul-08 | 12 months | Jul-09 |
| NCWF | 270 | 380 | Jul-07 | 12 months | Jul-08 | 12 months | Jul-09 |
| CMF | Dorm | 440 | Aug-07 | 13 months | Sep-08 | 12 months | Sep-09 |
| CAL | ASU | 190 | Aug-07 | 13 months | Sep-08 | 12 months | Sep-09 |
| PBSP | ASU | 150 | Aug-07 | 13 months | Sep-08 | 12 months | Sep-09 |
| SATF | ASU | 150 | Aug-07 | 13 months | Sep-08 | 12 months | Sep-09 |
| CRC | Dorm | 400 | Sep-07 | 12 months | Sep-08 | 12 months | Sep-09 |
| PVSP | Dorm | 200 | Sep-07 | 14 months | Nov-08 | 12 months | Nov-09 |
| RJD | Dorm | 200 | Sep-07 | 14 months | Nov-08 | 12 months | Nov-09 |
| CRC | Dorm | 400 | Sep-07 | 12 months | Sep-08 | 13 months | Oct-09 |
| RJD | Dorm | 400 | Oct-08 | 15 months | Jan-10 | 12 months | Jan-11 |
| SAC | SATU | 264 | Nov-08 | 16 months | Mar-10 | 12 months | Mar-11 |
| LAC | SATU | 264 | Nov-08 | 16 months | Mar-10 | 12 months | Mar-11 |
| NKSP | Dorm | 400 | Dec-08 | 17 months | May-10 | 12 months | May-11 |
| CEN | ASU | 190 | Dec-08 | 17 months | May-10 | 12 months | May-11 |
| NKSP | Wing Nut | 570 | Jul-07 | 12 months | Jul-08 | 18 months | Jan-10 |
| NKSP | Wing Nut | 570 | Aug-07 | 12 months | Aug-08 | 18 months | Feb-10 |
| SCC | Dorm | 400 | Mar-08 | 20 months | Nov-09 | 12 months | Nov-10 |
| CIM | Dorm | 400 | Apr-08 | 21 months | Jan-10 | 12 months | Jan-11 |
| CCI | ASU | 475 | May-08 | 22 months | Mar-10 | 12 months | Mar-11 |
| CCI | Dorm | 400 | Jun-08 | 23 months | May-10 | 12 months | May-11 |
| WSP | Wing Nut | 570 | Jan-08 | 12 months | Jan-09 | 24 months | Jan-11 |
| WSP | Wing Nut | 380 | Feb-08 | 13 months | Mar-09 | 24 months | Mar-11 |
| ISP | 270 & ASU | 365 | Mar-08 | 21 months | Dec-09 | 18 months | Jun-11 |
| CCC | Dorm | 400 | Jan-08 | 18 months | Jul-09 | 24 months | Jul-11 |
| ASP | Dorm | 600 | Feb-08 | 19 months | Sep-09 | 24 months | Sep-11 |
| ASP | Dorm & ASU | 590 | Mar-08 | 19 months | Oct-09 | 24 months | Oct-11 |
| CVSP | Dorm | 400 | Jun-08 | 23 months | May-10 | 18 months | Nov-11 |
| CVSP | Dorm & ASU | 590 | Oct-08 | 15 months | Jan-10 | 24 months | Jan-12 |
| SOL | ASU | 190 | Dec-08 | 17 months | May-10 | 24 months | May-12 |
| HDSP | ASU | 350 | Dec-08 | 17 months | May-10 | 24 months | May-12 |
| Total Construction | | 16,238 | | | | | |

Shaded area represents construction that will be Design Build.

# GAP CHART
## ADULT INMATE HOUSING ANALYSIS
### (Including Impact of Infill Bed Plan)

Based on Fall 2006 Population Projections

California Department of Corrections and Rehabilitation

| | 2006-2007 | 2007-2008 | 2008-2009 | 2009-2010 | 2010-2011 | 2011-2012 |
|---|---|---|---|---|---|---|
| **Level I** | | | | | | |
| Population | 12,035 | 12,214 | 12,405 | 12,569 | 12,665 | 12,772 |
| Permanent | 9,070 | 9,070 | 9,070 | 9,070 | 9,070 | 9,070 |
| Contracted | 726 | 726 | 726 | 726 | 726 | 726 |
| Total Capacity | 9,796 | 9,796 | 9,796 | 9,796 | 9,796 | 9,796 |
| Surplus/(Deficit) | (2,239) | (2,418) | (2,609) | (2,773) | (2,869) | (2,976) |
| **Level II** | | | | | | |
| Population | 31,683 | 32,643 | 32,939 | 33,007 | 32,638 | 32,311 |
| Permanent | 20,528 | 20,528 | 20,528 | 20,528 | 20,528 | 20,528 |
| Contracted | 2,562 | 2,562 | 2,562 | 2,562 | 2,562 | 2,562 |
| Total Capacity | 23,090 | 23,090 | 23,090 | 23,090 | 23,090 | 23,090 |
| Surplus/(Deficit) | (8,593) | (9,553) | (9,849) | (9,917) | (9,548) | (9,221) |
| Proposed New Beds | | | | | 400 | 600 |
| Surplus/(Deficit) | | | | | (9,148) | (8,221) |
| **Level III** | | | | | | |
| Population | 42,393 | 42,523 | 42,831 | 43,165 | 43,290 | 43,520 |
| Permanent | 32,503 | 32,503 | 32,503 | 36,303 | 38,343 | 39,543 |
| Contracted | 2,636 | 2,636 | 2,636 | 2,636 | 2,636 | 2,636 |
| Total Capacity | 35,139 | 35,139 | 35,139 | 38,939 | 40,979 | 42,179 |
| Surplus/(Deficit) | (7,254) | (7,384) | (7,692) | (4,226) | (2,311) | (1,341) |
| Proposed New Beds | | | 3,800 | 2,040 | 1,200 | 2,380 |
| Surplus/(Deficit) | | | (3,892) | (2,186) | (1,111) | 1,039 |
| **Reception Center** | | | | | | |
| Population | 25,192 | 25,788 | 25,854 | 26,490 | 26,806 | 27,082 |
| Permanent | 21,252 | 21,252 | 21,252 | 21,912 | 23,532 | 23,532 |
| Contracted | 1,942 | 1,942 | 1,942 | 1,942 | 1,942 | 1,942 |
| Total Capacity | 23,194 | 23,194 | 23,194 | 23,854 | 25,474 | 25,474 |
| Surplus/(Deficit) | (1,998) | (2,594) | (2,760) | (2,636) | (1,332) | (1,608) |
| Proposed New Beds | | | 760 | 1,520 | 0 | 950 |
| Surplus/(Deficit) | | | (2,020) | (1,016) | (1,332) | (658) |
| **Level IV** | | | | | | |
| Population | 34,235 | 34,740 | 35,530 | 36,440 | 37,290 | 38,190 |
| Permanent | 40,316 | 40,316 | 40,316 | 40,316 | 40,466 | 41,549 |
| Total Capacity | 40,316 | 40,316 | 40,316 | 40,316 | 40,466 | 41,549 |
| Surplus/(Deficit) | 6,081 | 5,576 | 4,786 | 3,876 | 3,176 | 3,359 |
| Proposed New Beds | | | 0 | 150 | 1,083 | 540 |
| Surplus/(Deficit) | | | 4,786 | 4,026 | 4,259 | 3,899 |
| **Level IV Reception** | | | | | | |
| Population | 27,430 | 28,425 | 29,415 | 30,400 | 31,050 | 31,595 |
| Permanent | 20,803 | 20,803 | 20,803 | 20,803 | 20,803 | 20,803 |
| Surplus/(Deficit) | (6,627) | (7,622) | (8,612) | (9,597) | (10,247) | (10,792) |
| Proposed New Beds | | | | 340 | 475 | 0 |
| Surplus/(Deficit) | | | | (9,257) | (9,772) | (10,792) |
| **Special** | | | | | | |
| Population | 3,120 | 3,225 | 3,325 | 3,440 | 3,540 | 3,640 |
| Permanent | 3,905 | 3,905 | 3,905 | 3,905 | 3,905 | 3,905 |
| Surplus/(Deficit) | 785 | 680 | 580 | 465 | 365 | 265 |
| Proposed New Beds | | | 0 | 0 | 0 | 0 |
| Surplus/(Deficit) | | | 580 | 465 | 365 | 265 |
| **TOTALS** | | | | | | |
| Net Surplus/(Deficit) | | | | | | |
| TOTAL NEW SURPLUS/(DEF) | | | | | | |
| TOTAL SURPLUS/(DEFICIT) | | | | | | |

The Fall 2006 Gap Chart does not include nontraditional beds in the capacity figures.
The Fall 2006 Gap Chart does not include Medical beds, out-of-state beds, or re-entry beds in the capacity figures.
The Fall 2006 Gap Chart does not reflect the impact of the proposal to have sentences of less than 3 years served at county jail.

**AVENAL STATE PRISON (ASP)**

## INSTITUTION DETAIL
ASP is a designated Level II design institution. It is comprised of six (6) separate semi-autonomous 270 dorm designed facilities surrounded by an electrified perimeter fence. ASP does not have a Level I Minimum Support Facility (MSF).

## BEDS CURRENT/PROPOSED
| | |
|---|---|
| Design Bed Capacity | 2,920 |
| Overcrowding Beds | 2,848 |
| Non-Traditional Beds | 2,270 |
| Sub Total | 8,038 |

| | |
|---|---|
| Proposed New Construction | 1,190 |

| | |
|---|---|
| Short-term capacity with new construction | 9,228 |
| Long-term capacity with new construction | 6,958 |
| (with deactivation of nontraditional beds) | |

## INFRASTRUCTURE ISSUES* - $35,733,471

WATER

WASTEWATER
    TREATMENT PLANT - 1.64 MGD (AT CITY LOCATION)

ELECTRICAL
    GENERATOR SET 100 KW WITH TRANSFER SWITCH
    12 KV SECTIONALIZING SWITCH
    12 KV /480 V 500 KVA TRANSFORMER

ONSITE
    SUBSTANCE ABUSE PROGRAM TO BE MOVED
    ROAD TO PROPOSED AREA
    MODIFY DRAINAGE SYSTEM

*Subject to Site Assessment/Field Verification

## PROPOSED NEW CONSTRUCTION - $141,628,985
Due to its Level II designation, ASP was not designed with a MSF. As a result, hundreds of inmates are processed in and out of the institution on a daily basis. The CDCR proposal includes the construction of a MSF design (600 beds) outside the secure perimeter. Within the secure perimeter, the proposal includes two (2) Level II E-bed dormitory housing units (400 beds), and one (1) 270 Administrative Segregation Housing Unit (190 beds). A total of 1190 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $952,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| Avenal State Prison, Ad Seg (1) | $32,289,990 |
| Avenal State Prison, Level II E-Bed Dorms (2) | $43,734,060 |
| Avenal State Prison, Level I MSF | $65,604,935 |
| Avenal State Prison, Infrastructure | $35,733,471 |
| **Total** | **$177,362,456** |

January 2007

## PROJECT COST SUMMARY
### FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Avenal State Prison, 270 Ad Seg | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Avenal, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 1 270 Administration Segregation Housing Unit (190 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| 270 Ad-Seg | 24,646 | $10,914,050 |
| | | |
| Support Space: | | |
| Health Care Space | 2,970 | $2,466,140 |
| Administration Space | 2,608 | $952,790 |
| Program Space | 3,626 | $1,757,928 |
| Support Space | 4,637 | $2,048,613 |
| Subtotal | 13,841 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $18,139,520 |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $18,139,520 |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $3,656,927 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $21,796,448 |
| Contingency At:7% | $1,525,751 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $23,322,199 |

1

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Avenal State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Avenal, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| | | |
| Support Space: | | |
| Health Care Space | 5,946 | $4,936,723 |
| Administration Space | 5,220 | $1,907,297 |
| Program Space | 7,259 | $3,519,023 |
| Support Space | 9,282 | $4,100,916 |
| Subtotal | 27,707 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $24,504,029 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $24,504,029 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $4,940,012 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $29,444,041 |
| Contingency At:7% | $2,061,083 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $31,505,124 |

1

070117 ASP Level 2.xls

389

## PROJECT COST SUMMARY
## FY2006-2007

PROJECT:      Avenal State Prison, Level I MSF
LOCATION:     Avenal, CA
CLIENT        California Department of Corrections & Rehabilitation
DESIGN BY:    TBD
PROJECT MGR:  Kitchell CEM
PLAN DATE:    N/A

BUDGET ESTIMATE:      3270M7
EST./ PROJ. CCCI:     4609/4609
DATE ESTIMATED:       7/24/2006
DATE UPDATED:         1/23/2007
ABMS NO:              N/A
PREPARED BY:          Kitchell CEM
DOF PROJ. I.D. NO.:   N/A

### DESCRIPTION

Design and Construction of 3 Level I Minimum Security Facility Units (600 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 39,732 | $15,060,104 |
| | | |
| Support Space: | | |
| Health Care Space | 8,920 | $7,405,825 |
| Administration Space | 7,831 | $2,861,232 |
| Program Space | 10,890 | $5,279,063 |
| Support Space | 13,925 | $6,151,990 |
| Subtotal | 41,565 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $36,758,213 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $36,758,213 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $7,410,456 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $44,168,668 |
| Contingency At:7% | $3,091,807 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $47,260,475 |

1

070117 ASP MSF1.xls

## CALIPATRIA STATE PRISON (CAL)

## INSTITUTION DETAIL
CAL consists of four (4) semi-autonomous Level IV 270 cell designed facilities and a standalone Administrative Segregation Unit (ASU), all surrounded by an electrified perimeter fence. There is also a Level I Minimum Support Facility (MSF).

