# EXHIBIT E

## Jane E. Kahn

| | |
|---|---|
| **From:** | Lisa Tillman [Lisa.Tillman@doj.ca.gov] |
| **Sent:** | Wednesday, May 09, 2007 1:13 PM |
| **To:** | jmichaelkeatingjr@yahoo.com |
| **Cc:** | DocKC99@aol.com; DoctorKoson@aol.com; harconwil@aol.com; mperrien@aol.com; Melissa G. Warren; gmorrison@collaboration-specialists.com; hammujones@comcast.net; rpattersonmd@earthlink.net; gasquetflat@msn.com; paul_nicoll@msn.com; FDoVale@pld-law.com; LBuffardi@pld-law.com; mlopes@pld-law.com; mspencer@pld-law.com; Donald Specter; itrujillo@prisonlaw.com.; Amy E. Whelan; Jane E. Kahn; Lori E. Rifkin; Michael W. Bien; Sarah M. Laubach; Jeffrey.metzner@uchsc.edu; yje@verizon.net; burnshill@wowway.com |
| **Subject:** | Corrected Enclosure II to April 2007 Agenda Packet |
| **Attachments:** | Enclosure II Corrected.pdf |

May 9, 2007

Re: Coleman v. Schwarzenegger

Greetings:

We sent you via email yesterday a package of information responsive to the April 20, 2007 agenda items. We have just noticed that Enclosure II inadvertently contained a typographical error regarding the month of the stated information. A corrected Enclosure II is attached. In addition, to provide a complete picture, Enclosure II now reflects staff capacity numbers for the EOP units at Mule Creek State Prison.

We regret any inconvenience.

Sincerely,

Lisa Tillman
Deputy Attorney General
Office of the Attorney General
Telephone: 916-327-7872
Facsimile: 916-324-5205

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P.O. Box 942883
Sacramento, CA 94283-0001



May 8, 2007

J. Michael Keating, Jr.                         Via:    Lisa Tillman
Office of the Special Master                            Deputy Attorney General
2351 Sussex Lane                                       Department of Justice
Fernandina Beach, FL 32034                             1300 "I" Street, Suite 125
                                                       P. O. Box 944255
                                                       Sacramento, CA 94244-2550

**RE:  INFORMATION REQUESTED, APRIL 20, 2007 COLEMAN POLICY
       MEETING AGENDA ITEMS**

Dear Mr. Keating:

Please find enclosed the California Department of Corrections and
Rehabilitation's (CDCR) response to the plaintiffs' attorneys request on April 30, 2007, for
updated information concerning the agenda items for the *Coleman* meeting previously-
scheduled for April 20, 2007.  These items include the following:

1.   Updated Navigant figures (Enclosure I).
2.   Reception center Enhanced Outpatient Program (EOP) numbers (Enclosure II).
3.   Report on the status of the testing of the psychiatrists at University of California San
     Diego (Enclosure II).
4.   Mule Creek State Prison Sensitive Needs Yard (SNY) EOP population figures and
     updated report on programming space (Enclosure II).
5.   Updated chart on CDCR Mental Health Program Infrastructure Modification Projects
     (Dec. 6, 2006 Chart Update) (Enclosure III).
6.   Status of the S1 and S2 units and the Department of Mental Health (DMH) proposal
     to revert S1 to an Acute Psychiatric Program (APP) (Enclosures II and IV).
7.   Current DMH populations (data which was not included in the monthly statistical
     package) (Enclosures II and V).
8.   Waiting list data for Mental Health Crisis Beds, APP, Salinas Valley Psychiatric
     Program (SVPP), Atascadero State Hospital (ASH) (Enclosure II).
9.   Status of the Ironwood State Prison Correctional Treatment Center (CTC) and
     California Men's Colony (CMC) CTC projects (Enclosure III).
10.  In Fill Projects, including assessment of Coleman infrastructure at In-Fill institutions
     (Enclosure II).
11.  Pre-release planning programs (Enclosure II).

STATE OF CALIFORNIA— DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P.O. Box 942883
Sacramento, CA 94283-0001



Raymond F. Patterson, M.D., *Coleman* Expert (with enclosures)
Paul Nicoll, *Coleman* Expert (with enclosures)
Ted Ruggles, Ph.D., *Coleman* Expert (with enclosures)
Mary Perrien, Ph.D., *Coleman* Expert (with enclosures)
Mary-Joy Spencer, Esq., *Coleman* Expert (with enclosures)
Yong Joo Erwin, LCSW, *Coleman* Expert (with enclosures)
Kathryn A. Burns, M.D, MPH, *Coleman* Expert (with enclosures)
Lisa Tillman, Office of the Attorney General (with enclosures)
Michael Stone, Office of Legal Affairs (with enclosures)
Michael Bien, Rosen, Bien and Galvan (with enclosures)
Donald Specter, Prison Law Office (with enclosures)
Virginia Morrison, Esq., *Coleman* (with enclosures)
Mohamedu F. Jones, Esq., *Coleman* (with enclosures)
Patricia Williams, Esq., *Coleman* (with enclosures)
Linda Buffardi, *Coleman* (with enclosures)
Doug McKeever, Director, Mental Health Program, DCHCS (with enclosures)
Andrew Swanson, M.D., Chief Psychiatrist, DCHCS (with enclosures)
Margaret McAloon, Ph.D., DCHCS (w/o enclosures)
Mary Neade, Division of Adult Institutions (with enclosures)
Char Schultz, Ed.D., Department of Mental Health (with enclosures)
Yolanda Smith, Department of Mental Health (with enclosures)
Sharon Riegel, DCHCS (with enclosures)

Enclosure II (Corrected)

**INFORMATION REQUESTED, APRIL 20, 2007, COLEMAN POLICY
MEETING AGENDA ITEMS**

- **Reception Center (RC) Enhanced Outpatient Program (EOP) numbers:**

| RC LOCATION | RC EOP CENSUS[1] |
|---|---|
| CCI-RC | 19 |
| CIM-RC | 137 |
| DVI-RC | 21 |
| HDSP-RC | 2 |
| LAC-RC | 6 |
| NKSP-RC | 45 |
| RJD-RC | 59 |
| SQ-RC | 24 |
| WSP-RC | 81 |
| CCWF-RC | 1 |
| CIW-RC | 42 |
| VSPW-RC | 11 |
| TOTAL: | 448 |

( [1] *DDPS census data as of 5-3-07*)
Distributed Data Processing System (DDPS)

- **Report on the status of the testing of the psychiatrists at University of California San Diego (UCSD):**

The following update is provided as of May 3, 2007.

At the all parties meeting in January 2007, there was concurrence to revise the language in the previous court order on the competency of psychiatrists with the addition of board certification and/or three years of Accreditation Council for Graduate Medical Education (ACGME) approved and completed psychiatry residency to meet the minimum training qualifications (MQs) for employment. Judge Karlton signed the revised stipulated court order on Feb 5, 2007

The list of employed psychiatrists originally submitted to Special Master Keating in the summer of 2006, included forty-five psychiatrists who did not meet at that time the MQs. As reported at previous all parties meetings, this list has been adjusted to exclude psychiatrists who now meet the MQs and would not be subject to competency testing per the court order.

Due mostly with the updating of the psychiatrists training credentials to reflect actual approved and completed psychiatry residency time and adding the smaller number of psychiatrists now meeting MQs due to the revised 2007 court order, the list of forty five was reduced to seven psychiatrists who would be subject to testing.

Testing at UCSD began on April 11, 2007 and the last psychiatrist is scheduled to take the exam June 1, 2007.

Date: May 8, 2007
Corrected: May 9, 2007

Enclosure II (Corrected)

**INFORMATION REQUESTED, APRIL 20, 2007, COLEMAN POLICY
MEETING AGENDA ITEMS**

- **Mule Creek State Prison (MCSP) Sensitive Needs Yard (SNY) EOP
  population figures and updated report on programming space:**

  Population Figures:

  | Mule Creek State Prison Enhanced Outpatient Program Sensitive Needs Yard Census for May 4, 2007 | | |
  |---|---|---|
  | **Location** | **Staff Capacity** | **Census** |
  | Level III | 360 | 261 |
  | Level IV | 150 | 111 |
  | Source: DDPS for May 4, 2007. | | |

  MCSP programming Update:

  As of May 4, 2007, the institution's request for one trailer, to provide additional
  treatment and office space for the EOP program, is currently under review.

- **Status of the S1 and S2 units and the Department of Mental
  Health (DMH) proposal to revert S1 to an Acute Psychiatric
  Program (APP):**

  Victor Brewer, Executive Director, Vacaville Psychiatric Program, wrote a letter to
  Mr. Keating on April 6, 2007, outlining the issues related to switching the units to make
  them homogeneous in treatment designation, (See Enclosure IV). As of May 2, 2007,
  Mr. Brewer is waiting to speak further with Mr. Keating regarding this issue.

- **Current DMH populations (data which was not included in the monthly
  statistical package):**

  On May 4, 2007, Brigid Hanson, Director (A), Division of Correctional Health Care
  Services, sent a letter to Mr. Keating regarding the DMH data that was not included in the
  monthly statistical package (See Enclosure V – cover letter only: no enclosures).

Date: May 8, 2007
Corrected: May 9, 2007

Enclosure II (Corrected)

**INFORMATION REQUESTED, APRIL 20, 2007, COLEMAN POLICY
MEETING AGENDA ITEMS**

In addition, for the date of May 1, 2007, DMH reports the following information for *Coleman* beds only:

| Department of Mental Health Populations as of May 1, 2007*: | | | |
|---|---|---|---|
| **Level of Care** | **Census** | **Number of Beds** | **Comments** |
| *Vacaville Psychiatric Program (VPP):* | | | |
| Intermediate Care Facility (ICF) | 66 | 76 | 2 beds on hold, 1 referral pending, 7 beds available. |
| Day Treatment Program (DTP) | 40 | 44 | |
| Acute Psychiatric Program (APP) | 142 | 150 | 4 beds on hold, 4 beds available. |
| *Salinas Valley Psychiatric Program (SVPP):* | | | |
| ICF | 124 | 175 | 11 beds on hold, 40 beds available. |
| *Atascadero State Hospital (ASH):* | | | |
| ICF | 80 | 265 | Admissions are restricted. |
| *Coalinga State Hospital (CSH):* | | | |
| ICF | 49 | 50 | One admission is pending. |
| *Patton State Hospital (PSH):* | | | |
| ICF | 17 | 30 | Female patients. |
| *Data for *Coleman* beds only. | | | |

- **Waiting list data for Mental Health Crisis Beds (MHCBs), APP, Salinas Valley Psychiatric Program (SVPP), Atascadero State Hospital (ASH):**

For the date of May 1, 2007, DMH reports the following information for *Coleman* beds only, and the California Department of Corrections and Rehabilitation (CDCR) reports for MHCBs as of May 2, 2007:

| Department of Mental Health (DMH) and California Department of Corrections and Rehabilitation (CDCR) Waitlist Data*: | | |
|---|---|---|
| **Level of Care** | **Wait List Census** | **Comments** |
| **DMH** | | |
| *Vacaville Psychiatric Program (VPP):* | | |
| Intermediate Care Facility (ICF) | 6 | |
| Acute Psychiatric Program (APP) | 50 | |

Date: May 8, 2007
Corrected: May 9, 2007

Enclosure II (Corrected)

**INFORMATION REQUESTED, APRIL 20, 2007, COLEMAN POLICY MEETING AGENDA ITEMS**

| Department of Mental Health (DMH) and California Department of Corrections and Rehabilitation (CDCR) Waitlist Data*: | | |
|---|---|---|
| Level of Care | Wait List Census | Comments |
| *Salinas Valley Psychiatric Program (SVPP):* | | |
| ICF | 50 | Problems with suspension of Secured Housing Unit (SHU) terms has caused the delay of 4 patients into SVPP. |
| *Atascadero State Hospital (ASH):* | | |
| ICF | 0 | No waiting list.  The 7 patients currently on the data base have been transferred to other locations. Admissions are restricted. |
| *Coalinga State Hospital (CSH):* | | |
| ICF | 0 | No waiting list. |
| *Patton State Hospital (PSH):* | | |
| ICF | 0 | No waiting list. |
| **CDCR** | | |
| Mental Health Crisis Beds (MHCBs) | 15 | |
| *DMH Data as of May 1, 2007, and is for *Coleman* beds only.  CDCR data as of May 2, 2007. | | |

- **In Fill Projects, including assessment of Coleman infrastructure at In-Fill institutions:**

  Assembly Bill (AB) 900 was passed by the Legislature on April 26, 2007, and was signed by the Governor.  Discussion regarding the In Fill Projects is now occurring.