## BEDS CURRENT/PROPOSED
| | |
|---|---|
| Design Bed Capacity | 2,308 |
| Overcrowding Beds | 2,010 |
| Non-Traditional Beds | 0 |
| Sub Total | 4,318 |

| | |
|---|---|
| Proposed New Construction | 590 |

| | |
|---|---|
| Short-term capacity with new construction | 4,908 |
| Long-term capacity with new construction | 4,908 |
| (with deactivation of nontraditional beds) | |

## INFRASTRUCTURE ISSUES*  -  $17,387,307

| | |
|---|---|
| WATER | Flushometers |
| | WATER TANK - 1 MG |
| | FILTERS |
| | WATER PIPE - 8" |
| | UPGRADE SUPPLY |
| | PUMPS |
| WASTEWATER | |
| | Add second grinder and screen |
| | Modify "Y" channel- increase pipe to 12" |
| | Replace 10" Sparling meter with new 12" meter. |
| | Increase City pond capacity |
| ELECTRICAL | |
| | Gen-Set- 120 KW with transfer switch. |
| ONSITE | |
| | Chilled water and natural gas lines run behind proposed area-Relocate |

*Subject to Site Assessment/Field Verification

## PROPOSED NEW CONSTRUCTION  -  $96,749,551
CDCR proposes to convert the existing MSF to a commingled Level I/II facility. This requires the enhancement of the existing perimeter with a double fence, 4 towers, vehicle and pedestrian sallyports, and an entrance building for staff/visitor processing. Additional construction includes two (2) E-bed dormitory housing units (400 beds), installation of a personal alarm system, modifications to existing support services such as dining, visiting and religious services. Within the secure perimeter the proposal includes the construction of a new ASU (190 beds). A total of 590 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $472,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| Calipatria State Prison, Ad Seg (1) | $46,742,674 |
| Calipatria State Prison, Level I/II E-bed Dorms (2) | $50,006,877 |
| Calipatria State Prison, Infrastructure | $17,387,307 |
| Total | $114,136,858 |

January 2007

## PROJECT COST SUMMARY
### FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Calipatria State Prison, Ad Seg | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Calipatria, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 1 Administration Segregation Housing Unit (190 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Ad Seg | 27,547 | $19,811,777 |
| | | |
| Support Space: | | |
| Health Care Space | 2,126 | $1,761,627 |
| Administration Space | 2,588 | $945,635 |
| Program Space | 3,599 | $1,744,726 |
| Support Space | 4,602 | $2,033,227 |
| Subtotal | 12,915 | |

| | | |
|---|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | | $26,296,992 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | | $26,296,992 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,301,474 | |
| ESTIMATED TOTAL CONTRACTS: | | $31,598,466 |
| Contingency At:7% | $2,211,893 | |
| ESTIMATED TOTAL CONSTRUCTION COST | | $33,810,359 |

1

070117 CAL Ad Seg.xls

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Calipatria State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Calipatria, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds), hardened existing Level I to Level II (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| Level II -hardened from Level I | 26,488 | $5,032,125 |
| | | |
| Support Space: | | |
| Health Care Space | 4,254 | $3,523,783 |
| Administration Space | 5,177 | $1,891,553 |
| Program Space | 7,199 | $3,489,975 |
| Support Space | 9,205 | $4,067,065 |
| Subtotal | 25,835 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $28,044,570 |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $28,044,570 |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,653,785 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $33,698,355 |
| Contingency At:7% | $2,358,885 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $36,057,240 |

1

070117 CAL Level 2.xls

## CALIFORNIA CORRECTIONAL CENTER (CCC)

### INSTITUTION DETAIL

CCC has three (3) separate facilities for Level I, II, and III inmates; in addition it is the hub for the Northern Fire Camp system. The Lassen Unit consists of five (5) 270 cell design housing units with an electrified perimeter fence and is designated as a Level III. The two (2) dormitory housing units, Cascade and Sierra are designated as Level I/II, and the Arnold Unit is a Level I, Minimum Support Facility (MSF).

### BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 3,883 |
| Overcrowding Beds | 1,841 |
| Non-Traditional Beds | 450 |
| Sub Total | 6,174 |

| | |
|---|---|
| Proposed New Construction | 400 |

| | |
|---|---|
| Short-term capacity with new construction | 6,574 |
| Long-term capacity with new construction | 6,124 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES*  -  $3,558,500

| | |
|---|---|
| WATER | Storage tank- 1,000,000 Gallons |
| WASTEWATER | |
| ELECTRICAL | Gen-Set, 120 KW with transfer switch |
| ONSITE | Add new tower in corner of D & E units<br>Chilled water and natural gas lines run<br>behind proposed area-Relocate |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION  -  $51,686,056

CDCR proposes to construct two (2) Level II E-bed dormitory housing units (400 beds) outside the secure perimeter. The existing secure perimeter will be expanded, including towers, to encompass the new dorms.  A total of 400 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5.  A total of $320,000 is included for this purpose, to be split evenly between the local the city or county, and the county superintendent of schools.

| | |
|---|---|
| California Correctional Center, Level II E-bed Dorms (2) | $51,686,056 |
| California Correctional Center, Infrastructure | $ 3,558,500 |
| Total | $55,244,556 |

January 2007

394

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | California Correctional Center, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Susanville, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/29/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| New Secure Perimeter | | $5,115,715 |
| | | |
| Support Space: | | |
| Health Care Space | 5,256 | $4,228,300 |
| Administration Space | 5,265 | $1,923,517 |
| Program Space | 7,321 | $3,548,950 |
| Support Space | 9,361 | $4,135,791 |
| Subtotal | 27,203 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $28,992,343 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $28,992,343 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,844,856 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $34,837,199 |
| Contingency At:7% | $2,438,604 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $37,275,803 |

1

070117 CCC Level 2.xls

## CALIFORNIA CORRECTIONAL INSTITUTION (CCI)

### INSTITUTION DETAIL
CCI consists of five (5) separate facilities designated as Units I, II, III, IV-A and IV-B. The Level I facility is dormitory housing surrounded by a single fence. The Level II facility is also dormitory housing surrounded by a double perimeter. The Level III facility is 270 design cell housing unit with an electrified perimeter fence and is also where the Reception Center is located. Facility IV-A and IV-B are two (2) separate Level IV facilities with an electrified perimeter fence.

### BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 2,781 |
| Overcrowding Beds | 2,150 |
| Non-Traditional Beds | 1,227 |
| Sub Total | 6,158 |
| | |
| Proposed New Construction | 875 |
| | |
| Short-term capacity with new construction | 7,033 |
| Long-term capacity with new construction | 5,806 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* - $4,513,764

> **WATER**
>
> **WASTEWATER**
>       Improve sewer lines
>
> **ELECTRICAL**
>       Gen-set 300KW with transfer switch.
>       Pole line 12KV
>       Transformer-Pole top 300 KVA
>
> **ONSITE**
>       Road base and hard surface for winter (Units I & II)
>       Landscape irrigation lines impacted
>       Gas service line need to be upgraded
>       Exercise areas need to be relocated & reduce in size

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION - $148,617,259
CDCR proposes to construct two (2) E-bed dormitory housing units (400 beds) within the Secure Level I Facility and two (2) Administrative Segregation Units within Facility IV-B (475 beds). A total of 875 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $700,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| California Correctional Institution, Ad Seg (2) | $100,545,325 |
| California Correctional Institution, Level II E-bed Dorms (2) | $ 48,071,934 |
| California Correctional Institution, Infrastructure | $ 4,513,764 |
| **Total** | **$153,131,023** |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | | |
|---|---|---|---|---|
| PROJECT: | California Correctional Institution, Ad Seg | | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Tehachapi, CA | | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | | ABMS NO: | N/A |
| PLAN DATE: | N/A | | PREPARED BY: | Kitchell CEM |
| | | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Administration Segregation Housing Units (475 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Ad Seg | 55,094 | $39,623,555 |
| | | |
| Support Space: | | |
| Health Care Space | 8,971 | $6,403,337 |
| Administration Space | 5,758 | $2,103,847 |
| Program Space | 8,006 | $3,881,664 |
| Support Space | 10,239 | $4,523,522 |
| Subtotal | 32,975 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $56,535,923 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $56,535,923 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $11,397,642 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $67,933,565 |
| Contingency At:7% | $4,755,350 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $72,688,915 |

1

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | California Correctional Institution, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Tehachapi, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

## DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

## ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| | | |
| Support Space: | | |
| Health Care Space | 8,971 | $6,403,337 |
| Administration Space | 5,758 | $2,103,847 |
| Program Space | 8,008 | $3,881,664 |
| Support Space | 10,239 | $4,523,522 |
| Subtotal | 32,975 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $26,952,438 |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $26,952,438 |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,433,612 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $32,386,050 |
| Contingency At:7% | $2,267,023 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $34,653,073 |

070117 CCI Level 2.xls

398

### CENTINELA STATE PRISON (CEN)

## INSTITUTION DETAIL
CEN consists of four (4) semi-autonomous facilities, four (4) Level III 270 cell designed facilities, and one (1) standalone Administrative Segregation Unit (ASU) all surrounded by an electrified perimeter fence. In addition, CEN has one (1) outside Level I Minimum Support Facility (MSF).

## BEDS CURRENT/PROPOSED
| | |
|---|---|
| Design Bed Capacity | 2,308 |
| Overcrowding Beds | 2,035 |
| Non-Traditional Beds | 780 |
| Sub Total | 5,123 |
| | |
| Proposed New Construction | 590 |
| | |
| Short-term capacity with new construction | 5,713 |
| Long-term capacity with new construction | 4,933 |
| (with deactivation of nontraditional beds) | |

## INFRASTRUCTURE ISSUES* - $23,248,539

**WATER**
> Filter
> Storage tank- 1,000,000 gallons
> Expand treatment process by 200,000 GPD
> Expand for new buildings

**WASTEWATER**
> Increase WWTP BY 250,000 GPD

**ELECTRICAL**
> Gen Set -200KW with transfer swtich

**ONSITE**
> Relocate storm drain for Ad Seg building
> One on-site light relocated for Ad Seg building

*Subject to Site Assessment/Field Verification

## PROPOSED NEW CONSTRUCTION - $96,843,844
CDCR proposes to convert the existing MSF to a commingled Level I/II facility. This requires the enhancement of the existing perimeter with a double fence, 4 towers, vehicle and pedestrian sallyports, and an entrance building for staff/visitor processing. Additional construction includes two (2) Level II E-bed dormitory housing units (400 beds), installation of a personal alarm system, modifications to existing support services such as dining, visiting, and religious services. Within the secure perimeter, the proposal includes the construction of a new ASU (190 beds). A total of 590 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $472,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| Centinela State Prison, Ad Seg (1) | $ 46,774,102 |
| Centinela State Prison, Level II E-bed Dorms (2) | $ 50,069,742 |
| Centinela State Prison, Infrastructure | $ 23,248,539 |
| **Total** | **$120,092,383** |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Centinela State Prison, Ad Seg | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Imperial, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 1 Administration Segregation Housing Unit (190) beds and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Ad Seg | 27,547 | $19,811,777 |
| | | |
| Support Space: | | |
| Health Care Space | 1,779 | $1,779,366 |
| Administration Space | 2,588 | $945,635 |
| Program Space | 3,599 | $1,744,726 |
| Support Space | 4,602 | $2,033,227 |
| Subtotal | 12,568 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $26,314,731 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $26,314,731 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,305,050 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $31,619,781 |
| Contingency At:7% | $2,213,385 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $33,833,165 |

1

070117 CEN  Ad Seg.xls

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Centinela State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Imperial, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds), hardened existing Level I to Level II (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| Level II -hardened from Level I | 26,488 | $5,032,125 |
| | | |
| Support Space: | | |
| Health Care Space | 3,560 | $3,559,265 |
| Administration Space | 5,177 | $1,891,553 |
| Program Space | 7,199 | $3,489,975 |
| Support Space | 9,205 | $4,067,065 |
| Subtotal | 25,141 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $28,080,053 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $28,080,053 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,660,939 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $33,740,991 |
| Contingency At:7% | $2,361,869 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $36,102,861 |

1

## CALIFORNIA INSTITUTION FOR MEN (CIM)

### INSTITUTION DETAIL

CIM consists of four (4) semi-autonomous facilities: East Facility houses Level III inmates and has an electrified perimeter fence; West Facility houses Reception Center (RC) inmates and also has an electrified perimeter fence; Main houses Level I inmates; and Central also houses RC inmates.

### BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 3,278 |
| Overcrowding Beds | 2,079 |
| Non-Traditional Beds | 1,525 |
| Sub Total | 6,882 |
| Proposed New Construction | 400 |
| Short-term capacity with new construction | 7,282 |
| Long-term capacity with new construction (with deactivation of nontraditional beds) | 5,757 |

### INFRASTRUCTURE ISSUES*  -  $13,599,005

WATER

Add wells

WASTEWATER

Oxidation ditch.

Modify plant including:

Additional "Boat Clarifier" unit in WW System

Upgrade plant power supply in WW System

Upgrade switchgear in WW System

Upgrade controller cabinets in WW System

ELECTRICAL

Gen-set-120KW with transfer switch

ONSITE

New units sit on top of 10" sewer line & 3 manholes Move

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION  -  $45,577,154

CDCR proposes to construct two (2) E-bed dormitory housing units within the Level I Facility.  A total of 400 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5.  A total of $320,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| California Institution for Men, Level II E-bed Dorms (2) | $45,577,154 |
| California Institution for Men, Infrastructure | $13,599,005 |
| Total | $59,176,159 |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | California Institution for Men, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Chino, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| | | |
| Support Space: | | |
| Health Care Space | 8,025 | $5,895,991 |
| Administration Space | 5,265 | $1,923,517 |
| Program Space | 7,321 | $3,548,950 |
| Support Space | 9,361 | $4,135,791 |
| Subtotal | 29,972 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $25,544,319 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $25,544,319 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,149,735 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $30,694,053 |
| Contingency At:7% | $2,148,584 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $32,842,637 |

1

D70117 CIM Level 2.xls

## CALIFORNIA MEN'S COLONY (CMC)

### INSTITUTION DETAIL

CMC consists of two (2) physically separate facilities: the East, Level III general population celled housing facility is divided into four (4) quadrangles; and the West, Level I and II dormitory which also contains a Level I camp program for fire suppression.

### BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 3,840 |
| Overcrowding Beds | 2,454 |
| Non-Traditional Beds | 280 |
| Sub Total | 6,574 |

| | |
|---|---|
| Proposed New Construction | 0 |

| | |
|---|---|
| Short-term capacity with new construction | 6,574 |
| Long-term capacity with new construction | 6,294 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* - $0

WATER

WASTEWATER

ELECTRICAL

ONSITE

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION
None.

| | |
|---|---|
| California Men's Colony, Infrastructure | $0 |
| Total | $0 |

January 2007

## CALIFORNIA MEDICAL FACILITY (CMF)

### INSTITUTION DETAIL
CMF consists of one (1) celled Level III housing unit and two (2) 200-inmate dormitory housing units surrounded by an electrified perimeter fence.   In addition, there is a Level I Minimum Support Facility.

### BEDS CURRENT/PROPOSED
| | |
|---|---:|
| Design Bed Capacity | 2,299 |
| Overcrowding Beds | 980 |
| Non-Traditional Beds | 0 |
| Sub Total | 3,279 |
| | |
| Proposed New Construction | 440 |

| | |
|---|---:|
| Short-term capacity with new construction | 3,719 |
| Long-term capacity with new construction | 3,719 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES*  -  $11,349,874

| | |
|---|---|
| WATER | Flushometers |
| | |
| WASTEWATER | |
| | Increase agreement (permit) |
| | |
| ELECTRICAL | |
| | Gen-Set 150KW with transfer switch |
| | Normal power system upgrade |
| | |
| ONSITE | |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION  -  $49,266,351
CDCR proposes to construct Level II modular housing units (440 beds) inside the secure perimeter.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5.  A total of $352,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| California Medical Facility, Level II Modulars | $49,266,351 |
| California Medical Facility, Infrastructure | $11,349,874 |
| **Total** | **$60,616,225** |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | California Medical Facility, Modular Buildings | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Vacaville, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of Modular Buildings (440 beds) inside the secure perimeter.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Replace Modular | | $5,924,160 |
| | | |
| Support Space: | | |
| Health Care Space | 19,555 | $11,115,292 |
| Administration Space | 5,791 | $2,115,869 |
| Program Space | 8,053 | $3,903,845 |
| Support Space | 10,297 | $4,549,370 |
| Subtotal | 43,696 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $27,608,536 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $27,608,536 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,565,881 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $33,174,417 |
| Contingency At:7% | $2,322,209 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $35,496,626 |

1

070117 CMF Modulars.xls

<u>CALIFORNIA STATE PRISON-CORCORAN (COR)</u>

## INSTITUTION DETAIL

COR consists of five (5) semi-autonomous facilities; two (2) 180 design Security Housing Units, three (3) 270 cell designed facilities for Level III and IV inmates, and a standalone Administrative Segregation Unit (ASU), all surrounded by an electrified perimeter fence. COR also has Minimum Support Facility.

## BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 3,116 |
| Overcrowding Beds | 1,971 |
| Non-Traditional Beds | 453 |
| Sub Total | 5,540 |

Proposed New Construction    0

| | |
|---|---|
| Short-term capacity with new construction | 5,540 |
| Long-term capacity with new construction | 5,087 |
| (with deactivation of nontraditional beds) | |

## INFRASTRUCTURE ISSUES*  -  $22,403,560

WATER

WASTEWATER Upgrades WWTP  by 600,000 GPD

ELECTRICAL

ONSITE

*Subject to Site Assessment/Field Verification

## PROPOSED NEW CONSTRUCTION

None.

| | |
|---|---|
| California State Prison-Corcoran, Infrastructure | $22,403,560 |
| **Total** | **$22,403,560** |

January 2007

## CALIFORNIA REHABILITATION CENTER (CRC)

### INSTITUTION DETAIL

CRC is a Level II institution which separately houses men and women (800) felons/civil addicts in dormitory type housing.

### BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 2,314 |
| Overcrowding Beds | 2,346 |
| Non-Traditional Beds | 196 |
| Sub Total | 4,856 |
| Proposed New Construction | 200 |

| | |
|---|---:|
| Short-term capacity with new construction | 5,056 |
| Long-term capacity with new construction | 4,860 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* - $162,057

| | |
|---|---|
| WATER | Minor Modifications Required |
| WASTEWATER | |
| ELECTRICAL | Major Upgrades Required |
| ONSITE | |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION - $20,177,694

CDCR proposes to construct one (1) dormitory type housing unit within the secure perimeter (200 beds).

### PROPOSED CONVERSION - $789,075

*Conversion:* CDCR proposes to convert 800 existing female beds to male. The construction includes but is not limited to the construction of a work change area, installation of a close circuit TV system (security cameras), visiting room expansion, construction of a mini-exercise yard, and installation of security hardware in the housing units.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $160,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---:|
| California Rehabilitation Center, Level II Dorm | $20,177,694 |
| California Rehabilitation Center, Conversion | $ 789,075 |
| California Rehabilitation Center, Infrastructure | $ 162,057 |
| Total | $21,128,827 |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | California Rehabilitation Center, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Norco, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 1 Level II Housing Unit (200 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 13,244 | $5,020,035 |
| | | |
| Support Space: | | |
| Health Care Space | 1,474 | $1,474,344 |
| Administration Space | 2,632 | $961,759 |
| Program Space | 3,660 | $1,774,475 |
| Support Space | 4,680 | $2,067,896 |
| Subtotal | 12,446 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $11,298,509 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $11,298,509 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $2,277,779 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $13,576,288 |
| Contingency At:7% | $950,340 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $14,526,628 |

070117 CRC Level 2.xls

## CORRECTIONAL TRAINING FACILITY (CTF)

### INSTITUTION DETAIL

CTF is a three (3) facility complex, each functioning independently: South Facility is a Level I Minimum Support Facility; Central Facility is a Level II dorm and celled housing unit, which also serves as the institution's Administrative Segregation Unit; and North Facility houses Level III inmates.

### BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 3,301 |
| Overcrowding Beds | 2,856 |
| Non-Traditional Beds | 970 |
| Sub Total | 7,127 |

| | |
|---|---:|
| Proposed New Construction | 0 |

| | |
|---|---:|
| Short-term capacity with new construction | 7,127 |
| Long-term capacity with new construction | 6,157 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* - $2,893,298

| | |
|---|---|
| WATER | Flushometers |
| | Minor Modifications Required |
| WASTEWATER | |
| ELECTRICAL | |
| | Major Upgrades Required |
| ONSITE | |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION

None.

| | |
|---|---|
| Correctional Training Facility, Infrastructure | $2,893,298 |
| Total | $2,893,298 |

January 2007

410

## INSTITUTION DETAIL

CVSP consists of four (4) semi-autonomous Level II 270 dorm designed facilities surrounded by an electrified perimeter fence. There is a Level I Minimum Support Facility (MSF) housing the Fire House.

## BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 1,738 |
| Overcrowding Beds | 1,705 |
| Non-Traditional Beds | 849 |
| Sub Total | 4,292 |
| | |
| Proposed New Construction | 990 |
| | |
| Short-term capacity with new construction | 5,282 |
| Long-term capacity with new construction | 4,433 |
| (with deactivation of nontraditional beds) | |

## INFRASTRUCTURE ISSUES* - $4,538,235

**WATER**

Reactivate well #5 including treatment and piping.

Add sand removal system

Add well including treatment and piping.

**WASTEWATER**

**ELECTRICAL**

Gen-Set 100KW with transfer switch

**ONSITE**

Need to relocate utilities at north or south end of new building area.

*Subject to Site Assessment/Field Verification

## PROPOSED NEW CONSTRUCTION -$138,920,046

CDCR proposes to convert the existing MSF to a commingled Level I/II facility. This requires the enhancement of the existing perimeter with a double fence, 4 towers, vehicle and pedestrian sallyports, and an entrance building for staff/visitor processing. Additional construction includes two (2) E-bed dormitory housing units (400 beds), installation of a personal alarm system, modifications to existing support services such as dining, visiting and religious services. Within the secure perimeter the proposal includes the construction of a new Administrative Segregation Unit (190 beds) and two (2) E-bed dormitory-type housing units (400 beds). A total of 990 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $792,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| Chuckawalla Valley State Prison, Ad Seg (1) | $46,959,671 |
| Chuckawalla Valley State Prison, Level I/II E-bed Dorms (2) | $50,437,823 |
| Chuckawalla Valley State Prison, Level I/II E-bed Dorms (2) | $41,522,352 |
| Chuckawalla Valley State Prison, Infrastructure | $ 4,538,234 |
| Total | $143,458,280 |

January 2007

## PROJECT COST SUMMARY
### FY2006-2007

| | | | | |
|---|---|---|---|---|
| **PROJECT:** | Chuckawalla Valley State Prison, Ad Seg | | **BUDGET ESTIMATE:** | 3270M7 |
| **LOCATION:** | Blythe, CA | | **EST./ PROJ. CCCI:** | 4609/4609 |
| **CLIENT** | California Department of Corrections & Rehabilitation | | **DATE ESTIMATED:** | 7/24/2006 |
| **DESIGN BY:** | TBD | | **DATE UPDATED:** | 1/23/2007 |
| **PROJECT MGR:** | Kitchell CEM | | **ABMS NO:** | N/A |
| **PLAN DATE:** | N/A | | **PREPARED BY:** | Kitchell CEM |
| | | | **DOF PROJ. I.D. NO.:** | N/A |

### DESCRIPTION

Design and Construction of 1 Administration Segregation Housing Unit (190 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| **DIRECT COST** | **Sq Ft** | **Cost** |
|---|---|---|
| Ad Seg | 27,547 | $19,811,777 |
| | | |
| Support Space: | | |
| Health Care Space | 1,925 | $1,851,719 |
| Administration Space | 2,606 | $952,141 |
| Program Space | 3,624 | $1,756,730 |
| Support Space | 4,634 | $2,047,217 |
| Subtotal | 12,789 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $26,419,584 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $26,419,584 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,326,188 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $31,745,772 |
| Contingency At:7% | $2,222,204 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $33,967,976 |

1

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Chuckawalla Valley State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Blythe, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds), hardened existing Level I to Level II (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| Level II -hardened from Level I | 26,488 | $5,032,125 |
| | | |
| Support Space: | | |
| Health Care Space | 3,850 | $3,703,438 |
| Administration Space | 5,212 | $1,904,282 |
| Program Space | 7,248 | $3,513,460 |
| Support Space | 9,267 | $4,094,433 |
| Subtotal | 25,577 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $28,287,807 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $28,287,807 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,702,822 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $33,990,629 |
| Contingency At 7% | $2,379,344 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $36,369,973 |

1

070117 CVSP Level 2.xls

413

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Chuckawalla Valley State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Blythe, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| | | |
| Support Space: | | |
| Health Care Space | 3,850 | $3,703,438 |
| Administration Space | 5,212 | $1,904,282 |
| Program Space | 7,248 | $3,513,460 |
| Support Space | 9,267 | $4,094,433 |
| Subtotal | 25,577 | |

| | |
|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | $23,255,683 |
| | |
| Adjust CCCI from 4609 to 4609 | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | $23,255,683 |
| | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: $4,688,346 | |
| **ESTIMATED TOTAL CONTRACTS:** | $27,944,028 |
| Contingency At:7% $1,956,082 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | $29,900,110 |

1

070117 CVSP I Level 2.xls

414

## DEUEL VOCATIONAL INSTITUTION (DVI)

### INSTITUTION DETAIL
DVI consists of three (3) semi-autonomous facilities: a Reception Center, Level III General Population, and a Minimum Support Facility.

### BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 1,787 |
| Overcrowding Beds | 1,328 |
| Non-Traditional Beds | 696 |
| Sub Total | 3,811 |

Proposed New Construction                0

| | |
|---|---|
| Short-term capacity with new construction | 3,811 |
| Long-term capacity with new construction | 3,115 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* - $1,743,849

```
WATER     Flushometers

WASTEWATER

ELECTRICAL
          Major Upgrades Required

ONSITE
```

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION
None.

| | |
|---|---|
| Deuel Vocational Institution, Infrastructure | $1,743,849 |
| Total | $1,743,849 |

## FOLSOM STATE PRISON (FSP)

### INSTITUTION DETAIL

FSP consists of a walled perimeter encompassing five (5) Level II and Level III General Population cellblocks and an Administrative Segregation Unit. There is also a Level I Minimum Support Facility.

### BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 2,236 |
| Overcrowding Beds | 1,842 |
| Non-Traditional Beds | 0 |
| Sub Total | 4,078 |
| | |
| Proposed New Construction | 0 |

| | |
|---|---:|
| Short-term capacity with new construction | 4,078 |
| Long-term capacity with new construction | 4,078 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* · $1,638,422

| | |
|---|---|
| **WATER** | Flushometers |
| | Minor Modifications Required |
| | |
| **WASTEWATER** | |
| | Minor Modifications Required |
| | |
| **ELECTRICAL** | |
| | Minor Upgrades Required |
| | |
| **ONSITE** | |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION

None.

| | |
|---|---|
| Folsom State Prison, Infrastructure | $1,638,422 |
| **Total** | **$1,638,422** |

January 2007

416

## HIGH DESERT STATE PRISON (HDSP)

### INSTITUTION DETAIL

HDSP is designated as Level III and IV consisting of four (4) semi-autonomous facilities: two (2) 270 cell designed and two (2) 180 designed facilities, and a standalone Administrative Segregation Unit (ASU), all surrounded by an electrified perimeter fence. There is also a Level I Minimum Support Facility.

### BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 2,324 |
| Overcrowding Beds | 2,022 |
| Non-Traditional Beds | 360 |
| Sub Total | 4,706 |
| | |
| Proposed New Construction | 350 |
| | |
| Short-term capacity with new construction | 5,056 |
| Long-term capacity with new construction | 4,696 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* - $4,668,955

```
WATER
        Add well
        Minor Modifications Required
WASTEWATER


ELECTRICAL
        Transformer - 12KV/480 V 6,000 KVA


ONSITE
        High mast lights need to be relocated + 1 additional high mast light
        Possible re-route 8" water line and HWS& R line behind CTC and ASU
```

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION - $92,085,973

CDCR proposes to construct two (2) new Administrative Segregation Units, (350 beds) within the secure perimeter.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $280,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| High Desert State Prison, Ad Seg (2) | $92,085,973 |
| High Desert State Prison, Infrastructure | $ 4,668,955 |
| Total | $96,754,928 |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | High Desert State Prison, Ad Seg | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Susanville, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Administration Segregation Housing Units (350) beds and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Ad Seg | 55,094 | $39,623,555 |
| | | |
| Support Space: | | |
| Health Care Space | 4,646 | $3,786,906 |
| Administration Space | 4,607 | $1,683,078 |
| Program Space | 6,406 | $3,105,331 |
| Support Space | 8,191 | $3,618,817 |
| Subtotal | 23,850 | |

| | |
|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | $51,817,687 |
| | |
| Adjust CCCI from 4609 to 4609 | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | $51,817,687 |
| | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $10,446,446 |
| ESTIMATED TOTAL CONTRACTS: | $62,264,132 |
| Contingency At:7% | $4,358,489 |
| ESTIMATED TOTAL CONSTRUCTION COST | $66,622,622 |

1

# IRONWOOD STATE PRISON (ISP)

## INSTITUTION DETAIL

ISP has four (4) semi-autonomous Level III 270 cell designed facilities, surrounded by an electrified perimeter fence. In addition, ISP also has a Level I Minimum Support Facility. The institutions four (4) gymnasiums have been converted to housing dormitories for Level III inmates.

## BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 2,200 |
| Overcrowding Beds | 1,985 |
| Non-Traditional Beds | 1,284 |
| Sub Total | 5,469 |
| Proposed New Construction | 365 |

| | |
|---|---:|
| Short-term capacity with new construction | 5,834 |
| Long-term capacity with new construction | 4,550 |
| (with deactivation of nontraditional beds) | |

## INFRASTRUCTURE ISSUES* -$ 3.035,645

WATER

WASTEWATER

ELECTRICAL
        75 KW Gen-set with transfer switch

ONSITE

*Subject to Site Assessment/Field Verification

## PROPOSED NEW CONSTRUCTION - $76,366,973

CDCR proposes to construct one (1) Administrative Segregation Unit (175 beds) and one (1) 270 housing unit (190 beds) within the secure perimeter. A total of 365 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $292,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---:|
| Ironwood State Prison, Ad Seg (1) | $46,059,587 |
| Ironwood State Prison, Level III Unit (1) | $30,307,385 |
| Ironwood State Prison, Infrastructure | $ 3,035,645 |
| Total | $79,402,618 |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| **PROJECT:** | Ironwood State Prison, Ad Seg | **BUDGET ESTIMATE:** | 3270M7 |
| **LOCATION:** | Blythe, CA | **EST./ PROJ. CCCI:** | 4609/4609 |
| **CLIENT** | California Department of Corrections & Rehabilitation | **DATE ESTIMATED:** | 7/24/2006 |
| **DESIGN BY:** | TBD | **DATE UPDATED:** | 1/23/2007 |
| **PROJECT MGR:** | Kitchell CEM | **ABMS NO:** | N/A |
| **PLAN DATE:** | N/A | **PREPARED BY:** | Kitchell CEM |
| | | **DOF PROJ. I.D. NO.:** | N/A |

### DESCRIPTION

Design and Construction of 1 Administration Segregation Housing Unit (175 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Ad Seg | 27,547 | $19,811,777 |
| | | |
| Support Space: | | |
| Health Care Space | 1,723 | $1,722,668 |
| Administration Space | 2,402 | $877,605 |
| Program Space | 3,340 | $1,619,209 |
| Support Space | 4,271 | $1,886,955 |
| Subtotal | 11,736 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $25,918,213 |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $25,918,213 |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,225,112 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $31,143,325 |
| Contingency At:7% | $2,180,033 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $33,323,358 |

1

070117 ISP Ad Seg.xls

420

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Ironwood State Prison, Level III Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Blythe, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 1 270 Level III Housing Unit (190 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| 270 GP -Level III | 24,646 | $10,914,050 |
| | | |
| Support Space: | | |
| Health Care Space | 1,723 | $1,722,668 |
| Administration Space | 2,402 | $877,605 |
| Program Space | 3,340 | $1,619,209 |
| Support Space | 4,271 | $1,886,955 |
| Subtotal | 11,736 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $17,020,486 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $17,020,486 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $3,431,330 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $20,451,816 |
| Contingency At:7% | $1,431,627 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $21,883,443 |

1

070117 ISP Level 3.xls

421

## KERN VALLEY STATE PRISON (KVSP)

### INSTITUTION DETAIL

KVSP is a Level IV facility consisting of four (4) semi-autonomous 180 designed facilities and two (2) standalone Administrative Segregation Units all surrounded by an electrified perimeter fence. There is also a Level I Minimum Support Facility (MSF).

### BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 2,448 |
| Overcrowding Beds | 2,118 |
| Non-Traditional Beds | 560 |
| Sub Total | 5,126 |

| | |
|---|---:|
| Proposed New Construction | 400 |

| | |
|---|---:|
| Short-term capacity with new construction | 5,526 |
| Long-term capacity with new construction | 4,966 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* - $8,959,855

| | |
|---|---|
| WATER | Flushometers |
| | Upgrade piping system |
| | Add for additional building |
| WASTEWATER | |
| | |
| ELECTRICAL | |
| | |
| ONSITE | |
| | Existing fence on East side of compound to be moved to encompass new bldg |
| | High mast light on North/East corner to be moved North to accomm. new bldg |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION - $50,279,829

CDCR proposes to convert the existing MSF to a commingled Level I/II facility. This requires the enhancement of the existing perimeter with a double fence, 4 towers, vehicle and pedestrian sallyports, and an entrance building for staff/visitor processing. Additional construction includes two (2) E-bed dormitory housing units (400 beds), installation of a personal alarm system, modifications to existing support services such as dining, visiting and religious services. A total of 400 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $320,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| Kern Valley State Prison, Level II E-bed Dorms (2) | $50,279,829 |
| Kern Valley State Prison, Infrastructure | $ 8,959,855 |
| **Total** | **$59,239,684** |

January 2007

## PROJECT COST SUMMARY
### FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Kern Valley State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Delano, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds), harden existing Level I to Level II (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| Level II -hardened from Level I | 26,488 | $5,032,125 |
| | | |
| Support Space: | | |
| Health Care Space | 3,783 | $3,518,179 |
| Administration Space | 5,265 | $1,923,517 |
| Program Space | 7,321 | $3,548,950 |
| Support Space | 9,361 | $4,135,791 |
| Subtotal | 25,730 | |

| | | |
|---|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | | $28,198,631 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | | $28,198,631 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,684,844 | |
| ESTIMATED TOTAL CONTRACTS: | | $33,883,475 |
| Contingency At:7% | $2,371,843 | |
| ESTIMATED TOTAL CONSTRUCTION COST | | $36,255,318 |

1

070117 KVSP Level 2.xls

423

**CALIFORNIA STATE PRISON-LOS ANGELES COUNTY (LAC)**

## INSTITUTION DETAIL

LAC consists of four (4) semi-autonomous 270 cell designed facilities, and a standalone Administrative Segregation Housing unit all surrounded by an electrified perimeter fence. LAC also contains a Level I Minimum Support Facility (MSF).

## BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 2,300 |
| Overcrowding Beds | 1,890 |
| Non-Traditional Beds | 738 |
| Sub total | 4,928 |

| | |
|---|---|
| Proposed New Construction | 664 |

| | |
|---|---|
| Short-term capacity with new construction | 5,592 |
| Long-term capacity with new construction | 4,854 |
| (with deactivation of nontraditional beds) | |

## INFRASTRUCTURE ISSUES* - $16,022,976

| | |
|---|---|
| WATER | Flushometers |
| | Bring wells on line. Includes comm system. |
| | |
| WASTEWATER | |
| | Capacity units at $2,150 per unit annually |
| | Retention Basin |
| | Equalization Basin |
| | |
| ELECTRICAL | |
| | Gen-Set 250KW with transfer switch |
| | Add 12KV/480 volt transformer (500 KVA) including pad and fencing for kitchen. |
| ONSITE | |

*Subject to Site Assessment/Field Verification

## PROPOSED NEW CONSTRUCTION - $105,265,173

CDCR proposes to convert the existing MSF to a commingled Level I/II facility. This requires the enhancement of the existing perimeter with a double fence, 4 towers, vehicle and pedestrian sallyports, and an entrance building for staff/visitor processing. Additional construction includes two (2) E-bed dormitory housing units (400 beds), installation of a personal alarm system, modifications to existing support services such as dining, visiting and religious services. Within the perimeter, a Substance Abuse Treatment Unit (SATU) dormitory type housing unit (264 beds) is proposed. A total of 664 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $531,200 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| California State Prison-Los Angeles County, SATU | $46,440,614 |
| California State Prison-Los Angeles County, Level II E-bed Dorms (2) | $58,824,559 |
| California State Prison-Los Angeles County, Infrastructure | $16,022,976 |
| Total | $121,288,149 |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | California State Prison- Los Angles County, SATU | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Lancaster, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 1 Substance Abuse Treatment Unit (264 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| SATU (EOPs) | 41,935 | $17,119,781 |
| | | |
| Support Space: | | |
| Health Care Space | 5,178 | $3,657,269 |
| Administration Space | 2,913 | $1,064,240 |
| Program Space | 4,051 | $1,963,556 |
| Support Space | 5,179 | $2,288,242 |
| Subtotal | 17,320 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $26,093,088 |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $26,093,088 |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,260,367 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $31,353,454 |
| Contingency At:7% | $2,194,742 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $33,548,196 |

1

070117 LAC SATU.xls

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | California State Prison- LA County, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Lancaster, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

## DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds), harden existing Level I to Level II (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

## ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| Level II -hardened from Level I | 26,488 | $5,032,125 |
| | | |
| Support Space: | | |
| Health Care Space | 10,357 | $7,315,635 |
| Administration Space | 5,826 | $2,128,799 |
| Program Space | 8,102 | $3,927,700 |
| Support Space | 10,360 | $4,577,171 |
| Subtotal | 34,646 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $33,021,500 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $33,021,500 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $6,657,134 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $39,678,634 |
| Contingency At:7% | $2,777,504 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $42,456,138 |

1

# MULE CREEK STATE PRISON (MCSP)

## INSTITUTION DETAIL
MCSP consists of three (3) semi-autonomous Level III 270 cell designed facilities surrounded by an electrified perimeter fence. In addition, there is a Level I Minimum Support Facility (MSF).

## BEDS CURRENT/PROPOSED
| | |
|---|---:|
| Design Bed Capacity | 1,694 |
| Overcrowding Beds | 1,437 |
| Non-Traditional Beds | 852 |
| Sub Total | 3,983 |
| | |
| Proposed New Construction | 400 |
| | |
| Short-term capacity with new construction | 4,383 |
| Long-term capacity with new construction | 3,531 |
| (with deactivation of nontraditional beds) | |

## INFRASTRUCTURE ISSUES*  -  $10,555,551

```
WATER


WASTEWATER
        WWTP improvements


ELECTRICAL
        Gen-Set 120KW with transfer switch
        Gen-Set 1000 KW with transfer switch (for MSF)
        Add pad mounted transformers- 750 KVA
ONSITE
        Relocate existing high voltage lines to underground
        Add pad mounted transformers- 750 KVA
        Remove existing hot water loop in new building area.
        Relocate existing road to range
        Increase Hot water System
```

*Subject to Site Assessment/Field Verification

## PROPOSED NEW CONSTRUCTION  -  $53,352,678
CDCR proposes to convert the existing MSF to a commingled Level I/II facility. This requires the enhancement of the existing perimeter with a double fence, 4 towers, vehicle and pedestrian sallyports, and an entrance building for staff/visitor processing. Additional construction includes two (2) E-bed dormitory housing units (400 beds), installation of a personal alarm system, modifications to existing support services such as dining, visiting and religious services.   A total of 400 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $320,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| Mule Creek State Prison, Level II E-bed Dorms (2) | $53,352,678 |
| Mule Creek State Prison, Infrastructure | $10,555,551 |
| Total | $63,908,229 |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

PROJECT: Mule Creek State Prison, Level II Housing Unit
LOCATION: Ione, CA
CLIENT: California Department of Corrections & Rehabilitation
DESIGN BY: TBD
PROJECT MGR: Kitchell CEM
PLAN DATE: N/A

BUDGET ESTIMATE: 3270M7
EST./ PROJ. CCCI: 4609/4609
DATE ESTIMATED: 7/24/2006
DATE UPDATED: 1/23/2007
ABMS NO: N/A
PREPARED BY: Kitchell CEM
DOF PROJ. I.D. NO.: N/A

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds), harden existing Level I to Level II (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| Level II -hardened from Level I | 26,488 | $5,032,125 |
| | | |
| Support Space: | | |
| Health Care Space | 6,918 | $5,252,575 |
| Administration Space | 5,265 | $1,923,517 |
| Program Space | 7,321 | $3,548,950 |
| Support Space | 9,361 | $4,135,791 |
| Subtotal | 28,865 | |

| | | |
|---|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | | $29,933,027 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | | $29,933,027 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $6,034,498 | |
| ESTIMATED TOTAL CONTRACTS: | | $35,967,525 |
| Contingency At:7% | $2,517,727 | |
| ESTIMATED TOTAL CONSTRUCTION COST | | $38,485,252 |

1

070117 MCSP Level 2.xls

428

**NORTHERN CALIFORNIA WOMEN'S FACILITY (NCWF)**

## INSTITUTION DETAIL

NCWF was designed as a facility for women and constructed with lower security requirements than a comparable men's facility. In 2006 the institution was converted to and is currently used as a training academy. The facility consists of four 270 housing units with 100 cells each. One of the housing units is divided to provide Administrative Segregation housing.

## BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 400 |
| Overcrowding Beds | 360 |
| Non-Traditional Beds | 0 |
| Sub Total | 760 |
| | |
| Proposed New Construction | 380 |
| | |
| Total Capacity with new construction | 1140 |

## INFRASTRUCTURE ISSUES * - $ 14,173,688

| | |
|---|---|
| WATER | Flushometers |
| | Addition of Secondary Water Tank- 1,000,000 gallons |
| | Addition of Well |
| | Upgrade chlorination system and booster pump |
| | |
| WASTEWATER | |
| | Set of aeration/sedimentation lagoons |
| | Pre-screening facility |
| | Upgrade headworks |
| ELECTRICAL | |
| | 300 KW Gen set with transfer switch |
| | 12 KV underground circuit |
| | Transformer- 12 KV/480 v 750 KVA |
| ONSITE | |

*Subject to Site Assessment/Field Verification

## PROPOSED NEW CONSTRUCTION  -  $116,615,462

CDCR proposes to reactivate NCWF as an adult male re-entry or reception center (760 beds). Required security enhancements include, but are not limited to; upgrade perimeter lighting, construct six gun towers, construct two yard gun posts, harden medical space, replace cell fixtures with stainless steel, upgrade housing unit to male design standards, modify program support building, upgrade fire alarm, personal alarm and telecom systems and modify exercise yards. Within the secure perimeter, construct two (2) additional 270 housing units (380 beds).

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $912,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---:|
| Northern California Women's Facility, Housing  Units (2) | $ 63,521,680 |
| Northern California Women's Facility, Reactivation | $ 53,093,782 |
| Northern California Women's Facility, Infrastructure | $ 14,173,688 |
| Total | $130,789,150 |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Northern CA Women's Facility, Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Stockton, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/29/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

## DESCRIPTION

Design and Construction of 2 270 Housing Units (380 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

## ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| 270 GP | 49,292 | $21,828,101 |
| | | |
| Support Space: | | |
| Health Care Space | 5,693 | $4,726,675 |
| Administration Space | 5,001 | $1,827,159 |
| Program Space | 6,954 | $3,371,165 |
| Support Space | 8,892 | $3,928,609 |
| Subtotal | 26,541 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $35,681,708 |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $35,681,708 |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $7,193,432 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $42,875,141 |
| Contingency At:7% | $3,001,260 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $45,876,401 |

1

070117 NCWF Level 2.xls

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Northern CA Women's Facility, Reactivation | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Stockton, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/29/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction to reactivate NCWF as an adult male reception center or re-entry center for (760 beds) and hardened existing associated support facilities. Including but not limited to: security enhancements, upgrade perimeter lighting, construct six gun towers, construct two yard gun post and replace cell fixtures with stainless steel.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Reactivation | | $16,600,000 |
| | | |
| Support Space: | | |
| Health Care Space | 5,353 | $4,443,741 |
| Administration Space | 4,701 | $1,717,787 |
| Program Space | 6,538 | $3,169,371 |
| Support Space | 8,360 | $3,693,446 |
| Subtotal | 24,952 | |

| | | |
|---|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | | $29,624,345 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | | $29,624,345 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,972,268 | |
| ESTIMATED TOTAL CONTRACTS: | | $35,596,613 |
| Contingency At:7% | $2,491,763 | |
| ESTIMATED TOTAL CONSTRUCTION COST | | $38,088,376 |

1

## NORTH KERN STATE PRISON (NKSP)

### INSTITUTION DETAIL

NKSP is a Level III institution with four (4) semi-autonomous facilities; one is a 270 cell designed facility and three (3) wing-nut cell and dorm designed facilities for the Reception Center, all surrounded by an electrified perimeter fence. In addition, there is a Level I Minimum Support Facility (MSF).

### BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 2,692 |
| Overcrowding Beds | 2,497 |
| Non-Traditional Beds | 284 |
| Sub Total | 5,473 |
| | |
| Proposed New Construction | 1,940 |
| | |
| Short-term capacity with new construction | 7,413 |
| Long-term capacity with new construction | 7,129 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* - $ 5,322,764

| | |
|---|---|
| WATER | Flushometers |
| | |
| WASTEWATER | |
| | Diesel pump- 3700 Gal/60 HP. |
| | Upgrade Yard B piping (assume 8" SS line) |
| | Upgrade Yard B SS manholes |
| | |
| ELECTRICAL | |
| | |
| ONSITE | |
| | Fac B Yard- Relocate light pole |
| | Relocate inner perimeter road.(30FT wide) Paved |
| | Fac B Yard- Remove razor ribbon, lower fence. |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION - $283,803,439

CDCR proposes to convert the existing MSF to a commingled Level I/II facility. This requires the enhancement of the existing perimeter with a double fence, 4 towers, vehicle and pedestrian sallyports, and an entrance building for staff/visitor processing. Additional construction includes two (2) E-bed dormitory housing units (400 beds), installation of a personal alarm system, modifications to existing support services such as dining, visiting and religious services. Within the secure perimeter, six (6) additional wing-nut designed housing units (1140 beds) and two (2) E-bed dormitory type housing units (400 beds) will be constructed. A total of 1,940 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $1,552,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---:|
| North Kern State Prison, Wing Nut (6) | $173,673,259 |
| North Kern State Prison, Level II E-bed Dorms (2) | $ 50,607,354 |
| North Kern State Prison, Level II E-bed Dorms (2) | $ 59,522,826 |
| North Kern State Prison, Infrastructure | $ 5,322,764 |
| Total | $289,126,203 |

January 2007

## PROJECT COST SUMMARY
### FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | North Kern State Prison, Wing-Nut Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Delano, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 6 Wing-Nut Housing Units (1,140 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Wing Nut | 123,000 | $60,824,112 |
| | | |
| Support Space: | | |
| Health Care Space | 17,300 | $13,386,825 |
| Administration Space | 12,767 | $4,664,530 |
| Program Space | 17,754 | $8,606,203 |
| Support Space | 22,700 | $10,029,294 |
| Subtotal | 70,521 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $97,510,963 |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $97,510,963 |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $19,658,210 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $117,169,173 |
| Contingency At:7% | $8,201,842 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $125,371,015 |

070117 NKSP WNT.xls

433

## PROJECT COST SUMMARY
### FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | North Kern State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Delano, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| | | |
| Support Space: | | |
| Health Care Space | 8,650 | $6,693,413 |
| Administration Space | 6,384 | $2,332,265 |
| Program Space | 8,877 | $4,303,102 |
| Support Space | 11,350 | $5,014,647 |
| Subtotal | 35,260 | |

| | | |
|---|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | | $28,383,495 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | | $28,383,495 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,722,113 | |
| ESTIMATED TOTAL CONTRACTS: | | $34,105,608 |
| Contingency At:7% | $2,387,393 | |
| ESTIMATED TOTAL CONSTRUCTION COST | | $36,493,000 |

1

070117 NKSP I Level 2.xls

434

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | North Kern State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Delano, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds), harden existing Level I to Level II (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| Level II -hardened from Level I | 26,488 | $5,032,125 |
| | | |
| Support Space: | | |
| Health Care Space | 8,650 | $6,693,413 |
| Administration Space | 6,384 | $2,332,265 |
| Program Space | 8,877 | $4,303,102 |
| Support Space | 11,350 | $5,014,647 |
| Subtotal | 35,260 | |

| | | |
|---|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | | $33,415,620 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | | $33,415,620 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $6,736,589 | |
| ESTIMATED TOTAL CONTRACTS: | | $40,152,209 |
| Contingency At:7% | $2,810,655 | |
| ESTIMATED TOTAL CONSTRUCTION COST | | $42,962,863 |

1

870117 NKSP Level 2.xls

435

## PELICAN BAY STATE PRISON (PBSP)

### INSTITUTION DETAIL

PBSP is a Level IV facility consisting of three (3) semi-autonomous facilities and a standalone Administrative Segregation Unit (ASU) all surrounded by an electrified perimeter fence. One (1) facility is a Security Housing Unit design and the other two (2) are 180 design housing units. In addition, PBSP also maintains a Level I Minimum Support Facility (MSF).

### BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 2,380 |
| Overcrowding Beds | 1,064 |
| Non-Traditional Beds | 200 |
| Sub Total | 3,644 |
| Proposed New Construction | 550 |
| Short-term capacity with new construction | 4,194 |
| Long-term capacity with new construction (with deactivation of nontraditional beds) | 3,994 |

### INFRASTRUCTURE ISSUES* - $4,819,782

| | |
|---|---|
| WATER | Flushometers |
| WASTEWATER | Modification to WWTP |
| ELECTRICAL | Gen-set -175KW w/ transfer switch |
| ONSITE | |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION - $95,531,894

CDCR proposes to convert the existing MSF to a commingled Level I/II facility. This requires the enhancement of the existing perimeter with a double fence, 4 towers, vehicle and pedestrian sallyports, and an entrance building for staff/visitor processing. Additional construction includes two (2) E-bed dormitory housing units (400 beds), installation of a personal alarm system, modifications to existing support services such as dining, visiting and religious services. Within the perimeter, a new ASU housing unit (150 beds) is proposed. A total of 550 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $440,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---:|
| Pelican Bay State Prison, Ad Seg | $46,315,495 |
| Pelican Bay State Prison, Level I/II E-bed Dorms (2) | $49,216,399 |
| Pelican Bay State Prison, Infrastructure | $ 4,819,782 |
| **Total** | **$100,351,676** |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Pelican Bay State Prison, Ad Seg | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Crescent City, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

## DESCRIPTION

Design and Construction of 1 Administration Segregation Housing Unit (150 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

## ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Ad Seg | 27,547 | $19,811,777 |
| | | |
| Support Space: | | |
| Health Care Space | 2,360 | $1,858,821 |
| Administration Space | 2,413 | $881,524 |
| Program Space | 3,355 | $1,626,439 |
| Support Space | 4,290 | $1,895,381 |
| Subtotal | 12,418 | |

| | | |
|---|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | | $26,073,943 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | | $26,073,943 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,256,507 | |
| ESTIMATED TOTAL CONTRACTS: | | $31,330,450 |
| Contingency At 7% | $2,193,131 | |
| ESTIMATED TOTAL CONSTRUCTION COST | | $33,523,581 |

070117 PBSP Ad Seg.xls

## PROJECT COST SUMMARY
### FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Pelican Bay State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Crescent City, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds), hardened existing Level I to Level II (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| Level II -hardened from Level I | 26,488 | $5,032,125 |
| | | |
| Support Space: | | |
| Health Care Space | 4,722 | $3,718,199 |
| Administration Space | 4,826 | $1,763,312 |
| Program Space | 6,711 | $3,253,367 |
| Support Space | 8,581 | $3,791,332 |
| Subtotal | 24,840 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $27,598,404 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $27,598,404 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,563,838 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $33,162,242 |
| Contingency At 7% | $2,321,357 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $35,483,599 |

1

070117 PBSP Level 2.xls

438

## PLEASANT VALLEY STATE PRISON (PVSP)

### INSTITUTION DETAIL

PVSP consists of four (4) semi-autonomous Level III 270 cell designed facilities and a standalone Administrative Segregation Unit surrounded by an electrified perimeter fence. There is also a Level I Minimum Support Facility (MSF).

### BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 2,308 |
| Overcrowding Beds | 2,060 |
| Non-Traditional Beds | 1,104 |
| Sub Total | 5,472 |
| | |
| Proposed New Construction | 600 |
| | |
| Short-term capacity with new construction | 6,072 |
| Long-term capacity with new construction | 4,968 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES*  $16,429,807

| | |
|---|---|
| WATER | Minor Modifications |
| WASTEWATER | Increase (or add parallel) plant by 400,000 GD |
| ELECTRICAL | |
| ONSITE | |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION  - $73,759,719

CDCR proposes to convert the existing MSF to a commingled Level I/II facility. This requires the enhancement of the existing perimeter with a double fence, 4 towers, vehicle and pedestrian sallyports, and an entrance building for staff/visitor processing. Additional construction includes two (2) E-bed dormitory housing units (400 beds), installation of a personal alarm system, modifications to existing support services such as dining, visiting and religious services. Within the perimeter, one (1) E-bed dormitory type housing unit (200 beds) is proposed. A total of 600 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $480,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| Pleasant Valley State Prison, Level I/II E-bed Dorms (2) | $52,146,226 |
| Pleasant Valley State Prison, Level I/II E-bed Dorm (1) | $21,613,493 |
| Pleasant Valley State Prison, Infrastructure | $16,429,807 |
| Total | $90,189,526 |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Pleasant Valley State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Coalinga, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds), hardened existing Level I to Level II (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| Level II -hardened from Level I | 26,488 | $5,032,125 |
| | | |
| Support Space: | | |
| Health Care Space | 5,292 | $4,571,142 |
| Administration Space | 5,265 | $1,923,614 |
| Program Space | 7,321 | $3,549,127 |
| Support Space | 9,361 | $4,135,998 |
| Subtotal | 27,238 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $29,252,074 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $29,252,074 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,897,218 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $35,149,293 |
| Contingency At:7% | $2,460,450 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $37,609,743 |

1

070117 PVSP Level 2.xls

440

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Pleasant Valley State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Coalinga, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

## DESCRIPTION

Design and Construction of 1 Level II Housing Unit (200 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

## ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 13,244 | $5,020,035 |
| | | |
| Support Space: | | |
| Health Care Space | 2,646 | $2,285,228 |
| Administration Space | 2,632 | $961,662 |
| Program Space | 3,660 | $1,774,297 |
| Support Space | 4,680 | $2,067,689 |
| Subtotal | 13,618 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $12,108,911 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $12,108,911 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $2,441,157 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $14,550,068 |
| Contingency At:7% | $1,018,505 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $15,568,573 |

070117 PVSP I Level 2.xls

## R. J. DONOVAN CORRECTIONAL FACILITY (RJD)

### INSTITUTION DETAIL

RJD is a Level III institution with four (4) semi-autonomous 270 cell designed facility surrounded by an electrified perimeter fence. In addition, RJD also has a Level I Minimum Support Facility.

### BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 2,200 |
| Overcrowding Beds | 1,920 |
| Non-Traditional Beds | 780 |
| Sub Total | 4,900 |
| | |
| Proposed New Construction | 600 |
| | |
| Short-term capacity with new construction | 5,500 |
| Long-term capacity with new construction | 4,720 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* - $3,442,821

| | |
|---|---|
| WATER | Flushometers |
| | |
| WASTEWATER | |
| | Grinder system-1 MGD |
| | |
| ELECTRICAL | |
| | Transformer-12 KV/480V 1000 KVA |
| | Feeder- 12 KV 300 MCM |
| | Concrete pad 20' by 40' w/ xfmr and sub panels need to be removed |
| ONSITE | |
| | HHW main, domestic water main & storm drain manhole relocate |
| | Add street lights |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION - $66,278,671

CDCR proposes to construct three (3) E-bed dormitory type housing units within the secure perimeter. A total of 600 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $480,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---:|
| Richard J. Donovan Correctional Facility, Level II E-bed Dorms (3) | $66,278,671 |
| Richard J. Donovan Correctional Facility, Infrastructure | $ 3,442,821 |
| **Total** | **$69,721,492** |

# PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| **PROJECT:** | R. J. Donovan Correctional Facility, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| **LOCATION:** | San Diego, CA | EST./ PROJ. CCCI: | 4609/4609 |
| **CLIENT** | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| **DESIGN BY:** | TBD | DATE UPDATED: | 1/23/2007 |
| **PROJECT MGR:** | Kitchell CEM | ABMS NO: | N/A |
| **PLAN DATE:** | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

## DESCRIPTION

Design and Construction of 3 Level II Housing Units (600 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

## ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 39,732 | $15,060,104 |
| | | |
| Support Space: | | |
| Health Care Space | 10,134 | $7,665,996 |
| Administration Space | 7,897 | $2,885,276 |
| Program Space | 10,981 | $5,323,424 |
| Support Space | 14,041 | $6,203,687 |
| Subtotal | 43,053 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $37,138,487 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $37,138,487 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $7,487,119 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $44,625,606 |
| Contingency At:7% | $3,123,792 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $47,749,399 |

1

070117 RJD Level 2.xls

443

## CALIFORNIA STATE PRISON-SACRAMENTO (SAC)

**INSTITUTION DETAIL**
SAC is a Level IV institution consisting of three (3) semi-autonomous 180 designed facilities and a standalone Administrative Segregation Unit, all surrounded by an electrified perimeter fence. SAC also has a Level I Minimum Support Facility (MSF).

**BEDS CURRENT/PROPOSED**

| | |
|---|---|
| Design Bed Capacity | 1,788 |
| Overcrowding Beds | 1,185 |
| Non-Traditional Beds | 350 |
| Sub Total | 3,323 |
| Proposed New Construction | 264 |
| Short-term capacity with new construction | 3,587 |
| Long-term capacity with new construction (with deactivation of nontraditional beds) | 3,237 |

**INFRASTRUCTURE ISSUES\*  -  $5,551,591**

| WATER | Flushometers |
|---|---|
| WASTEWATER | |
| ELECTRICAL | Gen-set-100KW with transfer switch |
| ONSITE | Inner perimeter roads impacted by new construction- 30 FT wide, paved |

\*Subject to Site Assessment/Field Verification

**PROPOSED NEW CONSTRUCTION  -  $47,601,910**
CDCR proposes to construct one (1) Substance Abuse Treatment Unit (SATU) housing unit within the secure perimeter. A total of 264 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $211,200 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| California State Prison-Sacramento, SATU | $47,601,910 |
| California State Prison-Sacramento, Infrastructure | $ 5,551,591 |
| Total | $53,153,501 |

January 2007

444

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | California State Prison- Sacramento, SATU | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Repressa, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/29/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

### DESCRIPTION

Design and Construction of 1 Substance Abuse Treatment Unit (264 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| SATU (EOPs) | 41,935 | $17,119,781 |
| | | |
| Support Space: | | |
| Health Care Space | 4,365 | $3,287,322 |
| Administration Space | 3,475 | $1,269,521 |
| Program Space | 4,832 | $2,342,307 |
| Support Space | 6,178 | $2,729,622 |
| Subtotal | 18,850 | |

| | | |
|---|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | | $26,748,553 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | | $26,748,553 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,392,508 | |
| ESTIMATED TOTAL CONTRACTS: | | $32,141,062 |
| Contingency At:7% | $2,249,874 | |
| ESTIMATED TOTAL CONSTRUCTION COST | | $34,390,936 |

1

## SUBSTANCE ABUSE TREATMENT FACILITY – CORCORAN (SATF)

### INSTITUTION DETAIL

SATF consists of eight (8) semi-autonomous facilities and one (1) standalone Administrative Segregation Unit (ASU) surrounded by an electrified perimeter fence. Level II inmates are housed in two (2) dormitory facilities, Level III inmates are housed in two (2) 270 cell housing units, the Level IV inmates are housed in two (2) 180 cell housing units, and the remaining two (2) facilities are the Substance Abuse Treatment Program dormitory housing units.

### BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 3,424 |
| Overcrowding Beds | 2,936 |
| Non-Traditional Beds | 1,233 |
| Sub Total | 7,593 |
| Proposed New Construction | 150 |
| Short-term capacity with new construction | 7,743 |
| Long-term capacity with new construction (with deactivation of nontraditional beds) | 6,510 |

### INFRASTRUCTURE ISSUES* - $1,782,143

| WATER | Flushometers |
|---|---|
| WASTEWATER | Upgrade WWTP by 600,000 GPD<br>Included in COR costs |
| ELECTRICAL | |
| ONSITE | |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION - $44,794,184

CDCR proposes to construct one (1) new ASU housing unit within the secure perimeter. A total of 150 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $120,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---:|
| Substance Abuse Treatment Facility-Corcoran, Ad Seg | $44,794,184 |
| Substance Abuse Treatment Facility-Corcoran, Infrastructure | $ 1,782,143 |
| **Total** | **$46,576,327** |

January 2007

446

## PROJECT COST SUMMARY
## FY2006-2007

PROJECT:     Substance Abuse Treatment Facility, Ad Seg
LOCATION:    Corcoran, CA
CLIENT       California Department of Corrections & Rehabilitation
DESIGN BY:   TBD
PROJECT MGR: Kitchell CEM
PLAN DATE:   N/A

BUDGET ESTIMATE:      3270M7
EST./ PROJ. CCCI:     4609/4609
DATE ESTIMATED:       7/24/2006
DATE UPDATED:         1/23/2007
ABMS NO:              N/A
PREPARED BY:          Kitchell CEM
DOF PROJ. I.D. NO.:   N/A

### DESCRIPTION

Design and Construction of 1 Administration Segregation Housing Unit (150 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

### ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Ad Seg | 27,547 | $19,811,777 |
| | | |
| Support Space: | | |
| Health Care Space | 2,320 | $1,800,401 |
| Administration Space | 1,974 | $721,319 |
| Program Space | 2,745 | $1,330,856 |
| Support Space | 3,510 | $1,550,922 |
| Subtotal | 10,549 | |

| | | |
|---|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | | $25,215,275 |
| Adjust CCCI from 4609 to 4609 | | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | | $25,215,275 |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,083,400 | |
| ESTIMATED TOTAL CONTRACTS: | | $30,298,675 |
| Contingency At:7% | $2,120,907 | |
| ESTIMATED TOTAL CONSTRUCTION COST | | $32,419,582 |

1

070117 SATF Ad Seg.xls

## SIERRA CONSERVATION CENTER (SCC)

### INSTITUTION DETAIL

SCC consists of two (2) dormitory-type Level I and Level II facilities and a separate Level III 270 cell designed facility. SCC is also the hub institution for the Southern Fire Camp System.

### BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 3,736 |
| Overcrowding Beds | 1,921 |
| Non-Traditional Beds | 594 |
| Sub Total | 6,251 |

| | |
|---|---|
| Proposed New Construction | 400 |

| | |
|---|---|
| Short-term capacity with new construction | 6,651 |
| Long-term capacity with new construction | 6,057 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUE* - $1,205,717

| | |
|---|---|
| WATER | Flushometers |
| WASTEWATER | |
| ELECTRICAL | |
| | Gen-set 120KW w/ transfer switch |
| ONSITE | |

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION - $42,302,291

CDCR proposes to construct two (2) Level II E-bed dormitory type housing units within the secure perimeter. A total of 400 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $320,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| Sierra Conservation Center, Level II E-bed Dorms (2) | $42,302,291 |
| Sierra Conservation Center, Infrastructure | $ 1,205,717 |
| Total | $43,508,008 |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Sierra Conservation Center, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Jamestown, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/29/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

## DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

## ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| | | |
| Support Space: | | |
| Health Care Space | 4,962 | $4,047,573 |
| Administration Space | 5,265 | $1,923,517 |
| Program Space | 7,321 | $3,548,950 |
| Support Space | 9,361 | $4,135,791 |
| Subtotal | 26,909 | |

| | | |
|---|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | | $23,695,901 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | | $23,695,901 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $4,777,094 | |
| ESTIMATED TOTAL CONTRACTS: | | $28,472,994 |
| Contingency At:7% | $1,993,110 | |
| ESTIMATED TOTAL CONSTRUCTION COST | | $30,466,104 |

1

070117 SCC Level 2.xls

## CALIFORNIA STATE PRISON (SOL)

### INSTITUTION DETAIL

SOL consists of a four (4) semi-autonomous facilities, two (2) Level II 270 dorm designed facilities and two (2) Level III 270 cell designed facilities surrounded by an electrified perimeter fence. SOL does not have a Level I Minimum Support Facility.

### BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 2,610 |
| Overcrowding Beds | 2,460 |
| Non-Traditional Beds | <u>1,013</u> |
| Sub Total | 6,083 |

| | |
|---|---:|
| Proposed New Construction | <u>190</u> |

| | |
|---|---:|
| Short-term capacity with new construction | 6,273 |
| Long-term capacity with new construction | 5,260 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* - $2,945,746

```
WATER


WASTEWATER
          Refurbish WWTP for storage


ELECTRICAL
          Gen-Set 100KW with transfer switch


ONSITE


          Electrical vaults- need to relocate
          Telephone vaults-need to relocate
          Strom drains-need to relocate
          Yard light poles-need to relocate
          Gas valves and lines
          Irrigation valves for building 7 & 8
          Relocation of I.W.L. fence on corner of Building 7 to mental health building
```

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION - $47,835,823

CDCR proposes to construct one (1) Administrative Segregation Unit within the secure perimeter. A total of 190 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $152,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| California State Prison, Ad Seg (1) | $47,835,823 |
| California State Prison, Infrastructure | $ 2,945,746 |
| **Total** | **$50,781,569** |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | California State Prison- Solano, Ad Seg | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Vacaville, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

## DESCRIPTION

Design and Construction of 1 Administration Segregation Housing Unit (190 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

## ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Ad Seg | 27,547 | $19,811,777 |
| | | |
| Support Space: | | |
| Health Care Space | 3,340 | $2,538,294 |
| Administration Space | 2,501 | $913,671 |
| Program Space | 3,477 | $1,685,751 |
| Support Space | 4,446 | $1,964,501 |
| Subtotal | 13,764 | |

| | | |
|---|---|---|
| ESTIMATED TOTAL CURRENT COSTS: | | $26,913,994 |
| Adjust CCCI from 4609 to 4609 | | |
| ESTIMATED TOTAL CURRENT COSTS ON July 2006 : | | $26,913,994 |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $5,425,861 | |
| ESTIMATED TOTAL CONTRACTS: | | $32,339,856 |
| Contingency At:7% | $2,263,790 | |
| ESTIMATED TOTAL CONSTRUCTION COST | | $34,603,645 |

1

070117 SOL Ad Seg.xls

451

## CALIFORNIA STATE PRISON-SAN QUENTIN (SQ)

### INSTITUTION DETAIL
SQ is a Level II institution consisting of a Reception Center, Condemned Row (CIC), Level II General Population, and a Minimum Support Facility (MSF).