- **Pre-release planning programs:**

  The Transitional Case Management Program for the Mentally Ill (TCMP-MI):
  - Provides pre-parole assessments and bridges the information to the Parole Outpatient Clinics (POC) via the Parole Automated Tracking System.
  - TCMP-MI social workers also provide the inmate with a POC appointment, and advocate for POC in an attempt to get the inmate to attend the scheduled appointment upon parole.
  - TCMP-MI social workers complete Social Security Supplemental Security Income (SSI) applications for Enhanced Outpatient Program (EOP) designated inmates prior to parole.

Enclosure II (Corrected)

## INFORMATION REQUESTED, APRIL 20, 2007, COLEMAN POLICY MEETING AGENDA ITEMS

The Transitional Case Management Program for Human Immunodeficiency Virus and Acquired Immune Deficiency Syndrome (TCMP-HIV):

- Program services available to mentally ill inmates that are HIV/AIDS.
- Assists this population in obtaining local HIV/AIDS related support services to ensure a smooth transition to parole and provide some incentives to HIV infected parolees to remain in the community rather than return to prison to receive the specialized and expensive care required for their illness. The services most used by TCMP-HIV participants are support groups, emergency housing, entitlement programs, hospice care, residential substance abuse, placement, transportation assistance, employment assistance, and HIV peer education.
- This requires inmate's voluntary participation.

Pre-Parole Benefits:

- The Department has begun implementation of a new program that will utilize contracted social workers (benefits workers) within the prisons to apply for and secure federal and state benefit entitlements prior to an inmate's return to the community. Benefits that will be applied for are; Social Security benefits, State sponsored Medi-Cal, and Veteran's Affairs benefits.
- The target population is inmates within 210 days to parole that are medically, mentally or developmentally disabled, enduring a long-term illness, or have reached the age of 62 years or older (55 if a disabled widow/widower).
- This also includes inmates designated as members of the Coleman, Plata, Armstrong, and Clark class action lawsuits will be screened for potential eligibility.

**Note**: Due to delays and uncertainty of finalizing a contract with expected contractor, Division of Adult Parole Operations (DAPO) is now working with other potential partners. This has caused a delay to the targeted January/February, 2007 implementation, and is now not expected to be implemented for several months (hopefully by the end of summer 2007).

### Pre-Parole/Transitional Services
### For Inmates in Department of Mental Health (DMH) Programming

Currently the DAPO - TCMP-MI does not ducat or go to inmates that are in DMH beds, as it is not in the scope of services for which they are contracted to provide.

Additionally, no definite plan is in place to have the upcoming benefits workers provide pre-parole services to DMH inmate-patients.

Enclosure II (Corrected)

**INFORMATION REQUESTED, APRIL 20, 2007, COLEMAN POLICY
MEETING AGENDA ITEMS**

DAPO is not closed to serving this population if resources were made available, contract staff is available, and the agreement between CDCR and DMH includes processes for the pre-parole services.

Also, DAPO is willing to discuss the possibility of DMH providing transitional services in their discharge planning, and would be open to developing a process with them from which necessary information sharing could occur.

DMH facilities outside of CDCR grounds are not currently included in planning for pre-parole services.

# EXHIBIT F

COLEMAN

V

SCHWARZENEGGER

ROUND XIX

CSP—LAC

# (5)(g)
# Reception Center

- Inmates pending transfer
- Inmates that have transferred
- Reception Screening LOP

# Reception Center Data - Daily Snapshot

Report covers the period between 01/01/07 and 04/24/07
Total # days covered:  58

| Date | Total Number of: RC IM | RC MHSDS | % of MHSDS | CCMS | 90+ DAYS | % 90+ | DMH | 60+ DAYS | % 60+ | EOP | 60+ DAYS | % 60+ | MHCB | 60+ DAYS | % 60+ |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2/1/2007 | 2082 | 389 | 18.7% | 314 | 65 | 20.7% | 0 | 0 | #Num! | 73 | 21 | 28.8% | 2 | 0 | 0.0% |
| 2/2/2007 | 2101 | 378 | 18.0% | 303 | 57 | 18.8% | 0 | 0 | #Num! | 72 | 21 | 29.2% | 3 | 0 | 0.0% |
| 2/5/2007 | 2063 | 372 | 18.0% | 298 | 55 | 18.5% | 0 | 0 | #Num! | 71 | 22 | 31.0% | 3 | 0 | 0.0% |
| 2/6/2007 | 2060 | 372 | 18.1% | 298 | 59 | 19.8% | 0 | 0 | #Num! | 71 | 22 | 31.0% | 3 | 0 | 0.0% |
| 2/7/2007 | 2103 | 373 | 17.7% | 296 | 59 | 19.9% | 0 | 0 | #Num! | 74 | 22 | 29.7% | 3 | 0 | 0.0% |
| 2/8/2007 | 2076 | 367 | 17.7% | 291 | 58 | 19.9% | 0 | 0 | #Num! | 73 | 22 | 30.1% | 3 | 0 | 0.0% |
| 2/9/2007 | 2118 | 373 | 17.6% | 297 | 55 | 18.5% | 0 | 0 | #Num! | 73 | 20 | 27.4% | 3 | 0 | 0.0% |
| 2/13/2007 | 2129 | 392 | 18.4% | 313 | 62 | 19.8% | 1 | 0 | 0.0% | 74 | 23 | 31.1% | 4 | 0 | 0.0% |
| 2/14/2007 | 2142 | 396 | 18.5% | 316 | 59 | 18.7% | 1 | 0 | 0.0% | 75 | 23 | 30.7% | 4 | 0 | 0.0% |
| 2/15/2007 | 2142 | 401 | 18.7% | 320 | 58 | 18.1% | 1 | 0 | 0.0% | 75 | 23 | 30.7% | 5 | 0 | 0.0% |
| 2/16/2007 | 2164 | 400 | 18.5% | 318 | 55 | 17.3% | 1 | 0 | 0.0% | 76 | 23 | 30.3% | 5 | 0 | 0.0% |
| 2/20/2007 | 2163 | 399 | 18.4% | 318 | 62 | 19.5% | 1 | 0 | 0.0% | 75 | 27 | 36.0% | 5 | 0 | 0.0% |
| 2/21/2007 | 2190 | 398 | 18.2% | 317 | 52 | 16.4% | 1 | 0 | 0.0% | 76 | 27 | 35.5% | 4 | 0 | 0.0% |
| 2/22/2007 | 2144 | 392 | 18.3% | 313 | 51 | 16.3% | 1 | 0 | 0.0% | 73 | 25 | 34.2% | 5 | 0 | 0.0% |
| 2/23/2007 | 2178 | 397 | 18.2% | 316 | 50 | 15.8% | 1 | 0 | 0.0% | 75 | 25 | 33.3% | 5 | 0 | 0.0% |
| 2/27/2007 | 2219 | 404 | 18.2% | 323 | 49 | 15.2% | 1 | 0 | 0.0% | 75 | 30 | 40.0% | 5 | 1 | 20.0% |
| 2/28/2007 | 2269 | 415 | 18.3% | 327 | 49 | 15.0% | 1 | 0 | 0.0% | 82 | 30 | 36.6% | 5 | 1 | 20.0% |
| 3/1/2007 | 2228 | 407 | 18.3% | 321 | 49 | 15.3% | 1 | 0 | 0.0% | 80 | 28 | 35.0% | 5 | 2 | 40.0% |
| 3/2/2007 | 2264 | 404 | 17.8% | 320 | 46 | 14.4% | 1 | 0 | 0.0% | 79 | 27 | 34.2% | 4 | 1 | 25.0% |

| Date | Total Number of: RC IM | RC MHSDS | % of MHSDS | CCCMS | 90+ DAYS | % 90+ | DMH | 60+ DAYS | % 60+ | EOP | 60+ DAYS | % 60+ | MHCB | 60+ DAYS | % 60+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2007 | 2274 | 402 | 17.7% | 318 | 46 | 14.5% | 1 | 0 | 0.0% | 79 | 29 | 36.7% | 4 | 1 | 25.0% |
| 3/6/2007 | 2262 | 395 | 17.5% | 315 | 47 | 14.9% | 1 | 0 | 0.0% | 79 | 29 | 36.7% | 4 | 1 | 25.0% |
| 3/7/2007 | 2327 | 397 | 17.1% | 314 | 48 | 15.3% | 1 | 0 | 0.0% | 78 | 28 | 35.9% | 4 | 1 | 25.0% |
| 3/8/2007 | 2297 | 413 | 18.0% | 332 | 47 | 14.2% | 0 | 0 | #Num! | 78 | 26 | 33.3% | 3 | 1 | 33.3% |
| 3/9/2007 | 2332 | 416 | 17.8% | 336 | 45 | 13.4% | 1 | 0 | 0.0% | 77 | 27 | 35.1% | 2 | 1 | 50.0% |
| 3/11/2007 | 2341 | 419 | 17.9% | 338 | 44 | 13.0% | 1 | 0 | 0.0% | 77 | 28 | 36.4% | 3 | 1 | 33.3% |
| 3/12/2007 | 2334 | 415 | 17.8% | 335 | 44 | 13.1% | 1 | 0 | 0.0% | 76 | 34 | 44.7% | 3 | 1 | 33.3% |
| 3/13/2007 | 2325 | 412 | 17.7% | 333 | 46 | 13.8% | 1 | 0 | 0.0% | 75 | 34 | 45.3% | 3 | 1 | 33.3% |
| 3/14/2007 | 2403 | 423 | 17.6% | 339 | 54 | 15.9% | 1 | 0 | 0.0% | 81 | 35 | 43.2% | 2 | 1 | 50.0% |
| 3/15/2007 | 2393 | 428 | 17.9% | 347 | 55 | 15.9% | 1 | 0 | 0.0% | 78 | 33 | 42.3% | 2 | 1 | 50.0% |
| 3/16/2007 | 2442 | 433 | 17.7% | 348 | 55 | 15.8% | 1 | 0 | 0.0% | 82 | 33 | 40.2% | 2 | 1 | 50.0% |
| 3/19/2007 | 2425 | 438 | 18.1% | 352 | 58 | 16.5% | 1 | 0 | 0.0% | 83 | 42 | 50.6% | 2 | 1 | 50.0% |
| 3/20/2007 | 2453 | 436 | 17.8% | 351 | 55 | 15.7% | 1 | 0 | 0.0% | 82 | 41 | 50.0% | 2 | 1 | 50.0% |
| 3/21/2007 | 2480 | 442 | 17.8% | 357 | 59 | 16.5% | 1 | 0 | 0.0% | 82 | 41 | 50.0% | 2 | 1 | 50.0% |
| 3/22/2007 | 2476 | 452 | 18.3% | 366 | 56 | 15.3% | 1 | 0 | 0.0% | 84 | 39 | 46.4% | 1 | 1 | 00.0% |
| 3/23/2007 | 2486 | 446 | 17.9% | 362 | 58 | 16.0% | 1 | 0 | 0.0% | 82 | 40 | 48.8% | 1 | 1 | 00.0% |
| 3/26/2007 | 2492 | 452 | 18.1% | 365 | 61 | 16.7% | 1 | 0 | 0.0% | 85 | 50 | 58.8% | 1 | 1 | 00.0% |
| 3/27/2007 | 2485 | 462 | 18.6% | 372 | 70 | 18.8% | 1 | 0 | 0.0% | 88 | 51 | 58.0% | 1 | 1 | 00.0% |
| 3/28/2007 | 2499 | 464 | 18.6% | 376 | 71 | 18.9% | 1 | 0 | 0.0% | 86 | 49 | 57.0% | 1 | 1 | 00.0% |
| 3/29/2007 | 2518 | 465 | 18.5% | 378 | 70 | 18.5% | 1 | 0 | 0.0% | 85 | 47 | 55.3% | 1 | 1 | 00.0% |
| 3/30/2007 | 2505 | 466 | 18.6% | 378 | 67 | 17.7% | 1 | 0 | 0.0% | 86 | 49 | 57.0% | 1 | 1 | 00.0% |
| 3/31/2007 | 2532 | 471 | 18.6% | 382 | 66 | 17.3% | 1 | 0 | 0.0% | 86 | 48 | 55.8% | 2 | 1 | 50.0% |