### BEDS CURRENT/PROPOSED
| | |
|---|---|
| Design Bed Capacity | 3,109 |
| Overcrowding Beds | 1,879 |
| Non-Traditional Beds | 287 |
| Sub Total | 5,275 |

| | |
|---|---|
| Proposed New Construction | 0 |

| | |
|---|---|
| Short-term capacity with new construction | 5,275 |
| Long-term capacity with new construction | 4,988 |
| (with deactivation of nontraditional beds) | |

### INFRASTRUCTURE ISSUES* - $895,894

WATER
      Major Modifications Required

WASTEWATER
      Minor Modifications Required

ELECTRICAL
      Major Upgrades Required

ONSITE

*Subject to Site Assessment/Field Verification

### PROPOSED NEW CONSTRUCTION
None.

| | |
|---|---|
| California State Prison-San Quentin, Infrastructure | $ 895,894 |
| Total | $ 895,894 |

## INSTITUTION DETAIL

SVSP is a Level IV institution consisting of two (2) 270 cell designed facilities and two (2) 180 designed facilities, and a standalone Administrative Segregation Unit, all surrounded by an electrified perimeter fence. In addition, SVSP also has a Level I Minimum Support Facility (MSF).

## BEDS CURRENT/PROPOSED

| | |
|---|---|
| Design Bed Capacity | 2,372 |
| Overcrowding Beds | 1,828 |
| Non-Traditional Beds | 780 |
| Sub Total | 4,980 |
| Proposed New Construction | 400 |
| Short-term capacity with new construction | 5,380 |
| Long-term capacity with new construction (with deactivation of nontraditional beds) | 4,600 |

## INFRASTRUCTURE ISSUES* - $17,652,222

WATER

    Add 2nd RO train to new RO plant (300,000 GPD)

WASTEWATER

    Modify CTF headworks- Increased by 400,000 GPD

    Replace sewer line- 8"

ELECTRICAL

    150 KW Gen Set with transfer switch.

ONSITE

*Subject to Site Assessment/Field Verification

## PROPOSED NEW CONSTRUCTION - $61,967,743

CDCR proposes to convert the existing MSF to a commingled Level I/II facility. This requires the enhancement of the existing perimeter with a double fence, 4 towers, vehicle and pedestrian sallyports, and an entrance building for staff/visitor processing. Additional construction includes two (2) E-bed dormitory housing units (400 beds), installation of a personal alarm system, modifications to existing support services such as dining, visiting and religious services. A total of 400 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $320,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---|
| Salinas Valley State Prison, Level II E-bed Dorms (2) | $61,967,743 |
| Salinas Valley State Prison, Infrastructure | $17,652,222 |
| Total | $79,619,965 |

January 2007

# PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| **PROJECT:** | Salinas Valley State Prison, Level II Housing Unit | **BUDGET ESTIMATE:** | 3270M7 |
| **LOCATION:** | Soledad, CA | **EST./ PROJ. CCCI:** | 4609/4609 |
| **CLIENT** | California Department of Corrections & Rehabilitation | **DATE ESTIMATED:** | 7/24/2006 |
| **DESIGN BY:** | TBD | **DATE UPDATED:** | 1/19/2007 |
| **PROJECT MGR:** | Kitchell CEM | **ABMS NO:** | N/A |
| **PLAN DATE:** | N/A | **PREPARED BY:** | Kitchell CEM |
| | | **DOF PROJ. I.D. NO.:** | N/A |

## DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds), hardened existing Level I to Level II (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

## ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| Level II -hardened from Level I | 26,488 | $5,032,125 |
| | | |
| Support Space: | | |
| Health Care Space | 17,349 | $10,115,143 |
| Administration Space | 5,265 | $1,923,517 |
| Program Space | 7,321 | $3,548,950 |
| Support Space | 9,361 | $4,135,791 |
| Subtotal | 39,296 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $34,795,595 |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $34,795,595 |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $7,014,792 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $41,810,387 |
| Contingency At 7% | $2,926,727 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $44,737,114 |

1

**WASCO STATE PRISON (WSP)**

## INSTITUTION DETAIL

WSP is a Level III institution with four (4) semi-autonomous facilities; one (1) is a 270 cell designed facility and three (3) wing-nut and dorm designed facilities for the Reception Center all surrounded by an electrified perimeter fence. In addition, WSP also has a Level I Minimum Support Facility (MSF).

## BEDS CURRENT/PROPOSED

| | |
|---|---:|
| Design Bed Capacity | 2,934 |
| Overcrowding Beds | 2,773 |
| Non-Traditional Beds | 404 |
| Sub-Total | 6,111 |
| Proposed New Construction | 1,350 |

| | |
|---|---:|
| Short-term capacity with new construction | 7,461 |
| Long-term capacity with new construction | 7,057 |
| (with deactivation of nontraditional beds) | |

## INFRASTRUCTURE ISSUES* - $10,264,889

| | |
|---|---|
| WATER | Flushometers |
| | Addition of a Secondary Water tank-1,000,000 gallons |
| | Addition of a well |
| | Upgrade chlorination system and booster pump |
| | |
| WASTEWATER | |
| | Set of aeration/sedimentation lagoons |
| | Pre-screening facility |
| | Upgrade headworks. |
| | |
| ELECTRICAL | |
| | 300 KW Gen set with transfer switch |
| | 12 KV underground circuit. |
| | Transformer- 12KV/480v 750 KVA |
| ONSITE | |

*Subject to Site Assessment/Field Verification

## PROPOSED NEW CONSTRUCTION - $219,420,978

CDCR proposes to convert the existing MSF to a commingled Level I/II facility. This requires the enhancement of the existing perimeter with a double fence, 4 towers, vehicle and pedestrian sallyports, and an entrance building for staff/visitor processing. Additional construction includes two (2) E-bed dormitory housing units (400 beds), installation of a personal alarm system, modifications to existing support services such as dining, visiting and religious services. Within the secure perimeter, five (5) additional wing-nut designed housing units (950 beds) will be constructed. A total of 1,350 new beds are proposed.

Contained within this construction appropriation is mitigation funding for local agencies pursuant to Penal Code Section 7005.5. A total of $1,080,000 is included for this purpose, to be split evenly between the local city or county, and the county superintendent of schools.

| | |
|---|---:|
| Wasco State Prison, Wing Nut (5) | $164,441,984 |
| Wasco State Prison, Level II E-bed Dorms (2) | $ 54,978,994 |
| Wasco State Prison, Infrastructure | $ 10,264,889 |
| **Total** | **$229,685,867** |

January 2007

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Wasco State Prison, Wing-Nut Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Wasco, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/23/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

## DESCRIPTION

Design and Construction of 5 Wing-Nut Housing Units (950 beds) and associated support facilities, inside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

## ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| Wing Nut | 123,000 | $60,824,112 |
| | | |
| Support Space: | | |
| Health Care Space | 12,097 | $9,942,610 |
| Administration Space | 11,846 | $4,328,130 |
| Program Space | 16,473 | $7,985,536 |
| Support Space | 21,063 | $9,305,995 |
| Subtotal | 61,479 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $92,386,383 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $92,386,383 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $18,625,095 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $111,011,478 |
| Contingency At:7% | $7,770,803 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $118,782,282 |

1

## PROJECT COST SUMMARY
## FY2006-2007

| | | | |
|---|---|---|---|
| PROJECT: | Wasco State Prison, Level II Housing Unit | BUDGET ESTIMATE: | 3270M7 |
| LOCATION: | Wasco, CA | EST./ PROJ. CCCI: | 4609/4609 |
| CLIENT | California Department of Corrections & Rehabilitation | DATE ESTIMATED: | 7/24/2006 |
| DESIGN BY: | TBD | DATE UPDATED: | 1/19/2007 |
| PROJECT MGR: | Kitchell CEM | ABMS NO: | N/A |
| PLAN DATE: | N/A | PREPARED BY: | Kitchell CEM |
| | | DOF PROJ. I.D. NO.: | N/A |

## DESCRIPTION

Design and Construction of 2 Level II Housing Units (400 beds), hardened existing Level I to Level II (400 beds) and associated support facilities, outside the secure perimeter. The buildings types, numbers & square feet are delineated below, and will be of I-3 occupancy. The construction type will be Type II-fire resistive.

## ESTIMATE SUMMARY

| DIRECT COST | Sq Ft | Cost |
|---|---|---|
| New Level I / II Dorm | 26,488 | $10,040,070 |
| Level II -hardened from Level I | 26,488 | $5,032,125 |
| | | |
| Support Space: | | |
| Health Care Space | 6,048 | $4,970,559 |
| Administration Space | 5,922 | $2,163,741 |
| Program Space | 8,235 | $3,992,169 |
| Support Space | 10,530 | $4,652,300 |
| Subtotal | 30,735 | |

| | | |
|---|---|---|
| **ESTIMATED TOTAL CURRENT COSTS:** | | $30,850,963 |
| | | |
| Adjust CCCI from 4609 to 4609 | | |
| **ESTIMATED TOTAL CURRENT COSTS ON July 2006 :** | | $30,850,963 |
| | | |
| Escalation to Mid Point 48 Months @ 0.42%/Mo.: | $6,219,554 | |
| **ESTIMATED TOTAL CONTRACTS:** | | $37,070,517 |
| Contingency At:7% | $2,594,936 | |
| **ESTIMATED TOTAL CONSTRUCTION COST** | | $39,665,453 |

070117 WSP Level 2.xls

457

# EXHBIT 21

**California Department of Corrections and Rehabilitation**
**In-Fill Bed Plan**
**January 2007**

| Institution | In-Fill Beds Total | # Beds Per Security Level | Security Level | Proposed Health Care Space (Sq. Ft.) |
|---|---|---|---|---|
| ASP | 1190 | | | |
| | | 190 | ASU[1] | 2970 |
| | | 400 | L-II[2] | 5946 |
| | | 600 | L-I | 8920 |
| CAL | 590 | | | |
| | | 190 | ASU | 2126 |
| | | 400 | L-II | 4254 |
| CCC | 400 | 400 | L-II | 5256 |
| CCI | 875 | | | |
| | | 475 | ASU | 8971 |
| | | 400 | L-II | 8971 |
| CEN | 590 | | | |
| | | 190 | ASU | 1779 |
| | | 400 | L-II | 3560 |
| CIM | 400 | 400 | L-II | 8025 |
| CMC | - | - | - | - |
| CMF | 440 | 440 | L-II | 19555 |
| COR | - | - | - | - |
| CRC | 200 | 200 | L-II | 1474 |
| CTF | - | - | - | - |
| CVSP | 990 | | | |
| | | 190 | ASU | 1925 |
| | | 400 | L-II | 3850 |
| | | 400 | L-II | 3850 |
| DVI | - | - | - | - |
| FSP | - | - | - | - |
| HDSP | 350 | 350 | ASU | 4646 |
| ISP | 365 | | | |
| | | 175 | ASU | 1723 |
| | | 190 | L-III | 1723 |
| KVSP | 400 | 400 | L-II | 3783 |
| LAC | 664 | | | |
| | | 264 | SATU[3] | 5178 |
| | | 400 | L-II | 10357 |
| MCSP | 400 | 400 | L-II | 6918 |
| NCWF | 380 | 380 | RC[4] | 5693 |
| NKSP | 1940 | | | |
| | | 1140 | RC | 17300 |
| | | 400 | L-II | 8650 |
| | | 400 | L-II | 8650 |

---

[1] ASU= Administrative Segregation Unit
[2] L= Level I, II, III

[3] SATU= Substance Abuse Treatment Unit
[4] RC= Reception Center

459

| Institution | In-Fill Beds Total | # of Beds Per Security Level | Security Level | Proposed Health Care Space (Sq. Ft.) |
|---|---|---|---|---|
| PBSP | 550 | | | |
| | | 150 | ASU | 2360 |
| | | 400 | L-II | 4772 |
| PVSP | 600 | | | |
| | | 400 | L-II | 5292 |
| | | 200 | L-II | 2646 |
| RJD | 600 | 600 | L-II | 10134 |
| SAC | 264 | 264 | SATU | 4365 |
| SATF | 150 | 150 | ASU | 2320 |
| SCC | 400 | 400 | L-II | 4962 |
| SOL | 190 | 190 | ASU | 3340 |
| SQ | - | - | - | - |
| SVSP | 400 | 400 | L-II | 17349 |
| WSP | 1350 | | | |
| | | 950 | RC | 12097 |
| | | 400 | L-II | 6048 |

Source: CDCR In-Fill Bed Plan, January 2007

460

# EXHBIT 22

National Commission on Correctional Health Care

There can be benefits to a self-medication program, particularly if it includes patient education and monitoring. Patients learn to take more responsibility for their own health care. In addition, the program can save staff time in administering medications and escorting patients to and from the clinic area.

In all medication service practices, adverse patient outcomes can occur when: (1) the provider frequently changes orders; (2) the provider fails to review patient medication histories; or (3) treating staff are unaware of each other's prescribing practices (which also can encourage inappropriate inmate drug-seeking behavior).

### Recommendations

Over-the-counter (OTC) medications received by inmates from other than health staff (e.g., through the commissary) need not be documented in the medical record. Administration of OTC medications by health personnel, however, should be documented in the medication administration record.

The facility can use its continuous quality improvement program to focus periodically on these issues.

Patients with alcohol and other drug (AOD) disorders present special challenges in diagnosis and treatment, and their physicians should have special training accordingly.

Both health and custody staff should be aware of the potential phototoxic effects of medications (particularly psychotropics). Patients taking these medications and exposed to sunlight should be provided appropriate sunscreen or shading.

 **P-D-03**
*important*

## CLINIC SPACE, EQUIPMENT, AND SUPPLIES

### Standard

Sufficient and suitable space, supplies, and equipment are available for the facility's medical, dental, and mental health care services.

### Compliance Indicators

1. All aspects of the standard are addressed by written policy and defined procedures.
2. Examination and treatment rooms for medical, dental, and mental health care are large enough to accommodate the necessary equipment, supplies, and fixtures, and to permit privacy during clinical encounters.

Case 2:90-cv-00520-KJM-SCR    Document 2240-5    Filed 05/24/07    Page 163 of 176

3.  Pharmaceuticals, medical supplies, and mobile emergency equipment are available and checked regularly.

4.  There is adequate office space with administrative files, secure storage of health records, and writing desks.

5.  Mental health services are provided in an area with private interview space for both individual assessment and group treatment, as well as desks, chairs, lockable file space, and relevant testing materials.