| Date | Total Number of: RC IM | RC MHSDS | % of MHSDS | CCCMS | 90+ DAYS | % 90+ | DMH | 60+ DAYS | % 60+ | EOP | 60+ DAYS | % 60+ | MHCB | 60+ DAYS | % 60+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2007 | 2513 | 473 | 18.8% | 387 | 75 | 19.4% | 1 | 0 | 0.0% | 83 | 47 | 56.6% | 2 | 1 | 50.0% |
| 4/3/2007 | 2537 | 471 | 18.6% | 386 | 75 | 19.4% | 1 | 0 | 0.0% | 82 | 45 | 54.9% | 2 | 1 | 50.0% |
| 4/4/2007 | 2549 | 479 | 18.8% | 392 | 73 | 18.6% | 1 | 0 | 0.0% | 85 | 45 | 52.9% | 1 | 1 | 00.0% |
| 4/5/2007 | 2540 | 481 | 18.9% | 395 | 71 | 18.0% | 1 | 0 | 0.0% | 84 | 43 | 51.2% | 1 | 1 | 00.0% |
| 4/6/2007 | 2530 | 472 | 18.7% | 390 | 71 | 18.2% | 1 | 0 | 0.0% | 80 | 40 | 50.0% | 1 | 1 | 00.0% |
| 4/9/2007 | 2519 | 467 | 18.5% | 387 | 74 | 19.1% | 1 | 0 | 0.0% | 78 | 40 | 51.3% | 1 | 1 | 00.0% |
| 4/10/2007 | 2545 | 492 | 19.3% | 385 | 78 | 20.3% | 1 | 1 | 100.0% | 78 | 41 | 52.6% | 1 | 1 | 00.0% |
| 4/11/2007 | 2535 | 479 | 18.9% | 398 | 83 | 20.9% | 1 | 1 | 100.0% | 79 | 41 | 51.9% | 1 | 1 | 00.0% |
| 4/12/2007 | 2506 | 474 | 18.9% | 393 | 82 | 20.9% | 1 | 1 | 100.0% | 79 | 41 | 51.9% | 1 | 1 | 00.0% |
| 4/13/2007 | 2527 | 478 | 18.9% | 393 | 76 | 19.3% | 1 | 1 | 100.0% | 83 | 40 | 48.2% | 1 | 1 | 00.0% |
| 4/16/2007 | 2507 | 474 | 18.9% | 391 | 81 | 20.7% | 1 | 1 | 100.0% | 81 | 41 | 50.6% | 1 | 1 | 00.0% |
| 4/17/2007 | 2535 | 480 | 18.9% | 396 | 88 | 22.2% | 1 | 1 | 100.0% | 82 | 41 | 50.0% | 1 | 1 | 00.0% |
| 4/18/2007 | 2514 | 477 | 19.0% | 395 | 93 | 23.5% | 1 | 1 | 100.0% | 80 | 39 | 48.8% | 1 | 1 | 00.0% |
| 4/19/2007 | 2528 | 487 | 19.3% | 393 | 90 | 22.9% | 1 | 1 | 100.0% | 83 | 38 | 45.8% | 1 | 1 | 00.0% |
| 4/20/2007 | 2525 | 481 | 19.0% | 394 | 86 | 21.8% | 1 | 1 | 100.0% | 84 | 39 | 46.4% | 2 | 2 | 00.0% |
| 4/23/2007 | 2571 | 490 | 19.1% | 400 | 92 | 23.0% | 2 | 1 | 50.0% | 86 | 39 | 45.3% | 2 | 2 | 00.0% |
| 4/24/2007 | 2556 | 487 | 19.1% | 397 | 90 | 22.7% | 2 | 1 | 50.0% | 86 | 40 | 46.5% | 2 | 2 | 00.0% |
| **AVERAGES** | 2361 | 430 | 18.3% | 350 | 60 | 18.0% | 0.9 | 0.19 | 21.2% | 80 | 30 | 43.3% | 3 | 0.8 | 32.4% |

# EXHIBIT G

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

***DIVISION OF CORRECTIONAL HEALTH CARE SERVICES***
P. O. Box 942883
Sacramento, CA  94283-0001

February 6, 2007

J. Michael Keating, Jr.                          via:     Lisa Tillman
Office of the Special Master                               Deputy Attorney General
2351 Sussex Lane                                          1300 I Street, Suite 125
Fernandina Beach, FL  32034                               P. O. Box 944255
                                                          Sacramento, CA  94244-2550

**RE:  ITEMS REQUESTED AT THE FEBRUARY 1, 2007 COLEMAN ALL-POLICY MEETING**

Dear Mr. Keating:

Please find enclosed several items requested at the Coleman All-Policy meeting on
February 1, 2007.  This packet includes:

- A document indicating the number of inmate-patients in the Correctional Treatment
  Centers occupied by inmate-patients admitted for medical versus mental-health
  treatment.  (One-day snap shot ) (Enclosure A)
- A summary of Enhanced Outpatient Program treatment provided in Reception Centers.
  (Enclosure B)
- Staffing and vacancy rates at California State Prison, Sacramento, and Mule Creek State
  Prison.  (Enclosure C)
- A memorandum to psychiatrists working in Adult Prisons regarding the upcoming
  evaluation of psychiatrists' qualifications.  (Enclosure D)
- Headquarters and Quality Management Assessment Team Positions Allocated and
  Filled.  (Enclosure E)

The *Coleman* monthly data package will be sent under separate cover.

If you have any questions, please contact Doug McKeever, Director (A), Mental Health
Program, at (916) 327-1168.

Sincerely,

PETER FARBER-SZEKRENYI, DR. P.H.
Director
Division of Correctional Health Care Services

Enclosures

J. Michael Keating, Jr.
Page 2


cc:   Doug McKeever, Director (A), Mental Health Program, DCHCS
      Brigid Hanson, Deputy Director, DCHCS
      Andrew Swanson, Chief Psychiatrist, Mental Health Program, DCHCS
      Shama Chaiken, Ph.D., Chief Psychologist, Mental Health Program, DCHCS
      Margaret McAloon, Ph.D., Chief Psychologist, Mental Health Program, DCHCS
      Michael Stone, Staff Counsel, Correctional Law Unit, Office of Legal Affairs

# ENCLOSURE C

# STAFFING AND VACANCY RATES AT CALIFORNIA STATE PRISON, SACRAMENTO AND MULE CREEK STATE PRISON

State of California                                            Department of Corrections and Rehabilitation

# Memorandum

Date    :   5 February 2007

To      :   M. McAloon, Ph.D.
            Chief Psychologist
            Mental Health Services

From    :   W. J. White, Psy.D.
            Chief Psychologist
            Mule Creek State Prison

Subject :   **EOP EXPANSION VACANCY REPORT**

Please find below the information requested regarding progress on filling positions for the new EOP expansions on "A" and "B" Facilities at Mule Creek State Prison. Please call me if you are in need of further information or have any questions. Thank you.

### "A" Level IV SNY

Census as of 5 February 2007:   62
Capacity:   150

| Position | Full Staffing | Current Staffing |
|---|---|---|
| Psychiatrists | 1.5 | 0.5 |
| Senior Psychologists | 1.0 | 0.0 |
| Case Managers | 3.0 | 3.0 |
| Registered Nurses | 2.0 | 2.0 |
| Recreation Therapists | 1.0 | 0.0 |
| Psychiatric Technicians | 4.0 | 4.0 |
| Office Technicians | 2.0 | 0.5 |

### "B" Level III SNY

Census as of 5 February 2007:   0
Capacity:   180

| Position | Full Staffing | Current Staffing |
|---|---|---|
| Psychiatrists | 2.0 | 0 |
| Senior Psychologists | 1.0 | 0 |
| Case Managers | 4.5 | 0 |
| Registered Nurses | 3.0 | 3 |
| Recreation Therapists | 1.0 | 0 |
| Psychiatric Technicians | 5.0 | 1 |
| Office Technicians | 2.5 | 0 |

CSP-Sacramento
Mental Health Staffing 1-23-07
By Program and Vacancy

| PROGRAM | POSITION | ALLOCATION | VACANT | |
|---------|----------|-----------|--------|---|
| **ADMIN.** | | | | |
| | Chief Psychiatrist . | 1.00 | 0 | |
| | Chief Psychologist | 1.00 | 0 | |
| | OSS II | 1.00 | 1 | |
| | OT | 2.00 | 2 | |
| | OA | 0.90 | 0.9 | Med.Rec. |
| | HPS | 1.00 | 1 | |
| | Unit Supervisor | 1.00 | 1 | |
| | | | | |
| **CTC I** | Staff Psychiatrist | 1.60 | 0 | |
| | Sr. PSW | 0.50 | 0.5 | |
| | Clinical Psychologist | 3.00 | 2 | |
| | PSW | 0.00 | 0 | |
| | R.N. | 5.00 | 0 | |
| | R.T. | 1.00 | 0 | |
| | O.T. | 2.00 | 1 | |
| | Transcriber | 1.00 | 1 | Reclass to HRT I |
| | | | | |
| **CTC II** | Staff Psychiatrist | 1.50 | 0.5 | |
| **(11 Bed)** | Clinical Psychologist | 4.00 | 2 | |
| | PSW | 1.00 | 1 | |
| | SRN II | 2.00 | 0 | |
| | R.N. | 9.70 | 1.28 | |
| | OA | 3.00 | 3 | |
| | Transcriber | 1.00 | 1 | Reclass to OT - Keyhea |
| | | | | |
| **MH-OHU** | Staff Psychiatrist | 1.00 | 1 | |
| | Sr. PSW | 0.50 | 0.5 | |
| **(18 Bed)** | Clinical Psychologist | 4.83 | 4.83 | |
| | PSW | 0.00 | 0 | |
| | R.N. | 1.64 | 0.64 | |
| | OT | 1.30 | 0.3 | |
| | LPT | 13.44 | 10.14 | |
| | | | | |
| **CLARK** | Sr. Psychologist, Spec. | 1.00 | 0 | |
| | OT | 1.00 | 1 | |
| | | | | |
| **CCCMS** | Sr. Psychologist, Sup. | 1.00 | 0 | |
| | Staff Psychiatrist | 3.50 | 2.5 | |
| | Clinical Psychologist | 5.00 | 3 | |
| | PSW | 1.00 | 0 | |
| | O.T. | 2.50 | 1.5 | |
| | LPT | 1.00 | 1 | |
| | RT | 0.65 | 0.65 | |

CSP-Sacramento
Mental Health Staffing 1-23-07
By Program and Vacancy

| | | | | |
|---|---|---|---|---|
| EOP | Sr. Psychologist, Sup. | 1.00 | 0 | |
| (192 Bed) | Staff Psychiatrist | 2.00 | 1 | |
| | Clinical Psychologist | 5.00 | 1 | |
| | PSW | 3.00 | 0 | |
| | SRN1 | 1.00 | 0 | |
| | SR. LPT | 1.00 | 0 | |
| | R.N. | 4.00 | 0 | |
| | LPT | 12.20 | 4.2 | |
| | R.T. | 2.00 | 1 | |
| | O.T. | 2.00 | 1 | |
| | | | | |
| EOP II | Sr. Psychologist, Sup. | 1.00 | 0 | |
| (96 bed) | Staff Psychiatrist | 1.00 | 1 | |
| (Phase I) | Clinical Psychologist | 0.00 | 0 | |
| | PSW | 2.00 | 0 | |
| | SRN1 | 0.00 | 0 | |
| | R.N. | 3.00 | 1 | |
| | LPT | 7.00 | 4 | |
| | R.T. | 1.00 | 0 | |
| | O.T. | 1.50 | 0.5 | |
| | | 16.50 | 6.5 | |
| | | | | |
| EOP II | Sr. Psychologist, Sup. | 1.00 | 1 | |
| Phase II | Staff Psychiatrist | 1.00 | 1 | |
| | Clinical Psychologist | 0.00 | 0 | |
| | PSW | 2.00 | 2 | |
| | SRN1 | 0.00 | 0 | |
| | R.N. | 3.00 | 1 | |
| | LPT | 3.00 | 3 | |
| | R.T. | 1.00 | 1 | |
| | O.T. | 1.00 | 1 | |
| | | | | |
| | | 12.00 | 10 | |
| ASU | PSW | 0.50 | 0.5 | |
| | RN | 1.00 | 1 | |
| | | | | |
| Ad Seg CCCMS | Staff Psychiatrist | 1.00 | 0 | |
| | Clinical Psychologist | 2.00 | 1 | |
| | PSW | 1.00 | 1 | |
| | LPT | 4.00 | 1 | |
| | O.T. | 1.00 | 1 | |
| | RT | 1.00 | 1 | |
| | | | | |
| Ad Seg EOP I | Sr. Psychologist, Sup. | 1.00 | 0 | |
| (63 bed) | Staff Psychiatrist | 2.10 | 1.1 | |
| | Clinical Psychologist | 4.00 | 2 | |
| | PSW | 3.00 | 0 | |
| | RN | 1.64 | 1.64 | |
| | LPT | 3.00 | 1 | |
| | OT | 2.50 | 1.5 | |
| | RT | 1.15 | 1.15 | |