6.  When laboratory, radiological, or other ancillary services are provided on site, the designated area is adequate to hold equipment and records.

7.  When patients are placed in a waiting area for more than a brief period, the waiting area has seats and access to drinking water and toilets.

8.  At a minimum, weekly inventories are maintained on items subject to abuse (e.g., syringes, needles, scissors, other sharp instruments).

9.  The facility has, at a minimum, the following equipment, supplies, and materials for the examination and treatment of patients:
    a.  hand-washing facilities or appropriate alternate means of hand sanitization;
    b.  examination tables;
    c.  a light capable of providing direct illumination;
    d.  scales;
    e.  thermometers;
    f.  blood pressure monitoring equipment;
    g.  stethoscope;
    h.  ophthalmoscope;
    i.  otoscope;
    j.  transportation equipment (e.g., wheelchair, stretcher);
    k.  trash containers for biohazardous materials and sharps; and
    l.  equipment and supplies for pelvic examinations if female inmates are housed in the facility.

10.  Basic equipment required for on-site dental examinations includes, at a minimum:
    a.  hand-washing facilities or appropriate alternate means of hand sanitization;
    b.  dental examination chair;
    c.  examination light;
    d.  sterilizer;
    e.  instruments;
    f.  trash containers for biohazardous materials and sharps; and
    g.  a dentist's stool.

11.  The presence of a dental operatory requires the addition of at least:
    a.  an x-ray unit with developing capability;
    b.  blood pressure monitoring equipment; and
    c.  oxygen.

51

National Commission on Correctional Health Care

## Discussion

An intent of this standard is that the facility provides sufficient equipment and space to support the health services program. The amount of space and the configuration of the room(s) needed for the care and treatment of patients may vary with the size of the facility and the kinds of services provided on site.

The types of equipment, supplies, and materials for examination and treatment depend upon the level of health care provided in the facility and the capabilities and needs of specific health care providers.

## Recommendations

It is good administrative practice to maintain inventory lists of all equipment, materials, and supplies purchased for health services.

Suitable medical and health care reference books, periodicals, audiotapes, video tapes, and online computer resources should be available to health staff. Publications should include current medical, mental health, dental, pharmacological and nursing textbooks, and a medical dictionary.

Facilities housing pregnant inmates should have a fetal heart monitor.

**P-D-04**
*Important*

## DIAGNOSTIC SERVICES

### Standard

On-site *diagnostic services* are registered, accredited, or otherwise meet applicable state and federal law.

### Compliance Indicators

1. All aspects of the standard are addressed by written policy and defined procedures.
2. The health authority maintains documentation that on-site diagnostic services (e.g., laboratory, radiology) are certified or licensed to provide that service.
3. When the facility provides on-site diagnostic services, there is a procedure manual for each service, including protocols for the calibration of testing devices to assure accuracy.
4. Facilities with full-time health staff have multiple-test dipstick urinalysis, finger-stick blood glucose tests, peak flow meters (handheld or other), stool blood-testing material, and in facilities housing women, pregnancy test kits.

52

# EXHBIT 23

| Clinical Space | | | | |
|---|---|---|---|---|
| **Clinic** | **Current NSF** | **Needed NSF** | **Per yard** | |
| Nurse station | 60 | 120 | Per clinic | |
| Waiting/holding | 120 | 120 | Per clinic | |
| Exam room | 110 | 110 | 1per 250 inmates | |
| Physician office | 100 | 100 | Per clinic | |
| Physical Therapy | 200 | 600 | CTC/Inf | |
| Laboratory | 300 | 300 | CTC/Inf | |
| Pharmacy | 350 | 800 | CTC/Inf | |
| Central Supplies | 600 | 800 | CTC/Inf | |
| Radiology | 460 | 650 | CTC/Inf | |
| Clean Utility room | 30 | 60 | CTC/Inf | |
| Soiled utility room | 30 | 60 | CTC/Inf | |
| Clean linen | 30 | 60 | CTC/Inf | |
| Soiled linen | 30 | 60 | CTC/Inf | |
| Health Records | varies( all inadequate) | unknown | CTC/Inf | |
| | | | | |

# EXHBIT 24

Assembly Bill – 900

| Institution | Temporary Beds by Institution[1] |
|---|---|
| ASP | 1942 |
| CAL | - |
| CCC | 450 |
| CCI | 1007 |
| CEN | 588 |
| CIM | 1553 |
| CMC | 280 |
| CMF | - |
| COR | 363 |
| CTF | 840 |
| CVSP | 849 |
| DVI | 696 |
| FSP | - |
| HDSP | 360 |
| ISP | 624 |
| KVSP | 500 |
| LAC | 612 |
| MCSP | 776 |
| NKSP | 212 |
| PBSP | 160 |
| PVSP | 924 |
| RJD | 636 |
| SAC | 280 |
| SATF | 1233 |
| SCC | 558 |
| SOL | 1013 |
| SQ | 287 |
| SVSP | 660 |
| WSP | 260 |
| **Male Total** | **17,663** |
| CCWF | 396 |
| CIW | 56 |
| VSPW | 0 |
| **Female Total** | **452** |

[1] Temporary Beds are inmates being housed in gymnasiums, triple bunks in housing units, day rooms, or other locations.

# EXHBIT 25

**Assembly Bill – 900**
**Comparison of Existing Temporary Beds & Proposed In-Fill Bed Plan by**
**Institution and Security Level**

| Institution | Temporary Beds | | Proposed In-Fill Beds |
|---|---|---|---|
| | Security Level | # Beds Per Security Level | # Beds Per Security Level |
| PVSP | L-II | - | 600 |
| | L-III | 774 | - |
| | L-IV | 150 | - |
| PBSP | L-II | - | 400 |
| | L-IV | 160 | - |
| | ASU | - | 150 |
| LAC | L-II | - | 400 |
| | L-IV | 120 | - |
| | RC | 492 | - |
| | SATU | - | 264 |
| CAL | L-II | - | 400 |
| | ASU | - | 190 |
| CEN | L-II | - | 400 |
| | L-III | 588 | - |
| | ASU | - | 190 |
| SVSP | L-II | - | 100 |
| | L-III | 300 | - |
| | L-IV | 360 | - |
| KVSP | L-II | - | 400 |
| | L-IV | 500 | - |
| WSP | L-II | - | 400 |
| | RC | 260 | 950 |
| NKSP | L-II | - | 800 |
| | RC | 212 | 1140 |
| MCSP | L-II | - | 400 |
| | L-III | 616 | - |
| | L-IV | 160 | |

| Temporary Beds by Security Level | | Proposed In-Fill Beds by Security Level | |
|---|---|---|---|
| Level | # | Level | # |
| ASU | 0 | ASU | 530 |
| L-I | 0 | L-I | 0 |
| L-II | 0 | L-II | 4300 |
| L-III | 2278 | L-III | 0 |
| L-IV | 1450 | L-IV | 0 |
| RC | 1024 | RC | 2090 |
| SATU | 0 | SATU | 264 |
| Total | 4752 | Total | 7184 |

# EXHBIT 26

**Assembly Bill – 900**
**Projected Placement Needs for Total Male Population by**
**Fiscal Year and Level**

| Fiscal Year | RC | L-I | L-II | L-III | L-IV | PHU | SHU | Grand Totals |
|---|---|---|---|---|---|---|---|---|
| 2007/08 | 28,345 | 30,919 | 41,842 | 33,970 | 27,545 | 20 | 3250 | 165,891 |
| 2008/09 | 28,305 | 31,417 | 42,090 | 34,675 | 28,490 | 20 | 3370 | 168,345 |
| 2009/10 | 28,490 | 31,344 | 42,184 | 35,495 | 29,410 | 20 | 3450 | 170,393 |
| 2010/11 | 28,695 | 31,341 | 42,429 | 36,430 | 30,375 | 20 | 3555 | 172,845 |
| 2011/12 | 28,770 | 31,554 | 42,794 | 37,425 | 31,375 | 20 | 3675 | 175,613 |
| Increase (Decrease) | 425 | 635 | 952 | 3455 | 3830 | 0 | 425 | 9722 |

Source: CDCR Populations Projections Unit, Spring 2007; Adult Population Projections, 2007-2012.

**Assembly Bill – 900**
**Comparison of Projected Bed Increases by Level with Proposed**
**In-Fill Beds by Level**
**For Fiscal Year 2007/08 through 2011/12**

| Level | Projected Bed Increase 2007/08 through 2011/12 | Proposed In-Fill Beds 2007/08 through 2011/12 |
|---|---|---|
| RC | 425 | 3,230 |
| L-I | 635 | 600 |
| L-II | 952 | 9,440 |
| L-III | 3,455 | 190 |
| L-IV | 3,830 | 0 |
| PHU | 0 | 0 |
| SHU | 425 | 0 |
| ASU | 0 | 2,250 |
| SATU | 0 | 528 |
| TOTAL | 9,722 | 16,238 |

1

## PROOF OF SERVICE BY MAIL

2      I, Kristina Hector, declare:

3      I am a resident of the County of Alameda, California; that I am over the age of eighteen (18)
years of age and not a party to the within titled cause of action. I am employed as the Inmate Patient
4 Relations Manager to the Receiver in *Plata v. Schwarzenegger.*

5      On May15, 2007 I arranged for the service of a copy of the attached documents described as
APPENDIX OF EXHIBITS IN SUPPORT OF RECEIVER'S REPORT RE OVERCROWDING
6 on the parties of record in said cause by sending a true and correct copy thereof by pdf and by
United States Mail and addressed as follows:

7

8 ANDREA LYNN HOCH
Legal Affairs Secretary
Office of the Governor
9 Capitol Building
Sacramento, CA 95814

10

ELISE ROSE
11 Counsel
State Personnel Board
12 801 Capitol Mall
Sacramento, CA 95814

13

BRIGID HANSON
14 Director (A)
Division of Correctional Health Care Services
15 CDCRS
P.O. Box 942883
16 Sacramento, CA 94283-0001

17 J. MICHAEL KEATING, JR.
285 Terrace Avenue
18 Riverside, Rhode Island 02915

19 ROCHELLE EAST
Deputy Attorney General
20 455 Golden Gate Ave., Suite 11000
San Francisco, CA 94102

21

STEVEN FAMA
22 DON SPECTER
ALLISON HARDY
23 Prison Law Office
General Delivery
24 San Quentin, CA 94964-0001

25 PAUL MELLO
Hanson Bridgett
26 425 Market Street, 26th Floor
San Francisco, CA 94105

27

28

1

BRUCE SLAVIN
2    General Counsel
CDCR-Office of the Secretary
3    P.O. Box 942883
Sacramento, CA 94283-0001
4

KATHLEEN KEESHEN
5    Legal Affairs Division
California Department of Corrections
6    P.O. Box 942883
Sacramento, CA 94283
7

RICHARD J. CHIVARO
8    JOHN CHEN
State Controller
9    300 Capitol Mall, Suite 518
Sacramento, CA 95814
10

MOLLY ARNOLD
11    Chief Counsel, Department of Finance
State Capitol, Room 1145
12    Sacramento, CA 95814

13    LAURIE GIBERSON
Staff Counsel
14    Department of General Services
707 Third Street, 7th floor, Suite 7-330
15    West Sacramento, CA 95605

16    MATTHEW CATE
Inspector General
17    Office of the Inspector General
P.O. Box 348780
18    Sacramento, CA 95834-8780

19    DONNA NEVILLE
Senior Staff Counsel
20    Bureau of State Audits
555 Capitol Mall, Suite 300
21    Sacramento, CA 95814

22    WARREN C. (CURT) STRACENER
PAUL M. STARKEY
23    Labor Relations Counsel
Department of Personnel Administration
24    Legal Division
1515 "S" Street, North Building, Suite 400
25    Sacramento, CA 95814-7243

26

27

28

1  GARY ROBINSON
   Executive Director
2  UAPD
   1330 Broadway Blvd., Suite 730
3  Oakland, CA 94612

4  YVONNE WALKER
   Vice President for Bargaining
5  SEIU
   1108 "O" Street
6  Sacramento, CA 95814

7  PAM MANWILLER
   Director of State Programs
8  AFSME
   555 Capitol Mall, Suite 1225
9  Sacramento, CA 95814

10 RICHARD TATUM
   CSSO State President
11 CSSO
   1461 Ullrey Avenue
12 Escalon, CA 95320

13 TIM BEHRENS
   President
14 Association of California State Supervisors
   1108 O Street
15 Sacramento, CA 95814

16 STUART DROWN
   Executive Director
17 Little Hoover Commission
   925 L Street, Suite 805
18 Sacramento, California 95814

19 MICHAEL BIEN
   Rosen, Bien & Asaro
20 155 Montgomery Street, 8th Floor
   San Francisco, CA 94104
21
   Jay D. Shulman, D.M.D., M.A., M.S.P.H.
22 Associate Professor, Public Health Sciences
   Baylor College of Dentistry
23 3302 Gaston Avenue
   Dallas, TX 75246
24
   Benjamin C. Sybesma
25 Chief Legal Counsel
   CCPOA
26 755 Riverpoint Drive, Suite 200
   W. Sacramento, CA 95605-1634
27

28

475

1  Ronald Yank
2  Carroll, Burdick & McDonough
   44 Montgomery Street, Suite 400
3  San Francisco, CA  94104-4606

4  Joseph D. Schazo, D.D.S., C.C.H.P.
   3785 N. 156th Lane
5  Goodyear, AZ  85338

6
        I declare under penalty of perjury under the laws of the State of California that the foregoing is
7  true and correct.  Executed on May 15, 2007 at San Francisco, California.

8

9  Kristina Hector

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28