CSP-Sacramento
Mental Health Staffing 1-23-07
By Program and Vacancy

| | | | | |
|---|---|---|---|---|
| Ad Seg EOP II | Sr. Psychologist, Sup. | 1.00 | 1 | |
| 75 (bed) | Staff Psychiatrist | 1.50 | 1.5 | |
| | Clinical Psychologist | 8.00 | 8 | |
| | RN | 2.62 | 2.62 | |
| | PSW | 0.00 | 0 | |
| | LPT | 4.00 | 4 | |
| | OT | 1.00 | 1 | |
| | | 18.12 | 18.12 | |
| | | | | |
| PSU I | Sr. Psychologist, Sup. | 1.00 | 0 | |
| | Staff Psychiatrist | 2.00 | 1 | |
| | Clinical Psychologist | 6.00 | 0 | |
| | PSW | 3.00 | 1 | |
| | SRNII | 1.00 | 0 | |
| | SR. LPT | 1.00 | 0 | |
| | R.N. | 6.10 | 0 | |
| | LPT | 16.50 | 5.5 | |
| | R.T. | 2.00 | 1 | |
| | O.T. | 3.00 | 2 | |
| | O.A. | 2.00 | 0 | |
| | | | | |
| | | | | |
| PSU - II | Sr. Psychologist, Sup. | 1.00 | 1 | |
| | Staff Psychiatrist | 1.00 | 0 | |
| | Clinical Psychologist | 4.00 | 0 | |
| | PSW | 2.00 | 2 | |
| | SRN1 | 0.00 | 0 | |
| | R.N. | 3.22 | 0 | |
| | SR. LPT | 1.00 | 0 | |
| | LPT | 9.14 | 4.14 | |
| | R.T. | 1.00 | 1 | |
| | O.T. | 1.00 | 0 | |
| | O.A. | 1.00 | 0 | |
| | | | | |
| | | | | |
| RVR | Clinical Psychologist | 1.00 | 0 | |
| | | | | |
| TOTAL | | | | |
| | | | | |
| | | | | |
| 22.2 Clinical registry staff | | | | |
| 14.0 LPT registry | | | | |

# EXHIBIT H

**Jane E. Kahn**

| | |
|---|---|
| **From:** | Lisa Tillman [Lisa.Tillman@doj.ca.gov] |
| **Sent:** | Wednesday, May 09, 2007 1:13 PM |
| **To:** | jmichaelkeatingjr@yahoo.com |
| **Cc:** | DocKC99@aol.com; DoctorKoson@aol.com; harconwil@aol.com; mperrien@aol.com; Melissa G. Warren; gmorrison@collaboration-specialists.com; hammujones@comcast.net; rpattersonmd@earthlink.net; gasquetflat@msn.com; paul_nicoll@msn.com; FDoVale@pld-law.com; LBuffardi@pld-law.com; mlopes@pld-law.com; mspencer@pld-law.com; Donald Specter; itrujillo@prisonlaw.com.; Amy E. Whelan; Jane E. Kahn; Lori E. Rifkin; Michael W. Bien; Sarah M. Laubach; Jeffrey.metzner@uchsc.edu; yje@verizon.net; burnshill@wowway.com |
| **Subject:** | Corrected Enclosure II to April 2007 Agenda Packet |
| **Attachments:** | Enclosure II Corrected.pdf |

May 9, 2007

Re: Coleman v. Schwarzenegger

Greetings:

We sent you via email yesterday a package of information responsive to the April 20, 2007 agenda items. We have just noticed that Enclosure II inadvertently contained a typographical error regarding the month of the stated information. A corrected Enclosure II is attached. In addition, to provide a complete picture, Enclosure II now reflects staff capacity numbers for the EOP units at Mule Creek State Prison.

We regret any inconvenience.

Sincerely,

Lisa Tillman
Deputy Attorney General
Office of the Attorney General
Telephone: 916-327-7872
Facsimile: 916-324-5205

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

Enclosure II (Corrected)

**INFORMATION REQUESTED, APRIL 20, 2007, COLEMAN POLICY
MEETING AGENDA ITEMS**

- **Mule Creek State Prison (MCSP) Sensitive Needs Yard (SNY) EOP
  population figures and updated report on programming space:**

  Population Figures:

  | Mule Creek State Prison Enhanced Outpatient Program Sensitive Needs Yard Census for May 4, 2007 | | |
  |---|---|---|
  | **Location** | **Staff Capacity** | **Census** |
  | Level III | 360 | 261 |
  | Level IV | 150 | 111 |
  | Source: DDPS for May 4, 2007. | | |

  MCSP programming Update:

  As of May 4, 2007, the institution's request for one trailer, to provide additional
  treatment and office space for the EOP program, is currently under review.

- **Status of the S1 and S2 units and the Department of Mental
  Health (DMH) proposal to revert S1 to an Acute Psychiatric
  Program (APP):**

  Victor Brewer, Executive Director, Vacaville Psychiatric Program, wrote a letter to
  Mr. Keating on April 6, 2007, outlining the issues related to switching the units to make
  them homogeneous in treatment designation, (See Enclosure IV). As of May 2, 2007,
  Mr. Brewer is waiting to speak further with Mr. Keating regarding this issue.

- **Current DMH populations (data which was not included in the monthly
  statistical package):**

  On May 4, 2007, Brigid Hanson, Director (A), Division of Correctional Health Care
  Services, sent a letter to Mr. Keating regarding the DMH data that was not included in the
  monthly statistical package (See Enclosure V – cover letter only: no enclosures).

# EXHIBIT I

STATE OF CALIFORNIA—DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P.O. Box 942883
Sacramento, CA 94283-0001



# RECEIVED

**APR 1 8 2007**                     APR 1 9 2007

## Rosen, Bien & Galvan

J. Michael Keating, Jr.                Via:   Lisa Tillman
Office of the Special Master                  Deputy Attorney General
2351 Sussex Lane                              Department of Justice
Fernandina Beach, FL  32034                   1300 "I" Street, Suite 125
                                              P. O. Box 944255
                                              Sacramento, CA  94244-2550

**RE:  INFORMATION REQUESTED, RESPONSE TO JANUARY 19, 1999, COURT
       ORDER REGARDING STAFF VACANCIES**

Dear Mr. Keating:

Enclosed is the monthly report reflective of January 2007 data (or as otherwise noted) and
responsive to the January 19, 1999, court order regarding staff vacancies, including changes
agreed to at the August 7, 2003, All Parties Meeting.

1. Mental Health Services Delivery System (MHSDS) Staffing Allocation and Vacancy
   History (through February 28, 2007).
2. MHSDS Hiring Activity Report.  This report shows allocated staff and vacancy rate
   information for the most recent period available. (through February 28, 2007)
3. Health Care Placement Unit (HCPU) Information Report, Summary and Administrative
   Segregation Greater than 60 Days.
4. Mental Health Contract Services and Telemedicine Monthly Report for all disciplines.
5. California Department of Corrections and Rehabilitation (CDCR) Reception Center
   (RC) Monthly Report.
6. Monthly Summary of Mental Health Crisis Bed use by Institution.
7. Referrals for Transfer to the Department of Mental Health (includes admissions).
8. Atascadero State Hospital (ASH) Discharges (not available).
9. Weekly Enhanced Outpatient Program (EOP)/Outpatient Psychiatric Program.
10. The DMH Monthly Report of CDCR Patients in DMH Hospitals—Summary and Penal
    Code 2684 (summary not available; admissions included in No. 7 above).
11. Suicide Report (Months of January, February and March, 2007).
12. Statistics on Contracted Registered Nurse (RN) (not available).
13. RC Processing for MHSDS Inmate Patients.
14. Medical Technical Assistant (MTA) Vacancy Report (March 2007).
15. Allocated Case Manager positions and vacancies for the EOP Administrative
    Segregation Hub institutions (not available).
16. EOP inmates waiting transfer to a Psychiatric Services Unit (PSU).
17. Audit reports on Psychiatric Technician rounds in Administrative Segregation at
    California State Prison-San Quentin (SQ), California State Prison-Corcoran (COR), and

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                    ARNOLD SCHWARZENEGGER, GOVERNOR

**DIVISION OF CORRECTIONAL HEALTH CARE SERVICES**
P.O. Box 942883
Sacramento, CA 94283-0001



 

Salinas Valley State Prison (SVSP) for February 2007 (San Quentin and Salinas Valley not available).

18. Mental Health Crisis Beds Wait List

19. Correctional Treatment Centers and CRCD General Acute Care Hospital Care Placement Issues.

If you have any questions, please contact me at (916) 323-0229.

Sincerely,

FOR BRIGID HANSON
Director (A)
Division of Correctional Health Care Services

Enclosures

cc:  Larry McCabe, Deputy Director (A), Division of Correctional Health Care Services (DCHCS) (w/o enclosures)
     Matthew A. Lopes, Jr., Deputy *Coleman* Special Master (with enclosures)
     Jeffrey L. Metzner, M.D., *Coleman* Expert (with enclosures)
     Dennis F. Koson, M.D., *Coleman* Expert (with enclosures)
     Kerry Hughes, M.D., *Coleman* Expert (with enclosures)
     Melissa G. Warren, Ph.D., *Coleman* Expert (with enclosures)
     Raymond F. Patterson, M.D., *Coleman* Expert (with enclosures)
     Paul Nicoll, *Coleman* Expert (with enclosures)
     Ted Ruggles, Ph.D., *Coleman* Expert (with enclosures)
     Mary Perrien, Ph.D., *Coleman* Expert (with enclosures)
     Mary-Joy Spencer, Esq., *Coleman* Expert (with enclosures)
     Yong Joo Erwin, LCSW, *Coleman* Expert (with enclosures)
     Kathryn A. Burns, M.D, MPH, *Coleman* Expert (with enclosures)
     Lisa Tillman, Office of the Attorney General (with enclosures)
     Michael Stone, Office of Legal Affairs (with enclosures)
     Michael Bien, Rosen, Bien and Galvan (with enclosures)
     Donald Specter, Prison Law Office (with enclosures)
     Virginia Morrison, Esq., *Coleman* (with enclosures)
     Mohamedu F. Jones, Esq., *Coleman* (with enclosures)
     Patricia Williams, Esq., *Coleman* (with enclosures)
     Linda Buffardi, *Coleman* (with enclosures)
     Doug McKeever, Director, Mental Health Program, DCHCS (with enclosures)

# MHSDS Hiring Activity Report

**Reported as of Effective Date Shown**   All Positions

**As of Effective Date:** 2/28/2007

## Statewide Summary

| RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| | **Grand Total** | 2,817.76 | 1,183.63 | 42.01% | 909.82 | 238.42 | 26.21% | 1,668.96 | 826.57 | 49.53% |
| | Medical Tech. Assistants | 3.75 | 2.75 | 73.33% | 3.75 | 2.75 | 73.33% | | | |
| | Psych Tech Staff | 497.36 | 258.29 | 51.93% | 114.50 | 31.40 | 27.42% | 332.71 | 209.24 | 62.89% |
| | Psychiatrists | 301.20 | 150.45 | 49.95% | 167.05 | 78.80 | 47.17% | 107.35 | 50.35 | 46.90% |
| | Psychologists | 832.37 | 410.23 | 49.28% | 258.65 | 46.35 | 17.92% | 497.17 | 307.17 | 61.78% |
| | Social Workers | 166.99 | 70.99 | 42.51% | 104.00 | 30.00 | 28.85% | 47.80 | 33.80 | 70.71% |
| | The Other Classifications | 1,016.09 | 290.92 | 28.63% | 261.87 | 49.12 | 18.76% | 683.93 | 226.01 | 33.05% |
| _[shaded RU]_ | | | | | | | | | | |
| | Psych Tech Staff | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | Psychiatrists | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | Psychologists | 0.50 | 0.50 | 100.00% | 0.50 | 0.50 | 100.00% | | | |
| | Social Workers | 7.00 | 2.00 | 28.57% | 7.00 | 2.00 | 28.57% | | | |
| | The Other Classifications | 1.50 | 0.50 | 33.33% | | 0.00 | | 1.50 | 0.50 | 33.33% |
| _[shaded RU]_ | | | | | | | | | | |
| | Medical Tech. Assistants | | | | 3.75 | 2.75 | 73.33% | | | |
| | Psych Tech Staff | 496.35 | 258.29 | 52.04% | 113.50 | 31.40 | 27.67% | 332.71 | 209.24 | 62.89% |
| | Psychiatrists | 300.20 | 150.45 | 50.12% | 166.05 | 78.80 | 47.46% | 107.35 | 50.35 | 46.90% |
| | Psychologists | 831.87 | 409.73 | 49.25% | 258.16 | 45.85 | 17.76% | 497.17 | 307.17 | 61.78% |
| | Social Workers | 159.99 | 68.99 | 43.12% | 97.00 | 28.00 | 28.87% | 47.80 | 33.80 | 70.71% |
| | The Other Classifications | 1,003.19 | 289.02 | 28.81% | 260.87 | 48.12 | 18.45% | 673.03 | 225.11 | 33.45% |
| _[shaded RU]_ | | | | | | | | | | |
| | The Other Classifications | 10.40 | 1.40 | 13.46% | 1.00 | 1.00 | 100.00% | 9.40 | 0.40 | 4.26% |

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

**5352  AVENAL STATE PRISON**

**220  Mental Health**

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| | 9758 | Staff Psychiatrist, CF | 4.50 | 4.50 | 100.00% | 1.00 | 1.50 | 150.00% | 3.50 | 3.00 | 85.71% |
| | 9283 | Psychologist, Clinical | 14.25 | 7.50 | 52.63% | 2.00 | 1.00 | 50.00% | 11.25 | 6.50 | 57.78% |
| | 9288 | Senior Psychologist-Supervisor | 2.00 | 1.00 | 50.00% | 1.00 | 0.00 | 0.00% | 1.00 | 1.00 | 100.00% |
| | 9859 | Chief Psychologist | 0.50 | 0.50 | 100.00% | | | | 0.50 | 0.50 | 100.00% |
| | 9872 | Clinical Social Worker | 4.00 | 3.00 | 75.00% | 3.00 | 3.00 | 100.00% | 1.00 | | |
| | 9286 | Recreational Therapist | 1.15 | 1.15 | 100.00% | | | | 1.15 | 1.15 | 100.00% |
| | 8253 | Psychiatric Technician | 10.00 | 8.00 | 80.00% | 1.00 | 1.00 | 100.00% | 9.00 | 7.00 | 77.78% |
| | 8338 | Health Program Specialist I | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 9275 | Registered Nurse | 2.00 | 0.50 | 25.00% | | | | 1.00 | 0.50 | 50.00% |
| | 1139 | Office Technician | 9.00 | 4.00 | 44.44% | 1.00 | 0.00 | 0.00% | 8.00 | 4.00 | 50.00% |
| | VAR | Various Classifications | 0.30 | 0.00 | 0.00% | 0.30 | 0.00 | 0.00% | | | |
| | | *Institution Summary* | 48.70 | 31.15 | 63.96% | 9.30 | 6.50 | 69.89% | 37.40 | 24.65 | 65.91% |
| | 220 | Mental Health | | | | | | | | | |
| | | Psych Tech Staff | 10.00 | 8.00 | 80.00% | 1.00 | 1.00 | 100.00% | 9.00 | 7.00 | 77.78% |
| | | Psychiatrists | 4.50 | 4.50 | 100.00% | 1.00 | 1.50 | 150.00% | 3.50 | 3.00 | 85.71% |
| | | Psychologists | 16.75 | 9.00 | 53.73% | 3.00 | 1.00 | 33.33% | 12.75 | 8.00 | 62.75% |
| | | Social Workers | 4.00 | 3.00 | 75.00% | 3.00 | 3.00 | 100.00% | 1.00 | 0.00 | 0.00% |
| | | The Other Classifications | 13.45 | 6.65 | 49.44% | 1.30 | 0.00 | 0.00% | 11.15 | 6.65 | 59.64% |
| | | *Institution Summary* | 48.70 | 31.15 | 63.96% | 9.30 | 6.50 | 69.89% | 37.40 | 24.65 | 65.91% |

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5370 | DEUEL VOCATIONAL INSTITUTION | | | | | | | | | |
| 220 | Mental Health | | | | | | | | | |
| 9758 | Staff Psychiatrist, CF | 5.75 | 3.75 | 65.22% | 2.00 | 1.00 | 50.00% | 3.25 | 2.25 | 69.23% |
| 9774 | Chief Psychiatrist | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| 9283 | Psychologist, Clinical | 27.50 | 19.50 | 70.91% | 9.00 | 1.00 | 11.11% | 14.50 | 14.50 | 100.00% |
| 9288 | Senior Psychologist-Supervisor | 3.50 | 1.50 | 42.86% | 2.00 | 0.00 | 0.00% | 1.50 | 1.50 | 100.00% |
| 9859 | Chief Psychologist | 2.00 | 2.00 | 100.00% | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% |
| 9872 | Clinical Social Worker | 4.00 | 3.00 | 75.00% | 1.00 | 1.00 | 100.00% | 3.00 | 2.00 | 66.67% |
| 9286 | Recreational Therapist | 0.65 | 0.65 | 100.00% | | | | 0.65 | 0.65 | 100.00% |
| 8252 | Senior Psychiatric Technician | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| 8253 | Psychiatric Technician | 9.50 | 5.50 | 57.89% | | 0.00 | | 9.50 | 5.50 | 57.89% |
| 5157 | Staff Services Analyst | 1.00 | 0.00 | 0.00% | | | | 1.00 | 0.00 | 0.00% |
| 8338 | Health Program Specialist I | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| 9275 | Registered Nurse | 0.80 | 0.80 | 100.00% | | | | 0.80 | 0.80 | 100.00% |
| 1139 | Office Technician | 5.00 | 2.00 | 40.00% | 1.00 | 1.00 | 100.00% | 4.00 | 1.00 | 25.00% |
| 1379 | Office Assistant (Typing) | 1.50 | 0.50 | 33.33% | | | | 1.50 | 0.50 | 33.33% |
| 1441 | Office Assistant (General) | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| VAR | Various Classifications | 0.60 | 0.00 | 0.00% | 0.60 | 0.00 | 0.00% | | | |
| | Institution Summary | 65.80 | 42.20 | 64.13% | 17.60 | 5.00 | 28.41% | 43.70 | 32.70 | 74.83% |

# MHSDS Hiring Activity Report

### Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| | | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Inst. | RU | Classification | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |

## 5370 DEUEL VOCATIONAL INSTITUTION

### 220 Mental Health

| Classification | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|
| Psych Tech Staff | 10.50 | 6.50 | 61.90% | | 0.00 | | 10.50 | 6.50 | 61.90% |
| Psychiatrists | 6.75 | 3.75 | 55.56% | 3.00 | 1.00 | 33.33% | 3.25 | 2.25 | 69.23% |
| Psychologists | 33.00 | 23.00 | 69.70% | 12.00 | 2.00 | 16.67% | 17.00 | 17.00 | 100.00% |
| Social Workers | 4.00 | 3.00 | 75.00% | 1.00 | 1.00 | 100.00% | 3.00 | 2.00 | 66.67% |
| The Other Classifications | 11.55 | 5.95 | 51.52% | 1.60 | 1.00 | 62.50% | 9.95 | 4.95 | 49.75% |
| Institution Summary | 65.80 | 42.20 | 64.13% | 17.60 | 5.00 | 28.41% | 43.70 | 32.70 | 74.83% |

* RU 213 - Medical; RU 220 - MH; RU 320 - MH in SAC

# MHSDS Hiring Activity Report
Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5362 | | CALIPATRIA STATE PRISON | | | | | | | | | |
| | 220 | Mental Health | | | | | | | | | |
| | 9758 | Staff Psychiatrist, CF | 1.50 | 0.50 | 33.33% | 0.50 | 0.00 | 0.00% | 1.00 | 0.50 | 50.00% |
| | 9283 | Psychologist, Clinical | 5.00 | 3.00 | 60.00% | 1.00 | 0.00 | 0.00% | 4.00 | 3.00 | 75.00% |
| | 8252 | Senior Psychiatric Technician | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 8253 | Psychiatric Technician | 7.00 | 4.50 | 64.29% | 1.00 | 0.00 | 0.00% | 6.00 | 4.50 | 75.00% |
| | 1139 | Office Technician | 3.00 | 1.00 | 33.33% | | 0.00 | | 3.00 | 1.00 | 33.33% |
| | 1379 | Office Assistant (Typing) | 1.00 | 0.50 | 50.00% | 0.50 | 0.00 | 0.00% | 0.50 | 0.50 | 100.00% |
| | VAR | Various Classifications | 0.90 | 0.00 | 0.00% | 0.90 | 0.00 | 0.00% | | | |
| | | *Institution Summary* | 19.40 | 10.50 | 54.12% | 3.90 | 0.00 | 0.00% | 15.50 | 10.50 | 67.74% |
| | 220 | Mental Health | | | | | | | | | |
| | | Psych Tech Staff | 8.00 | 5.50 | 68.75% | 1.00 | 0.00 | 0.00% | 7.00 | 5.50 | 78.57% |
| | | Psychiatrists | 1.50 | 0.50 | 33.33% | 0.50 | 0.00 | 0.00% | 1.00 | 0.50 | 50.00% |
| | | Psychologists | 5.00 | 3.00 | 60.00% | 1.00 | 0.00 | 0.00% | 4.00 | 3.00 | 75.00% |
| | | The Other Classifications | 4.90 | 1.50 | 30.61% | 1.40 | 0.00 | 0.00% | 3.50 | 1.50 | 42.86% |
| | | *Institution Summary* | 19.40 | 10.50 | 54.12% | 3.90 | 0.00 | 0.00% | 15.50 | 10.50 | 67.74% |

* RU 213 - Medical; RU 220 - MH; RU 320 - MH in SAC

# MHSDS Hiring Activity Report
### Reported as of Effective Date Shown

As of Effective Date: 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| **5290** | | **CALIFORNIA CORRECTIONAL CENTER** | | | | | | | | | |
| | **213** | **Medical** | | | | | | | | | |
| | 1139 | Office Technician | 1.50 | 0.50 | 33.33% | | 0.00 | | 1.50 | 0.50 | 33.33% |
| | **220** | **Mental Health** | | | | | | | | | |
| | 9758 | Staff Psychiatrist, CF | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% | | | |
| | 9283 | Psychologist, Clinical | 3.00 | 2.00 | 66.67% | 1.00 | 0.00 | 0.00% | 1.00 | 1.00 | 100.00% |
| | 9288 | Senior Psychologist-Supervisor | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 1177 | Medical Transcriber | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | 8253 | Psychiatric Technician | 4.25 | 2.25 | 52.94% | 1.00 | 1.00 | 100.00% | 3.25 | 1.25 | 38.46% |
| | 1379 | Office Assistant (Typing) | 0.50 | 0.50 | 100.00% | 0.50 | 0.50 | 100.00% | | | |
| | | **Institution Summary** | 12.25 | 7.25 | 59.18% | 4.00 | 2.50 | 62.50% | 7.25 | 3.75 | 51.72% |
| | **213** | **Medical** | | | | | | | | | |
| | | The Other Classifications | 1.50 | 0.50 | 33.33% | | 0.00 | | 1.50 | 0.50 | 33.33% |
| | **220** | **Mental Health** | | | | | | | | | |
| | | Psych Tech Staff | 4.25 | 2.25 | 52.94% | 1.00 | 1.00 | 100.00% | 3.25 | 1.25 | 38.46% |
| | | Psychiatrists | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% | | 0.00 | 0.00% |
| | | Psychologists | 4.00 | 3.00 | 75.00% | 1.00 | 0.00 | 0.00% | 2.00 | 2.00 | 100.00% |
| | | The Other Classifications | 1.50 | 0.50 | 33.33% | 1.00 | 0.50 | 50.00% | 0.50 | 0.00 | 0.00% |
| | | **Institution Summary** | 12.25 | 7.25 | 59.18% | 4.00 | 2.50 | 62.50% | 7.25 | 3.75 | 51.72% |

# MHSDS Hiring Activity Report
Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5342 | | CENTINELA STATE PRISON | | | | | | | | | |
| | 220 | Mental Health | | | | | | | | | |
| | 9758 | Staff Psychiatrist, CF | 1.80 | 1.80 | 100.00% | 1.30 | 1.30 | 100.00% | 0.50 | 0.50 | 100.00% |
| | 9774 | Chief Psychiatrist | -1.00 | -1.00 | 100.00% | -1.00 | -1.00 | 100.00% | | | |
| | 9283 | Psychologist, Clinical | 5.62 | 4.62 | 82.21% | | | | 5.62 | 4.62 | 82.21% |
| | 9288 | Senior Psychologist-Supervisor | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 9286 | Recreational Therapist | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 1177 | Medical Transcriber | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% | | | |
| | 8252 | Senior Psychiatric Technician | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 8253 | Psychiatric Technician | 7.35 | 3.35 | 45.58% | 1.00 | 0.00 | 0.00% | 6.35 | 3.35 | 52.76% |
| | 9275 | Registered Nurse | 3.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | 2.00 | 0.00 | 0.00% |
| | 9317 | Supervising Registered Nurse I | -1.00 | -1.00 | 100.00% | -1.00 | -1.00 | 100.00% | | | |
| | 9318 | Supervising Registered Nurse II | 1.00 | 0.00 | 0.00% | | | | | | |
| | 1139 | Office Technician | 0.50 | 0.50 | 100.00% | | | | 0.50 | 0.50 | 100.00% |
| | 1379 | Office Assistant (Typing) | 2.50 | 0.50 | 20.00% | 2.00 | 0.00 | 0.00% | 0.50 | 0.50 | 100.00% |
| | | **Institution Summary** | 23.77 | 12.77 | 53.72% | 4.30 | 0.30 | 6.98% | 18.47 | 12.47 | 67.51% |
| | 220 | Mental Health | | | | | | | | | |
| | | Psych Tech Staff | 8.35 | 4.35 | 52.10% | 1.00 | 0.00 | 0.00% | 7.35 | 4.35 | 59.18% |
| | | Psychiatrists | 0.80 | 0.80 | 100.00% | 0.30 | 0.30 | 100.00% | 0.50 | 0.50 | 100.00% |
| | | Psychologists | 6.62 | 5.62 | 84.89% | | | | 6.62 | 5.62 | 84.89% |
| | | The Other Classifications | 8.00 | 2.00 | 25.00% | 3.00 | 0.00 | 0.00% | 4.00 | 2.00 | 50.00% |
| | | **Institution Summary** | 23.77 | 12.77 | 53.72% | 4.30 | 0.30 | 6.98% | 18.47 | 12.47 | 67.51% |

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

## 5354 CHUCKAWALLA VALLEY STATE PRISON

### 220 Mental Health

| Inst. RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 9758 | Staff Psychiatrist, CF | 1.50 | 0.00 | 0.00% | | | | 1.50 | 0.00 | 0.00% |
| 9283 | Psychologist, Clinical | 3.50 | 2.00 | 57.14% | 0.50 | 0.00 | 0.00% | 3.00 | 2.00 | 66.67% |
| 9288 | Senior Psychologist-Supervisor | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| 8252 | Senior Psychiatric Technician | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| 8253 | Psychiatric Technician | 5.50 | 5.50 | 100.00% | | 1.00 | | 5.50 | 4.50 | 81.82% |
| 1139 | Office Technician | 2.50 | 0.50 | 20.00% | | 0.00 | | 2.50 | 0.50 | 20.00% |
| 1379 | Office Assistant (Typing) | 1.50 | 1.50 | 100.00% | 1.00 | 1.00 | 100.00% | 0.50 | 0.50 | 100.00% |
| VAR | Various Classifications | 0.40 | 0.00 | 0.00% | 0.40 | 0.00 | 0.00% | | | |
| | **Institution Summary** | 16.90 | 10.50 | 62.13% | 2.90 | 2.00 | 68.97% | 14.00 | 8.50 | 60.71% |

### 220 Mental Health

| | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Psych Tech Staff | 6.50 | 5.50 | 84.62% | 1.00 | 1.00 | 100.00% | 5.50 | 4.50 | 81.82% |
| | Psychiatrists | 1.50 | 0.00 | 0.00% | | | | 1.50 | 0.00 | 0.00% |
| | Psychologists | 4.50 | 3.00 | 66.67% | 0.50 | 0.00 | 0.00% | 4.00 | 3.00 | 75.00% |
| | The Other Classifications | 4.40 | 2.00 | 45.45% | 1.40 | 1.00 | 71.43% | 3.00 | 1.00 | 33.33% |
| | **Institution Summary** | 16.90 | 10.50 | 62.13% | 2.90 | 2.00 | 68.97% | 14.00 | 8.50 | 60.71% |

* RU 213 - Medical; RU 220 - MH; RU 320 - MH in SAC

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5341 | | PLEASANT VALLEY STATE PRISON | | | | | | | | | |
| | 220 | Mental Health | | | | | | | | | |
| | 9758 | Staff Psychiatrist, CF | 7.00 | 4.00 | 57.14% | 1.00 | 0.50 | 50.00% | 6.00 | 3.50 | 58.33% |
| | 9774 | Chief Psychiatrist | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% | | | |
| | 9283 | Psychologist, Clinical | 21.12 | 10.62 | 50.28% | 3.50 | 2.00 | 57.14% | 17.62 | 8.62 | 48.92% |
| | 9288 | Senior Psychologist-Supervisor | 4.00 | 2.00 | 50.00% | 1.00 | 0.00 | 0.00% | 3.00 | 2.00 | 66.67% |
| | 9859 | Chief Psychologist | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | 9872 | Clinical Social Worker | 1.00 | 0.50 | 50.00% | 0.50 | 0.00 | 0.00% | 0.50 | 0.50 | 100.00% |
| | 9286 | Recreational Therapist | 1.15 | 1.15 | 100.00% | | | | 0.65 | 0.65 | 100.00% |
| | 1177 | Medical Transcriber | 2.00 | 1.00 | 50.00% | | | | 2.00 | 1.00 | 50.00% |
| | 8252 | Senior Psychiatric Technician | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 8253 | Psychiatric Technician | 8.00 | 4.00 | 50.00% | 1.00 | 0.00 | 0.00% | 7.00 | 4.00 | 57.14% |
| | 8338 | Health Program Specialist I | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 9275 | Registered Nurse | 3.00 | 3.00 | 100.00% | | | | 3.00 | 3.00 | 100.00% |
| | 1139 | Office Technician | 8.50 | 3.50 | 41.18% | | 0.00 | | 8.00 | 3.00 | 37.50% |
| | 1150 | Office Services Supervisor II | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 1379 | Office Assistant (Typing) | 1.50 | 0.50 | 33.33% | 1.00 | 0.00 | 0.00% | 0.50 | 0.50 | 100.00% |
| | VAR | Various Classifications | 0.90 | 0.00 | 0.00% | 0.90 | 0.00 | 0.00% | | | |
| | | Institution Summary | 63.17 | 34.27 | 54.25% | 10.90 | 3.50 | 32.11% | 51.27 | 29.77 | 58.07% |

# MHSDS Hiring Activity Report

**Reported as of Effective Date Shown**

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|-------|-----|----------------|---------------|-----|--------------|------------------------------------|-----|--------------|-----------------------------------|-----|--------------|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| **5341** | | **PLEASANT VALLEY STATE PRISON** | | | | | | | | | |
| | **220** | **Mental Health** | | | | | | | | | |
| | | Psych Tech Staff | 9.00 | 5.00 | 55.56% | 1.00 | 0.00 | 0.00% | 8.00 | 5.00 | 62.50% |
| | | Psychiatrists | 8.00 | 5.00 | 62.50% | 2.00 | 1.50 | 75.00% | 6.00 | 3.50 | 58.33% |
| | | Psychologists | 26.12 | 12.62 | 48.32% | 5.50 | 2.00 | 36.36% | 20.62 | 10.62 | 51.50% |
| | | Social Workers | 1.00 | 0.50 | 50.00% | 0.50 | 0.00 | 0.00% | 0.50 | 0.50 | 100.00% |
| | | The Other Classifications | 19.05 | 11.15 | 58.53% | 1.90 | 0.00 | 0.00% | 16.15 | 10.15 | 62.85% |
| | | *Institution Summary* | 63.17 | 34.27 | 54.25% | 10.90 | 3.50 | 32.11% | 51.27 | 29.77 | 58.07% |

* RU 213 - Medical; RU 220 - MH; RU 320 - MH in SAC

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5353 | | **CSP - LOS ANGELES COUNTY** | | | | | | | | | |
| | 220 | **Mental Health** | | | | | | | | | |
| | 9758 | Staff Psychiatrist, CF | 14.00 | 12.00 | 85.71% | 6.00 | 7.00 | 116.67% | 7.00 | 4.00 | 57.14% |
| | 9761 | Senior Psychiatrist-Supervisor | 1.00 | 0.00 | 0.00% | | | | 1.00 | 0.00 | 0.00% |
| | 9774 | Chief Psychiatrist | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% | | | |
| | 9283 | Psychologist, Clinical | 36.80 | 23.80 | 64.67% | 4.00 | 3.00 | 75.00% | 32.80 | 20.80 | 63.41% |
| | 9288 | Senior Psychologist-Supervisor | 5.00 | 1.00 | 20.00% | 2.00 | 0.00 | 0.00% | 3.00 | 1.00 | 33.33% |
| | 9859 | Chief Psychologist | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | 9872 | Clinical Social Worker | 5.50 | 0.50 | 9.09% | 4.00 | 0.00 | 0.00% | 1.50 | 0.50 | 33.33% |
| | 9286 | Recreational Therapist | 5.15 | 3.15 | 61.17% | 2.00 | 1.00 | 50.00% | 3.15 | 2.15 | 68.25% |
| | 1177 | Medical Transcriber | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% | | | |
| | 8252 | Senior Psychiatric Technician | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 8253 | Psychiatric Technician | 24.00 | 13.00 | 54.17% | 5.00 | 4.40 | 88.00% | 19.00 | 8.60 | 45.26% |
| | 8338 | Health Program Specialist I | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 8104 | Unit Supervisor | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 9275 | Registered Nurse | 13.44 | 5.44 | 40.48% | 7.00 | 1.00 | 14.29% | 6.44 | 4.44 | 68.94% |
| | 9317 | Supervising Registered Nurse I | 2.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% |
| | 1139 | Office Technician | 12.50 | 2.00 | 16.00% | 4.50 | 0.00 | 0.00% | 8.00 | 2.00 | 25.00% |
| | 1150 | Office Services Supervisor II | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | | | | |
| | 1379 | Office Assistant (Typing) | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 9551 | Medical Secretary | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | VAR | Various Classifications | 1.90 | 0.00 | 0.00% | 0.90 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% |

# MHSDS Hiring Activity Report
Reported as of Effective Date Shown

As of Effective Date: 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5353 | | CSP - LOS ANGELES COUNTY | | | | | | | | | |
| | | Institution Summary | 130.29 | 66.89 | 51.34% | 38.40 | 18.40 | 47.92% | 89.89 | 47.49 | 52.83% |
| | 220 | Mental Health | | | | | | | | | |
| | | Psych Tech Staff | 25.00 | 14.00 | 56.00% | 5.00 | 4.40 | 88.00% | 20.00 | 9.60 | 48.00% |
| | | Psychiatrists | 16.00 | 13.00 | 81.25% | 7.00 | 8.00 | 114.29% | 8.00 | 4.00 | 50.00% |
| | | Psychologists | 42.80 | 24.80 | 57.94% | 6.00 | 3.00 | 50.00% | 36.80 | 21.80 | 59.24% |
| | | Social Workers | 5.50 | 0.50 | 9.09% | 4.00 | 0.00 | 0.00% | 1.50 | 0.50 | 33.33% |
| | | The Other Classifications | 40.99 | 14.59 | 35.59% | 16.40 | 3.00 | 18.29% | 23.59 | 11.59 | 49.13% |
| | | Institution Summary | 130.29 | 66.89 | 51.34% | 38.40 | 18.40 | 47.92% | 89.89 | 47.49 | 52.83% |

* RU 213 - Medical; RU 220 - MH; RU 320 - MH in SAC

# MHSDS Hiring Activity Report
### Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5292 | | SALINAS VALLEY STATE PRISON | | | | | | | | | |
| | 220 | Mental Health | | | | | | | | | |
| | 9758 | Staff Psychiatrist, CF | 9.00 | 6.00 | 66.67% | 5.50 | 4.00 | 72.73% | 3.50 | 2.00 | 57.14% |
| | 9761 | Senior Psychiatrist-Supervisor | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 9774 | Chief Psychiatrist | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% | | | |
| | 9283 | Psychologist, Clinical | 27.50 | 13.00 | 47.27% | 4.00 | 0.00 | 0.00% | 23.50 | 13.00 | 55.32% |
| | 9288 | Senior Psychologist-Supervisor | 4.00 | 3.00 | 75.00% | 1.00 | 0.00 | 0.00% | 3.00 | 3.00 | 100.00% |
| | 9859 | Chief Psychologist | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | 9872 | Clinical Social Worker | 7.50 | 5.50 | 73.33% | 6.50 | 4.50 | 69.23% | 1.00 | 1.00 | 100.00% |
| | 9286 | Recreational Therapist | 13.50 | 12.50 | 92.59% | 2.00 | 1.00 | 50.00% | 11.50 | 11.50 | 100.00% |
| | 1177 | Medical Transcriber | 2.00 | 2.00 | 100.00% | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% |
| | 8252 | Senior Psychiatric Technician | 2.00 | 1.00 | 50.00% | | 1.00 | | 2.00 | | |
| | 8253 | Psychiatric Technician | 22.50 | 14.50 | 64.44% | 7.00 | 4.00 | 57.14% | 14.50 | 10.50 | 72.41% |
| | 5157 | Staff Services Analyst | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | 8338 | Health Program Specialist I | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 9275 | Registered Nurse | 10.72 | 5.72 | 53.36% | 5.10 | 1.10 | 21.57% | 5.62 | 4.62 | 82.21% |
| | 9318 | Supervising Registered Nurse II | -1.00 | -1.00 | 100.00% | | | | -1.00 | -1.00 | 100.00% |
| | 1139 | Office Technician | 10.00 | 2.00 | 20.00% | 2.00 | 0.00 | 0.00% | 8.00 | 2.00 | 25.00% |
| | 1148 | Office Services Supervisor | 1.00 | 0.00 | 0.00% | | | | | | |
| | 9551 | Medical Secretary | 1.00 | 0.00 | 0.00% | | | | 1.00 | 0.00 | 0.00% |
| | VAR | Various Classifications | 0.90 | 0.00 | 0.00% | 0.90 | 0.00 | 0.00% | | | |

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5292 | | **SALINAS VALLEY STATE PRISON** | | | | | | | | | |
| | | Institution Summary | 115.62 | 67.22 | 58.14% | 38.00 | 17.60 | 46.32% | 75.62 | 49.62 | 65.62% |
| | 220 | *Mental Health* | | | | | | | | | |
| | | Psych Tech Staff | 24.50 | 15.50 | 63.27% | 7.00 | 5.00 | 71.43% | 16.50 | 10.50 | 63.64% |
| | | Psychiatrists | 11.00 | 8.00 | 72.73% | 6.50 | 5.00 | 76.92% | 4.50 | 3.00 | 66.67% |
| | | Psychologists | 32.50 | 16.00 | 49.23% | 6.00 | 0.00 | 0.00% | 26.50 | 16.00 | 60.38% |
| | | Social Workers | 7.50 | 5.50 | 73.33% | 6.50 | 4.50 | 69.23% | 1.00 | 1.00 | 100.00% |
| | | The Other Classifications | 40.12 | 22.22 | 55.38% | 12.00 | 3.10 | 25.83% | 27.12 | 19.12 | 70.50% |
| | | *Institution Summary* | 115.62 | 67.22 | 58.14% | 38.00 | 17.60 | 46.32% | 75.62 | 49.62 | 65.62% |

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5390 | | CSP - SAN QUENTIN | | | | | | | | | |
| | 220 | Mental Health | | | | | | | | | |
| | 9758 | Staff Psychiatrist, CF | 9.55 | 6.55 | 68.59% | 6.00 | 4.00 | 66.67% | 2.55 | 1.55 | 60.78% |
| | 9774 | Chief Psychiatrist | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | 9283 | Psychologist, Clinical | 33.50 | 18.70 | 55.82% | 8.00 | 2.20 | 27.50% | 20.50 | 14.50 | 70.73% |
| | 9288 | Senior Psychologist-Supervisor | 6.00 | 3.00 | 50.00% | 2.00 | 0.00 | 0.00% | 3.00 | 2.00 | 66.67% |
| | 9859 | Chief Psychologist | 1.00 | 0.00 | 0.00% | | | | | | |
| | 9872 | Clinical Social Worker | 4.00 | 1.00 | 25.00% | 3.00 | 0.00 | 0.00% | 1.00 | 1.00 | 100.00% |
| | 9285 | Psychometrist | -1.00 | -1.00 | 100.00% | -1.00 | -1.00 | 100.00% | | | |
| | 9286 | Recreational Therapist | 2.75 | 2.75 | 100.00% | | | | 2.75 | 2.75 | 100.00% |
| | 8253 | Psychiatric Technician | 14.60 | 8.60 | 58.90% | 3.00 | 1.00 | 33.33% | 11.60 | 7.60 | 65.52% |
| | 8338 | Health Program Specialist I | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% |
| | 9901 | Correctional Counselor II Specialist | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% | | | |
| | 9904 | Correctional Counselor I | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | 9275 | Registered Nurse | 2.46 | 2.46 | 100.00% | | | | 2.46 | 2.46 | 100.00% |
| | 1139 | Office Technician | 7.00 | 2.50 | 35.71% | 1.00 | 0.00 | 0.00% | 5.00 | 2.50 | 50.00% |
| | 1379 | Office Assistant (Typing) | 3.50 | 0.50 | 14.29% | 2.00 | 0.00 | 0.00% | 1.50 | 0.50 | 33.33% |
| | | Institution Summary | 87.36 | 47.06 | 53.87% | 27.00 | 7.20 | 26.67% | 51.36 | 35.86 | 69.82% |
| | 220 | Mental Health | | | | | | | | | |
| | | Psych Tech Staff | 14.60 | 8.60 | 58.90% | 3.00 | 1.00 | 33.33% | 11.60 | 7.60 | 65.52% |
| | | Psychiatrists | 10.55 | 6.55 | 62.09% | 7.00 | 4.00 | 57.14% | 2.55 | 1.55 | 60.78% |
| | | Psychologists | 40.50 | 21.70 | 53.58% | 10.00 | 2.20 | 22.00% | 23.50 | 16.50 | 70.21% |
| | | Social Workers | 4.00 | 1.00 | 25.00% | 3.00 | 0.00 | 0.00% | 1.00 | 1.00 | 100.00% |
| | | The Other Classifications | 17.71 | 9.21 | 52.00% | 4.00 | 0.00 | 0.00% | 12.71 | 9.21 | 72.46% |

# MHSDS Hiring Activity Report
## Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5390 | | CSP - SAN QUENTIN | | | | | | | | | |
| | | Institution Summary | 87.36 | 47.06 | 53.87% | 27.00 | 7.20 | 26.67% | 51.36 | 35.86 | 69.82% |

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5400 | | **SIERRA CONSERVATION CENTER** | | | | | | | | | |
| | 220 | **Mental Health** | | | | | | | | | |
| | 9758 | Staff Psychiatrist, CF | 2.50 | 1.00 | 40.00% | 1.00 | 0.50 | 50.00% | 1.50 | 0.50 | 33.33% |
| | 9283 | Psychologist, Clinical | 10.75 | 5.50 | 51.16% | 2.50 | 0.00 | 0.00% | 8.25 | 5.50 | 66.67% |
| | 9288 | Senior Psychologist-Supervisor | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | 9872 | Clinical Social Worker | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | 9286 | Recreational Therapist | 0.65 | 0.65 | 100.00% | | | | 0.65 | 0.65 | 100.00% |
| | 8252 | Senior Psychiatric Technician | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 8253 | Psychiatric Technician | 10.20 | 6.20 | 60.78% | 1.00 | 0.00 | 0.00% | 7.80 | 5.80 | 74.36% |
| | 8338 | Health Program Specialist I | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 1139 | Office Technician | 6.00 | 3.00 | 50.00% | 1.00 | 1.00 | 100.00% | 5.00 | 2.00 | 40.00% |
| | 1379 | Office Assistant (Typing) | 0.50 | 0.50 | 100.00% | | | | 0.50 | 0.50 | 100.00% |
| | | **Institution Summary** | 34.60 | 18.85 | 54.48% | 7.50 | 1.50 | 20.00% | 25.70 | 16.95 | 65.95% |
| | 220 | **Mental Health** | | | | | | | | | |
| | | Psych Tech Staff | 11.20 | 7.20 | 64.29% | 1.00 | 0.00 | 0.00% | 8.80 | 6.80 | 77.27% |
| | | Psychiatrists | 2.50 | 1.00 | 40.00% | 1.00 | 0.50 | 50.00% | 1.50 | 0.50 | 33.33% |
| | | Psychologists | 11.75 | 5.50 | 46.81% | 3.50 | 0.00 | 0.00% | 8.25 | 5.50 | 66.67% |
| | | Social Workers | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% |
| | | The Other Classifications | 8.15 | 5.15 | 63.19% | 1.00 | 1.00 | 100.00% | 7.15 | 4.15 | 58.04% |
| | | **Institution Summary** | 34.60 | 18.85 | 54.48% | 7.50 | 1.50 | 20.00% | 25.70 | 16.95 | 65.95% |

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date: 2/28/2007

| Inst. RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5349 | **SUBSTANCE ABUSE TREATMENT FACILITY** | | | | | | | | | |
| 220 | *Mental Health* | | | | | | | | | |
| 9758 | Staff Psychiatrist, CF | 7.00 | 4.00 | 57.14% | 5.00 | 4.00 | 80.00% | 2.00 | 0.00 | 0.00% |
| 9774 | Chief Psychiatrist | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| 9283 | Psychologist, Clinical | 12.00 | 6.00 | 50.00% | 5.00 | 1.00 | 20.00% | 7.00 | 5.00 | 71.43% |
| 9288 | Senior Psychologist-Supervisor | 3.50 | 2.50 | 71.43% | 1.00 | 1.00 | 100.00% | 2.50 | 1.50 | 60.00% |
| 9859 | Chief Psychologist | 1.00 | 0.00 | 0.00% | | | | 1.00 | 0.00 | 0.00% |
| 9872 | Clinical Social Worker | 8.50 | 4.50 | 52.94% | 4.00 | 2.00 | 50.00% | 3.50 | 2.50 | 71.43% |
| 9286 | Recreational Therapist | 2.65 | 1.65 | 62.26% | 2.00 | 1.00 | 50.00% | 0.65 | 0.65 | 100.00% |
| 1177 | Medical Transcriber | 2.00 | 2.00 | 100.00% | | | | 2.00 | 2.00 | 100.00% |
| 8252 | Senior Psychiatric Technician | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| 8253 | Psychiatric Technician | 11.50 | 4.50 | 39.13% | 1.00 | 0.00 | 0.00% | 9.50 | 4.50 | 47.37% |
| 8338 | Health Program Specialist I | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| 9275 | Registered Nurse | 8.50 | 6.50 | 76.47% | 8.50 | 6.50 | 76.47% | | | |
| 9317 | Supervising Registered Nurse I | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| 1139 | Office Technician | 7.50 | 2.50 | 33.33% | 1.00 | 1.00 | 100.00% | 4.50 | 1.50 | 33.33% |
| 1379 | Office Assistant (Typing) | 1.50 | 0.50 | 33.33% | | 0.00 | | 1.50 | 0.50 | 33.33% |
| VAR | Various Classifications | 1.10 | 0.00 | 0.00% | 1.10 | 0.00 | 0.00% | | | |
| | **Institution Summary** | 70.75 | 37.65 | 53.22% | 29.60 | 16.50 | 55.74% | 37.15 | 21.15 | 56.93% |

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

5349 SUBSTANCE ABUSE TREATMENT FACILITY

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| | 220 | **Mental Health** | | | | | | | | | |
| | | Psych Tech Staff | 12.50 | 5.50 | 44.00% | 1.00 | 0.00 | 0.00% | 10.50 | 5.50 | 52.38% |
| | | Psychiatrists | 8.00 | 4.00 | 50.00% | 6.00 | 4.00 | 66.67% | 2.00 | 0.00 | 0.00% |
| | | Psychologists | 16.50 | 8.50 | 51.52% | 6.00 | 2.00 | 33.33% | 10.50 | 6.50 | 61.90% |
| | | Social Workers | 8.50 | 4.50 | 52.94% | 4.00 | 2.00 | 50.00% | 3.50 | 2.50 | 71.43% |
| | | The Other Classifications | 25.25 | 15.15 | 60.00% | 12.60 | 8.50 | 67.46% | 10.65 | 6.65 | 62.44% |
| | | **Institution Summary** | 70.75 | 37.65 | 53.22% | 29.60 | 16.50 | 55.74% | 37.15 | 21.15 | 56.93% |

# MHSDS Hiring Activity Report
Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

## 5291 VALLEY STATE PRISON FOR WOMEN
### 220 Mental Health

| Inst. RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 9758 | Staff Psychiatrist, CF | 8.00 | 7.00 | 87.50% | 3.50 | 4.00 | 114.29% | 4.50 | 3.00 | 66.67% |
| 9283 | Psychologist, Clinical | 26.20 | 17.70 | 67.56% | 7.00 | 2.00 | 28.57% | 19.20 | 15.70 | 81.77% |
| 9288 | Senior Psychologist-Supervisor | 4.00 | 1.00 | 25.00% | 1.00 | 0.00 | 0.00% | 3.00 | 1.00 | 33.33% |
| 9859 | Chief Psychologist | 1.00 | 0.00 | 0.00% | | 0.00 | | 1.00 | | |
| 9291 | Supervising Psychiatric Social Worker | 1.20 | 1.20 | 100.00% | | | | 1.20 | 1.20 | 100.00% |
| 9872 | Clinical Social Worker | 6.30 | 3.30 | 52.38% | 2.00 | 2.00 | 100.00% | 3.30 | 1.30 | 39.39% |
| 9286 | Recreational Therapist | 2.75 | 1.75 | 63.64% | | 0.00 | | 2.75 | 1.75 | 63.64% |
| 8252 | Senior Psychiatric Technician | 1.00 | 1.00 | 100.00% | 1.00 | 1.00 | 100.00% | | | |
| 8253 | Psychiatric Technician | 16.11 | 12.11 | 75.17% | 2.00 | 2.00 | 100.00% | 13.11 | 9.11 | 69.49% |
| 5393 | Associate Governmental Program Analyst | 0.00 | -1.00 | | | -1.00 | | 0.00 | | |
| 8338 | Health Program Specialist I | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| 9275 | Registered Nurse | 3.44 | 2.44 | 70.93% | 1.00 | 0.00 | 0.00% | 2.44 | 2.44 | 100.00% |
| 1139 | Office Technician | 6.00 | 1.00 | 16.67% | 2.50 | 0.50 | 20.00% | 4.50 | 1.50 | 33.33% |
| 1379 | Office Assistant (Typing) | -0.50 | -0.50 | 100.00% | | -1.00 | | -0.50 | -0.50 | -100.00% |
| 1441 | Office Assistant (General) | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| VAR | Various Classifications | 0.60 | 0.00 | 0.00% | 0.60 | 0.00 | 0.00% | | | |
| | Institution Summary | 78.10 | 48.00 | 61.46% | 21.60 | 9.50 | 43.98% | 55.50 | 38.50 | 69.37% |

* RU 213 - Medical; RU 220 - MH; RU 330 - MH in SAC

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5291 | | **VALLEY STATE PRISON FOR WOMEN** | | | | | | | | | |
| | 220 | **Mental Health** | | | | | | | | | |
| | | Psych Tech Staff | 17.11 | 13.11 | 76.62% | 3.00 | 3.00 | 100.00% | 13.11 | 9.11 | 69.49% |
| | | Psychiatrists | 8.00 | 7.00 | 87.50% | 3.50 | 4.00 | 114.29% | 4.50 | 3.00 | 66.67% |
| | | Psychologists | 31.20 | 18.70 | 59.94% | 8.00 | 2.00 | 25.00% | 23.20 | 16.70 | 71.98% |
| | | Social Workers | 7.50 | 4.50 | 60.00% | 2.00 | 2.00 | 100.00% | 4.50 | 2.50 | 55.56% |
| | | The Other Classifications | 14.29 | 4.69 | 32.82% | 5.10 | 0.00 | 0.00% | 10.19 | 7.19 | 70.56% |
| | | *Institution Summary* | 78.10 | 48.00 | 61.46% | 21.60 | 9.50 | 43.98% | 55.50 | 38.50 | 69.37% |

* RU 213 - Medical; RU 220 - MH; RU 330 - MH in SAC

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date: 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| 5363 | | **WASCO STATE PRISON** | | | | | | | | | |
| | 220 | *Mental Health* | | | | | | | | | |
| | 9758 | Staff Psychiatrist, CF | 7.05 | 5.55 | 78.72% | 4.50 | 4.50 | 100.00% | 2.55 | 1.05 | 41.18% |
| | 9761 | Senior Psychiatrist-Supervisor | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 9774 | Chief Psychiatrist | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | 9283 | Psychologist, Clinical | 35.72 | 24.22 | 67.81% | 10.00 | 4.00 | 40.00% | 25.72 | 20.22 | 78.62% |
| | 9288 | Senior Psychologist-Supervisor | 3.00 | 0.00 | 0.00% | 2.00 | 0.00 | 0.00% | 1.00 | | |
| | 9859 | Chief Psychologist | 1.00 | 0.00 | 0.00% | 1.00 | 0.00 | 0.00% | | | |
| | 9872 | Clinical Social Worker | 7.80 | 3.80 | 48.72% | 4.00 | 0.00 | 0.00% | 3.80 | 3.80 | 100.00% |
| | 9285 | Psychometrist | 3.00 | 2.00 | 66.67% | 2.00 | 1.00 | 50.00% | 1.00 | 1.00 | 100.00% |
| | 9286 | Recreational Therapist | 1.65 | 1.65 | 100.00% | 1.00 | 1.00 | 100.00% | 0.65 | 0.65 | 100.00% |
| | 1177 | Medical Transcriber | 2.00 | 1.50 | 75.00% | 1.00 | 0.50 | 50.00% | 1.00 | 1.00 | 100.00% |
| | 8252 | Senior Psychiatric Technician | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 8253 | Psychiatric Technician | 6.00 | 2.00 | 33.33% | 1.00 | 0.00 | 0.00% | 5.00 | 2.00 | 40.00% |
| | 8338 | Health Program Specialist I | 1.00 | 1.00 | 100.00% | | | | 1.00 | 1.00 | 100.00% |
| | 9275 | Registered Nurse | 4.82 | 0.82 | 17.01% | 3.00 | 0.00 | 0.00% | 1.82 | 0.82 | 45.05% |
| | 9317 | Supervising Registered Nurse I | -1.00 | -1.00 | 100.00% | -1.00 | -1.00 | 100.00% | | | |
| | 9318 | Supervising Registered Nurse II | 1.00 | 0.00 | 0.00% | | | | 1.00 | 0.00 | 0.00% |
| | 1139 | Office Technician | 8.50 | 1.00 | 11.76% | 3.00 | 0.00 | 0.00% | 4.50 | 1.00 | 22.22% |
| | 1379 | Office Assistant (Typing) | 1.50 | 0.50 | 33.33% | | | | 1.50 | 0.50 | 33.33% |
| | | **Institution Summary** | 86.04 | 45.04 | 52.35% | 32.50 | 10.00 | 30.77% | 52.54 | 35.04 | 66.69% |

# MHSDS Hiring Activity Report

Reported as of Effective Date Shown

As of Effective Date : 2/28/2007

| Inst. | RU | Classification | All Positions | | | Positions Authorized Before 7/1/00 | | | Positions Authorized After 7/1/00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate | Time Base | Vac | Vacancy Rate |
| **5363 WASCO STATE PRISON** | | | | | | | | | | | |
| | **220** | **Mental Health** | | | | | | | | | |
| | | Psych Tech Staff | 7.00 | 3.00 | 42.86% | 1.00 | 0.00 | 0.00% | 6.00 | 3.00 | 50.00% |
| | | Psychiatrists | 9.05 | 6.55 | 72.38% | 5.50 | 4.50 | 81.82% | 3.55 | 2.05 | 57.75% |
| | | Psychologists | 39.72 | 24.22 | 60.98% | 13.00 | 4.00 | 30.77% | 26.72 | 20.22 | 75.67% |
| | | Social Workers | 7.80 | 3.80 | 48.72% | 4.00 | 0.00 | 0.00% | 3.80 | 3.80 | 100.00% |
| | | The Other Classifications | 22.47 | 7.47 | 33.24% | 9.00 | 1.50 | 16.67% | 12.47 | 5.97 | 47.87% |
| | | *Institution Summary* | 86.04 | 45.04 | 52.35% | 32.50 | 10.00 | 30.77% | 52.54 | 35.04 | 66.69% |

* RU 213 - Medical; RU 220 - MH; RU 320 - MH in SAC

**EXHIBIT J**

## Jane E. Kahn

**From:** Lisa Tillman [Lisa.Tillman@doj.ca.gov]
**Sent:** Wednesday, April 04, 2007 1:39 PM
**To:** jmichaelkeatingjr@yahoo.com
**Cc:** DocKC99@aol.com; DoctorKoson@aol.com; harconwil@aol.com; Melissa G. Warren; gmorrison@collaboration-specialists.com; hammujones@comcast.net; rpattersonmd@earthlink.net; gasquetflat@msn.com; paul_nicoll@msn.com; FDoVale@pld-law.com; lbuffardi@pld-law.com; mlopes@pld-law.com; Donald Specter; itrujillo@prisonlaw.com.; Amy E. Whelan; Jane E. Kahn; Lori E. Rifkin; Michael W. Bien; Sarah M. Laubach; Jeffrey.metzner@uchsc.edu
**Subject:** SVPP Status: D-5, Grassy Yard

April 4, 2007

Re: Coleman v. Schwarzenegger

Dear Mr. Keating:

I understand that Delta 5, C-pod of Salinas Valley Psychiatric Progrm was activated on April 2, 2007. On that day, three inmate-patients were placed into Delta 5, C-pod for treatment with DMH.

I also understand that the grassy yard was scheduled for use by DMH inmate-patients on April 2, 2007, but significant staff shortages resulted in the yard being closed to such use and the Salinas Valley State Prison being placed on modified program. The grassy yard was used by D-6 inmate-patients on April 3, 2007. This yard will remain available, subject to the availability of sufficient correctional officers. The D-5 patients were not able to use the grassy yard because they had just arrived on April 2, 2007 and, pursuant to SVPP policy, were "confined to quarters" for medication administration, testing and other therapeutic modalities.

Please feel free to contact me if you have any questions or concerns.

Sincerely,

Lisa Tillman
Deputy Attorney General
Office of the Attorney General
Telephone: 916-327-7872
Facsimile: 916-324-5205

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

# EXHIBIT K

State of California                                                          Department of Corrections and Rehabilitation

# Memorandum

Date      :     December 12, 2006

To        :     Associate Directors – Division of Adult Institutions
                Wardens

Subject : **REVISED 30 MINUTE WELFARE CHECK PROCESS**

On October 31, 2006, institutions were directed to conduct Welfare Checks of inmates during the first three weeks of placement in Administrative Segregation Unit (ASU). This directive was given in an effort to preserve life and improve emergency response to suicide attempts by inmates during the difficult time of change to a more restrictive housing environment.

Many institutions have expressed concerns about this process in regard to workload issues and staffing. However, it is imperative that institution administrators understand that there are no additional staffing resources associated with this change.

In response to suggestions from the institutions, a revised, two-page "ASU 30 Minute Welfare Check Tracking Sheet" has been developed. Effective immediately, the attached, revised form shall be used to document the completion of 30 Minute Welfare Checks of all inmates during the first three weeks of placement in ASU. The revised form shall be used to document the 30 Minute Welfare Checks at start and stop times by unit, section, and tier, rather than the previous form required for each cell. This change should sharply reduce the time used to document the checks, while still achieving the desired reduction in suicides in ASU's.

A *Frequently Asked Questions* (FAQ) page has been attached to provide additional clarification to the Welfare Check process. Please ensure that this memorandum and its' attachments are distributed to staff in all ASU's immediately.

If you have any questions, please contact Joseph Moss, Correctional Captain, General Population III/IV, at (916) 323-3578.


*Original Signed by Scott Kernan, Director (A)*

SCOTT KERNAN
Director (A)
Division of Adult Institutions

Attachments

cc:   D. L. Runnels, Chief Deputy Secretary, Adult Operations
      Richard Rimmer, Assistant Secretary, Office of Correctional Safety