# EXHIBIT 1
# (Part One)



**CALIFORNIA DEPARTMENT OF**
# Mental Health

1600 9th Street, Sacramento, CA 95814
(916) 654-2413

July 26, 2007

J. Michael Keating, Jr.               via:    Lisa Tillman
Office of Special Master                       Deputy Attorney General
2351 Sussex Lane                               1300 I Street, Suite 125
Fernandina Beach, FL 32034                     P.O. Box 944255
                                               Sacramento, CA 94244-2550

**RE:    REQUEST FOR INFORMATION - COURT ORDER DATED JUNE 28, 2007**

Please find enclosed the Defendant's response to the court order to develop a plan to make available 125 intermediate-level beds at Atascadero State Hospital. Enclosed is a list of the attending clinicians, by names and functions, providing care to *Coleman* patients. The persons signing this letter are responsible for ensuring compliance with this court order.

If you need clarification on any aspect of this report, please contact Dr. Char Schultz, Long Term Care Services Division, Department of Mental Health at (916) 654-2413 or Doug McKeever, Director of Mental Health Programs, Division of Correctional Health Care Services, California Department of Corrections and Rehabilitation at (916) 327-1168.

Respectfully,

CYNTHIA A. RADAVSKY               DOUG McKEEVER
Deputy Director                   Director of Mental Health Programs
Long Term Care Services           Division of Correctional Health Care Services
Department of Mental Health       California Department of Corrections and
                                      Rehabilitation

Enclosures

# Defendants' Response to the June 28, 2007 Court Order To File a Plan to Activate 125 ICF Beds at ASH

This document is in response to Judge Karlton's court order of June 28, 2007.  This order states:

I.      Within thirty days from the date of this order, defendants shall file with the court a plan for making available up to 125 intermediate beds for *Coleman* class members referred to ASH for treatment.  The plan shall include staffing, with a breakdown by name and function of attending clinicians, and a date certain for its implementation which shall be no later than sixty days from the date of this order.

## Plan to Open125 ICF Beds and Admit Coleman Class Members

Department of Mental Health (DMH) is committed to working collaboratively with the California Department of Corrections and Rehabilitation (CDCR) to develop and implement the plan to provide 125 intermediate care (ICF) beds to *Coleman* class members.  Towards this goal, several meetings have already taken place between the DMH and CDCR staff responsible for this plan, DMH Director of Long Term Care Services, Cindy Radavsky and CDCR Director of Mental Health Programs, Division of Correctional Health Care Services, Doug McKeever,

a.      Mission Statement:  It is the intention of DMH to accept CDCR inmate-patients requiring inpatient care whether the required mental health service is acute, mental health crisis in an acute bed or intermediate as long as (1) patients' right to adequate due process for treatment within the DMH has been satisfied; and (2) the patients qualify for care within the state hospital security and safety parameters and the overall goal of providing a clinically appropriate environment for both patients and staff.

b.      DMH-CDCR Operational Meetings:  Representatives of DMH and CDCR, including Cindy Radavsky, DMH Deputy Director of Long Term Care Services and Doug McKeever, CDCR Director of Mental Health Programs will meet to review the progress of this plan These meetings will initially be biweekly as this plan is launched, with successful implementation resulting in the reduction of the meetings to a monthly basis.

c.      The Plan:  DMH has determined that by using existing vacancies, ASH can raise its census of *Coleman* class members in intermediate care beds from its current population of 58 to 125 by December 14, 2007.  This determination is based on a rate of admission of 4 patients per week.  The ASH plan includes the following elements:

(1)  The ASH staff will look at the current ICF waitlist at Vacaville Psychiatric Program (VPP) and Salinas Valley Psychiatric Program (SVPP) to determine which, if any, of those referrals are appropriate for ASH based on clinical and custody criteria.  DMH

staff at ASH, VPP and SVPP will collaborate and review current cases accepted for admission.  The ASH staff will contact the referring facility for any additional information needed during this review.

(2)  The ASH staff will make direct contact with the clinicians at those institutions that have historically referred the most patients to ASH to determine which inmate-patients are appropriate for ASH ICF care.  Those referring institutions that will be contacted include California State Prison-Lancaster, California Men's Colony, California State Prison-Sacramento, and Mule Creek State Prison.

(3)  DMH and CDCR will review the propriety and feasibility of the admission of certain parolees into DMH inpatient beds.

(4)  DMH and CDCR will jointly develop and implement clear policy guidelines to address security issues that presently contribute to the underutilization of inpatient ICF beds.

(5)  DMH and CDCR will explore, with the assistance of the *Coleman* court experts, alternative placements for those inmate-patients adjudicated as incompetent to stand trial (Penal Code 1370) and who are currently on the waitlist for ICF beds. These inmate-patients can be provided the required training and mental health treatment in a non-licensed bed, thus ensuring that the ICF beds are utilized for inmate-patients in need of DMH inpatient care.

(6)  DMH and CDCR will jointly train their respective staff on the referral processes and treatment available at DMH facilities.


Defendants submit as Exhibit A, a brief explanatory statement of the ASH staffing scheme; Exhibit B, a listing of the staff responsible for providing care to *Coleman* class members, Exhibit C, a list of duty statements for the *Coleman* designated staff classifications.

Compliance with this order is the responsibility of Cynthia A. Radavsky, Deputy Director of Long Term Care Services, DMH and Doug McKeever, Director of Mental Health Programs, Division of Correctional Health Care Services, CDCR

**RALPH COLEMAN, et al., v.  ARNOLD SCHWARZENEGGER, et al.,**

**CASE NO. CIV S-90-0520 LKK JFM P**

**DEFENDANTS' PLAN RE: 125 BEDS AT ASH**

**EXHIBIT <u>1-A</u>**

**Exhibit A**

Since ASH has a comprehensive staffing system to meet the United States Department of Justice (USDOJ) Consent Judgment (CRIPA), DMH is providing this Court with the names, positions and duty statements of all the clinicians at ASH that provide treatment to *Coleman* class members (see Exhibit B & C). In addition, DMH is providing a description of the ASH therapeutic milieu as a means of explaining the staffing system at that facility

a.  The Staffing System: DMH utilizes a comprehensive staffing system which requires that staffing needs be based upon overall population and not subsets of the population. Staffing ratios and the composition of the treatment teams required for the overall population for each hospital arises out of the USDOJ Consent Judgment signed in May 2006 (See Defendants' CRIPA filing, 5/06) This agreement describes the clinician to patient ratios and the scope of treatment that is provided to all patients at ASH . The Consent Judgment indicates that clinicians are to be designated as part of the patient's treatment team.

b.  Description of the Atascadero State Hospital Therapeutic Milieu for *Coleman* Class Members: DMH provides care to *Coleman* patients at two psychiatric programs, Vacaville Psychiatric Program and Salinas Valley Psychiatric Program and three hospitals including ASH. In contrast to the two DMH psychiatric programs who have only *Coleman* class patients, ASH has a combination of *Coleman* and non-*Coleman* class patients who share living and treatment space. There are no separate wings or staff for *Coleman* patients. There are no designated beds in any particular unit for *Coleman* patients. Rather, *Coleman* patients are placed in clinically-indicated and available beds. All patients have bedrooms with unlocked doors and not cells, all patients may egress throughout the unit and may, based on the treatment team's assessment of the individual mental health and behavioral stability, egress outside of the unit to the existing common outside areas within a fenced perimeter. Clinicians are assigned not according to the *Coleman* or non-*Coleman* classification of the patients but depending on the living unit's need for staff and the treatment needs of the patient.

At ASH, the hospital care is based on a community model, where individuals live on "Units" of 30-to-45 beds and receive services elsewhere. On these units, individuals are provided bed space, limited property storage, nursing supervision and care as needed, medication administration, Sick Call (medical and psychiatric), and Wellness & Recovery Planning (treatment planning). All other services are provided centrally with equal access by individuals of any commitment category (*Coleman* class, Mentally Disordered Offender, Incompetent to Stand Trial, and Not Guilt by Reason of Insanity commitments).

Units are administratively clustered into "Programs" of 3-to-5 units each. Historically at ASH, programs have been organized to serve individuals with similar post-hospital placement goals, and thus similar commitment categories. As the hospital transitions into the Recovery Model, the number of admission units will be increased, and residential unit beds no longer assigned according to commitment type. Admissions units have always received individuals of all commitment categories and will continue to do so.

With full implementation of the CRIPA-mandated Enhancement Plan, admissions units will be staffed at a ratio of one Wellness and Recovery Planning Team per 15 individuals served (1:15). The remaining, non-acute units will be staffed at a ratio of one team per 25 individuals (1:25). Membership of these teams is comprised of the individual served plus a psychiatrist, psychologist, social worker, rehabilitation therapist, registered nurse and the nursing staff member most familiar with the individual's progress on the unit. Additional membership may include the individual's family, teachers, dietician, pharmacist, and whomever else has input to the Wellness and Recovery Plan. In order to provide the best continuity of planning and care, membership of these teams remains consistent over time. Nursing staff are provided at the levels necessary to meet the nursing care needs of the individuals served and security needs of the hospital and do not go below:

| Level of care | Shift | Ratio of nursing staff to individuals served |
|---|---|---|
| Acute | AM & PM | 1:6 |
| Acute | Midnight | 1:12 |
| Intermediate Care (ICF) | AM & PM | 1:8 |
| Intermediate Care (ICF) | Midnight | 1:16 |

The most prominent feature of the hospital's psychosocial rehabilitation (PSR) services is "The Mall." In its fully implemented state, The Mall involves closing down the residential units for four hours each day and having all staff and individuals served move to centrally-located treatment spaces for groups and classes. Individuals are assigned to Mall groups according to personal preference and clinical need. The Mall is staffed primarily by clinical staff from all over the hospital and accepts individuals from any unit or commitment category. Support Services staff (such as staff from the Accounting Department) may occasionally be trained to provide Mall groups in areas of their expertise

The hospital provides other centrally-located rehabilitative services. There are educational services (up the GED level), a Substance Abuse Treatment Program, and Vocational Rehabilitation and Work Programs. There is an incentive program, the "By Choice" Program that uses points earned for pro-social behavior that are redeemable for goods and privileges. The By Choice store is centrally located. These services are available to all commitments.

Central recreational services staffed by clinical staff include a Music Center, an Arts & Crafts Center, various hobby clubs and interest groups, and a gymnasium. Other centralized hospital services include, Chaplain Services, a Barber, a Library, an exercise yard, and an auditorium for movies and performances.

Additionally, assessment and evaluation services and medical care are provided to all individuals irrespective of their commitment category. These are listed below:

Assessment & Evaluation:
- Forensic Services (psychiatrists, psychologists, social workers)
- Positive Behavioral Support Teams (psychologist, nurse practitioner, registered nurse, psychiatric technicians)
- Developmental Cognitive Abilities Team (psychologist, nurse practitioner, registered nurse, psychiatric technicians)
- Behavioral Consultation Committee (senior clinicians and administrative staff)
- Neuropsychiatric Assessment (psychiatrists, psychologists)

Medical Care:
- Urgent Care
- Full dental office
- Laboratory Services
- X-Ray Services
- Dermatology Clinic
- Infectious Disease Clinic
- Neurology Clinic
- Foot Clinic
- General Medical-Surgical Services (scopes, casts, etc.)

Defendants hope this statement elucidates the staffing required for the ASH therapeutic milieu.

RALPH COLEMAN, et al., v.  ARNOLD SCHWARZENEGGER, et al.,

CASE NO. CIV S-90-0520 LKK JFM P

DEFENDANTS' PLAN RE: 125 BEDS AT ASH

EXHIBIT <u>1-B</u>

EMPLOYEE ALPHA LISTING OF ALL ACTIVE AND TEMPORARY SEPERATED EMPLOYEE'S
DATA AS OF 07/13/2007

| NAME | CLASS TITLE | POSITION # | TIME BASE | TEN URE |
|------|-------------|------------|-----------|---------|
| BOURNE, DAVID    E | C.E.A. | | INT | R |
| HUNTER, MELVIN    E | C.E.A. | | FT | C |
| JOSLIN, CHARLES M | C.E.A. | | FT | C |
| WILKES, LINDA C | C.E.A. | | FT | C |
| BAIRD, STAR H | CLIN SOC WORK SAF | | FT | P |
| BARROSO, SUZAN M | CLIN SOC WORK SAF | | FT | P |
| BLACK, ALEXANDER L | CLIN SOC WORK SAF | | FT | P |
| BLACK, ALEXANDER L | CLIN SOC WORK SAF | | ▬▬▬ | L |
| BLACK, JASON M | CLIN SOC WORK SAF | | ▬▬▬ | L |
| BLANC, GREGORY S | CLIN SOC WORK SAF | | FT | P |
| BLANC, MICHELLE M | CLIN SOC WORK SAF | | FT | P |
| BOUFFARD, JANET E | CLIN SOC WORK SAF | | FT | P |
| BROWN, STANFORD A | CLIN SOC WORK SAF | | FT | P |
| BURKHARDT, ROBERT    J | CLIN SOC WORK SAF | | INT | R |
| COLLIER, SHERRY A | CLIN SOC WORK SAF | | FT | P |
| CORLISS, STEVEN W | CLIN SOC WORK SAF | | FT | P |
| COURTER, GENE W | CLIN SOC WORK SAF | | FT | P |
| COURTER, GENE W | CLIN SOC WORK SAF | | ▬▬▬ | L |
| CRAWFORD, DEBRA J | CLIN SOC WORK SAF | | FT | P |
| CURTISS, DAVID J | CLIN SOC WORK SAF | | FT | P |
| DAVIS, DAVID A | CLIN SOC WORK SAF | | FT | P |
| DAVIS, DAVID A | CLIN SOC WORK SAF | | ▬▬▬ | L |
| DE SORIA, SALLY W | CLIN SOC WORK SAF | | FT | P |
| DODGE, ALICE A | CLIN SOC WORK SAF | | FT | P |
| DODGE, ALICE A | CLIN SOC WORK SAF | | ▬▬▬ | L |
| FESS BAKER, PHYLLIS K | CLIN SOC WORK SAF | | FT | P |
| FLETCHER, JOAN D | CLIN SOC WORK SAF | | FT | P |
| FRIEND, CARRIE L | CLIN SOC WORK SAF | | FT | P |
| FRIEND, CARRIE L | CLIN SOC WORK SAF | | ▬▬▬ | L |
| FRIMPONG, JENNIFER | CLIN SOC WORK SAF | | FT | P |
| GARCIA  JR, NORBERTO | CLIN SOC WORK SAF | | FT | P |
| GARCIA  JR, NORBERTO | CLIN SOC WORK SAF | | ▬▬▬ | L |
| GARROW, STEPHEN P | CLIN SOC WORK SAF | | FT | P |
| GREEN, JULIAN S | CLIN SOC WORK SAF | | FT | P |
| GREEN, JULIAN S | CLIN SOC WORK SAF | | ▬▬▬ | L |
| GROOM, MICHAEL C | CLIN SOC WORK SAF | | FT | P |
| GUERRERO, MIA M | CLIN SOC WORK SAF | | FT | P |
| HAWORTH, CAROL A | CLIN SOC WORK SAF | | FT | P |
| HEATER, TIMOTHY S | CLIN SOC WORK SAF | | ▬▬▬ | P |
| HILDERBRAND, AMY-LYNNE | CLIN SOC WORK SAF | | FT | P |
| LEONARD-WILLIAMS, KRISTIN | CLIN SOC WORK SAF | | FT | P |
| MANELIS, KATHERINE S | CLIN SOC WORK SAF | | FT | P |
| MCCABE, DANIEL K | CLIN SOC WORK SAF | | INT | R |
| MIDDLEBROOK, JAYNE D | CLIN SOC WORK SAF | | FT | P |
| MIDDLEBROOK, JAYNE D | CLIN SOC WORK SAF | | ▬▬▬ | L |
| O'BRIEN, NATALIE A | CLIN SOC WORK SAF | | FT | P |
| OFFHAUS, KEVIN J | CLIN SOC WORK SAF | | FT | P |
| OFFHAUS, KEVIN J | CLIN SOC WORK SAF | | ▬▬▬ | L |
| OLIVER, KATHLEEN M | CLIN SOC WORK SAF | | INT | R |
| OLMEDA, LYNDON R | CLIN SOC WORK SAF | | FT | P |
| OSTASH, MICHAEL G | CLIN SOC WORK SAF | | FT | P |
| OSTASH, MICHAEL G | CLIN SOC WORK SAF | | ▬▬▬ | L |
| PARIS, WILLIAM M | CLIN SOC WORK SAF | | FT | P |
| PITKIN, DOROTHY C | CLIN SOC WORK SAF | | FT | P |
| QUINN, ROGER A | CLIN SOC WORK SAF | | FT | P |
| REYES, LISA K | CLIN SOC WORK SAF | | FT | P |

| | | | |
|---|---|---|---|
| REYES, LISA K | CLIN SOC WORK SAF | | L |
| ROBSAHM, CLAUDIA J | CLIN SOC WORK SAF | FT | P |
| RODACKER, EDYTH M | CLIN SOC WORK SAF | FT | P |
| RODGERS, MICHAEL J | CLIN SOC WORK SAF | FT | P |
| SATOU, HELENA K | CLIN SOC WORK SAF | INT | R |
| SCZBECKI, JOHN T | CLIN SOC WORK SAF | FT | P |
| SCZBECKI, JOHN T | CLIN SOC WORK SAF | | L |
| SHAH, SANSKRITI P | CLIN SOC WORK SAF | FT | P |
| SHAH, SANSKRITI P | CLIN SOC WORK SAF | | L |
| SNOW, NANCY J | CLIN SOC WORK SAF | FT | P |
| TEUBNER, RICHARD M | CLIN SOC WORK SAF | FT | P |
| TEUBNER, RICHARD M | CLIN SOC WORK SAF | | L |
| TIPPMAN, GUNTHER | CLIN SOC WORK SAF | INT | R |
| WATSON, WILLIAM E | CLIN SOC WORK SAF | FT | P |
| WEST, GEORGE ROSS | CLIN SOC WORK SAF | FT | P |
| WEST, GEORGE ROSS | CLIN SOC WORK SAF | | L |
| ZAVALA-ZERON, ANGELA D | CLIN SOC WORK SAF | FT | P |
| ZERON III, RAMIRO J | CLIN SOC WORK SAF | FT | P |
| ADAMS, KEITH E | PSY TECH/S | FT | P |
| AIVLES, ROBERTO A | PSY TECH/S | FT | P |
| ALBRO, LINDA E | PSY TECH/S | FT | P |
| ALEX, CATHEY S | PSY TECH/S | FT | P |
| ALIGO, JAMES T | PSY TECH/S | FT | P |
| ALLBRIGHT, CHERYL A | PSY TECH/S | FT | P |
| ALLDREDGE, JUSTIN A | PSY TECH/S | FT | P |
| ALLEN, GEORGE E | PSY TECH/S | FT | P |
| ANDERSON, BARBARA A | PSY TECH/S | INT | P |
| ARMSTRONG, JEANEEN L | PSY TECH/S | FT | P |
| ASKEW, JO A | PSY TECH/S | FT | P |
| ASKEW, KAANDI | PSY TECH/S | FT | P |
| ASKEW, KRYSTIAL L | PSY TECH/S | FT | P |
| AUGSBURGER, PENNY A | PSY TECH/S | FT | P |
| AYRES, MICHELLE A | PSY TECH/S | FT | P |
| BAHENA, CONSUELO | PSY TECH/S | FT | P |
| BAIETTI, MARK J | PSY TECH/S | FT | P |
| BAILEY, LA SHAWNTA J | PSY TECH/S | INT | P |
| BAIRD-GANN, STEPHEN D | PSY TECH/S | FT | P |
| BAKER, GREGORY G | PSY TECH/S | FT | P |
| BALES, WILLIAM A | PSY TECH/S | FT | P |
| BARCLAY, MICHAEL L | PSY TECH/S | FT | P |
| BARNES, HOWARD G | PSY TECH/S | INT | P |
| BARNES, KATHERINE E | PSY TECH/S | FT | P |
| BARNES, LINDSEY S | PSY TECH/S | FT | P |
| BARNETT-KING, JULIE M | PSY TECH/S | INT | P |
| BARNETTE, LINDA G | PSY TECH/S | FT | P |
| BAUCOM, KEVIN T | PSY TECH/S | INT | P |
| BAUER, CHRISTOPHER R | PSY TECH/S | FT | P |
| BAXTER, GREGORY S | PSY TECH/S | FT | P |
| BAYNOT, ERIC D | PSY TECH/S | FT | P |
| BELL, KIMBERLY S | PSY TECH/S | FT | P |
| BENNETT, JUDY A | PSY TECH/S | | P |
| BENNY, SANDRA J | PSY TECH/S | FT | P |
| BERARD, DEBORAH L | PSY TECH/S | FT | P |
| BERNIER, SANDRA K | PSY TECH/S | FT | P |
| BERRY II, JAMES A | PSY TECH/S | INT | P |
| BERTARELLI, GINA M | PSY TECH/S | FT | P |
| BING, JAMI L | PSY TECH/S | FT | P |
| BJARNSON, CHRIS M | PSY TECH/S | INT | P |
| BLACK, SHERYL L | PSY TECH/S | FT | P |

| Name | Classification | | Status |
|---|---|---|---|
| BOATWRIGHT, JODIE L | PSY TECH/S | | FT P |
| BOLTON, THOMAS L | PSY TECH/S | | FT P |
| BOWLDS, BRIAN J | PSY TECH/S | | FT P |
| BRADY, SUZANNE M | PSY TECH/S | | FT P |
| BRAGGER, KENNETH J | PSY TECH/S | | FT P |
| BRAXDALE, DEANNA L | PSY TECH/S | | FT P |
| BREEN, JEFFERY   A | PSY TECH/S | | INT R |
| BREWER, JONI A | PSY TECH/S | | FT P |
| BRIONES, VICTORIA M | PSY TECH/S | | FT P |
| BROWN, MARK     A | PSY TECH/S | | INT R |
| BROWN, SHAWNEE S | PSY TECH/S | | FT P |
| BRUDER, WILLIAM F | PSY TECH/S | | INT R |
| BRUTON, BRUCE   E | PSY TECH/S | | FT P |
| BULLARD, KIMBERLY Y | PSY TECH/S | | INT P |
| BURKHARDT, SARAH B | PSY TECH/S | | FT P |
| BUSH, REBECCA | PSY TECH/S | | FT P |
| CADARET, CASEY M | PSY TECH/S | | FT P |
| CADIEUX, ROSEMARY C | PSY TECH/S | | FT P |
| CALLOWAY, CHANDRA L | PSY TECH/S | | FT P |
| CAMPOS, ARTURO | PSY TECH/S | | FT P |
| CANDANOSA, ROSALIA | PSY TECH/S | | FT P |
| CANTER, GLEN A | PSY TECH/S | | FT P |
| CARMAIN, MERLYN C | PSY TECH/S | | FT P |
| CARVEL, AMANDA L | PSY TECH/S | | FT P |
| CASTANEDA, JOEL | PSY TECH/S | | INT P |
| CASTNER, CURTIS H | PSY TECH/S | | FT P |
| CEPEDA, ELPIDIO | PSY TECH/S | | INT P |
| CERDA, ARACELY | PSY TECH/S | | FT P |
| CHAN, PHILIP | PSY TECH/S | | FT P |
| CHANCE, DIANA L | PSY TECH/S | | FT P |
| CHAVEZ, CHRISTOPHER C | PSY TECH/S | | FT P |
| CHEATUM, CRAIG M | PSY TECH/S | | FT P |
| CHURCH, DONNA J | PSY TECH/S | | FT P |
| CIROCCO, GINA L | PSY TECH/S | | FT P |
| CLARK, JAMES M | PSY TECH/S | | FT P |
| CLINE, MARCOS P | PSY TECH/S | | FT P |
| CLOGSTON, DIANE K | PSY TECH/S | | FT P |
| COBB, BRANDON C | PSY TECH/S | | INT P |
| COBB, MICHELLE L | PSY TECH/S | | FT P |
| COBB, VERONICA C | PSY TECH/S | | FT P |
| COHEN, JAMES M | PSY TECH/S | | INT R |
| COLE, CHRISTIAN M | PSY TECH/S | | FT P |
| COLEMAN, VAUN H | PSY TECH/S | | FT P |
| COLLIER, NORA | PSY TECH/S | | FT P |
| COLLINS-CARTER, KEELY E | PSY TECH/S | | FT P |
| COLLINS, ROBERT L | PSY TECH/S | | FT P |
| COOK, ANDREW L | PSY TECH/S | | INT P |
| COOK, PAULA A | PSY TECH/S | | FT P |
| COOKS-JORDAN, PAULETTE M | PSY TECH/S | | FT P |
| COOKS, HEIDI A | PSY TECH/S | | FT P |
| COOPER, JEFFREY C | PSY TECH/S | | ▬▬▬ P |
| COOPER, KENNETH R | PSY TECH/S | | FT P |
| COOPER, LANETTE B | PSY TECH/S | | FT P |
| COOPER, PATRICIA A | PSY TECH/S | | FT P |
| CORLISS, KEVIN J | PSY TECH/S | | INT P |
| CORNELL, KELLY C | PSY TECH/S | | FT P |
| CORREIA, JESSICA M | PSY TECH/S | | FT P |
| CORTESE, AMANDA M | PSY TECH/S | | FT P |
| COULTER, BILLY D | PSY TECH/S | | FT P |

| Name | Class | Status | Type |
|------|-------|--------|------|
| CRILL, GLEN A | PSY TECH/S | FT | P |
| CRIPPEN, JOHN E | PSY TECH/S | FT | P |
| CROSS, KARA N | PSY TECH/S | FT | P |
| CRUZ, JOSHUA A | PSY TECH/S | FT | P |
| CRUZ, OLGA M | PSY TECH/S | INT | R |
| CRYAN, TWYLA V | PSY TECH/S | FT | P |
| CUARAO, YESENIA A | PSY TECH/S | FT | P |
| CULLORS, CHARLES R | PSY TECH/S | FT | P |
| CUNNINGHAM, JANET M | PSY TECH/S | FT | P |
| CUNNINGHAM, SHERMAN R | PSY TECH/S | INT | R |
| CURL, TODD R | PSY TECH/S | FT | P |
| CURLEY, DENNIS G | PSY TECH/S | INT | R |
| DALBEY, GILBERT O | PSY TECH/S | INT | R |
| DALLEY, LINDA M | PSY TECH/S | INT | R |
| DAM-MIKKELSEN, LOUIS | PSY TECH/S | FT | P |
| DAMELIO, KATHLEEN R | PSY TECH/S | FT | P |
| DAMEREL, JAMES D | PSY TECH/S | FT | P |
| DAVIS, CHARLES J | PSY TECH/S | FT | P |
| DAY, REBECCA L | PSY TECH/S | FT | P |
| DEAN, DANIEL A | PSY TECH/S | INT | R |
| DELATORRE, JORGE O | PSY TECH/S | FT | P |
| DELEON, MAUREEN | PSY TECH/S | FT | P |
| DELGADO, CONSTANTINO M | PSY TECH/S | FT | P |
| DELGADO, JOHN L | PSY TECH/S | FT | P |
| DEROMEDI, MARIANNA | PSY TECH/S | FT | P |
| DEROSE, TAMERA E | PSY TECH/S | FT | P |
| DEVENS, APRIL D | PSY TECH/S | FT | P |
| DIAZ-LLAMAS, ESPI | PSY TECH/S | FT | P |
| DIAZ, MONICA R | PSY TECH/S | FT | P |
| DOAN, DOAN T | PSY TECH/S | INT | P |
| DOBRICK, VERONICA L | PSY TECH/S | FT | P |
| DODD, TINNA M | PSY TECH/S | FT | P |
| DRINKARD, ROGER | PSY TECH/S | INT | R |
| DUFF, JAMES H | PSY TECH/S | INT | P |
| DUNCAN, SHUNRA L | PSY TECH/S | INT | P |
| DUNN, ROBIN L | PSY TECH/S | FT | P |
| DWYER, CASEY K | PSY TECH/S | FT | P |
| DYSON, MARGAUX E | PSY TECH/S | FT | P |
| EDNEY, STEVEN A | PSY TECH/S | FT | P |
| ELLISOR, MELISSA J | PSY TECH/S | FT | P |
| ENDRESEN, MICHELINA M | PSY TECH/S | INT | R |
| ERB, DOUGLAS G | PSY TECH/S | FT | P |
| ERB, MICHAEL A | PSY TECH/S | FT | P |
| ERICSSON, CELESTE G | PSY TECH/S | FT | P |
| ESTRADA, MOSES E | PSY TECH/S | INT | P |
| EVANGELISTA, ALICE M | PSY TECH/S | FT | P |
| EWERT, CRAIG R | PSY TECH/S | FT | P |
| FAGAN, PETER A | PSY TECH/S | FT | P |
| FAGNANO, MARK C | PSY TECH/S | FT | P |
| FAIN, SARAH R | PSY TECH/S | FT | P |
| FARMER, MATTHEW L | PSY TECH/S | FT | P |
| FARRIS, ROBERT H | PSY TECH/S | INT | R |
| FEIGEN, DEIRDRE A | PSY TECH/S | INT | R |
| FELIX, IVONA V | PSY TECH/S | INT | P |
| FERNANDEZ JR, EDDIE | PSY TECH/S | INT | P |
| FERNANDEZ, DAWN P | PSY TECH/S | FT | P |
| FISCHBACH, KIMBERLY J | PSY TECH/S | FT | P |
| FISHER, DEBRA S | PSY TECH/S | FT | P |

| Name | Class | Status | Type |
|------|-------|--------|------|
| FITZPATRICK, DAURINE H | PSY TECH/S | INT | P |
| FOLTZ, NOEL C | PSY TECH/S | INT | P |
| FORDEN, RHODORA R | PSY TECH/S | FT | P |
| FORNEY, TIMOTHY G | PSY TECH/S | FT | P |
| FORZETTING, COURTNEY J | PSY TECH/S | INT | P |
| FOSSACECA II, SAMUEL A | PSY TECH/S | INT | R |
| FREEMAN, DEBRA L | PSY TECH/S | FT | P |
| FRIEDECK, SANDRA L | PSY TECH/S | INT | P |
| FUENTES, ROY C | PSY TECH/S | FT | P |
| FURLONG, DANIEL P | PSY TECH/S | INT | P |
| FURTADO, JEAN M | PSY TECH/S | FT | P |
| FURTADO, MICHELLE N | PSY TECH/S | FT | P |
| GAGNE, LOREEN S | PSY TECH/S | FT | P |
| GAINES, JENNIFER L | PSY TECH/S | FT | P |
| GALLEGATI, GINO A | PSY TECH/S | FT | P |
| GALLETLEY, KATHLEEN E | PSY TECH/S | FT | P |
| GALLOWAY, HARRY J | PSY TECH/S | FT | P |
| GANN-DUTHIE, CHRISTY L | PSY TECH/S | FT | P |
| GARCIA, LINDA | PSY TECH/S | INT | R |
| GARCIA, PHILLIP   M | PSY TECH/S | | P |
| GARCIA, RICHARD R | PSY TECH/S | ▓▓▓▓ | P |
| GARDNER, APRIL C | PSY TECH/S | FT | P |
| GARDNER, BRENDA L | PSY TECH/S | FT | P |
| GASTELUM, STEVEN | PSY TECH/S | INT | P |
| GIANNINI-ESCALANTE, TRACY | PSY TECH/S | FT | P |
| GIAQUINTA, ANTHONY J | PSY TECH/S | FT | P |
| GIAQUINTA, KAREN R | PSY TECH/S | FT | P |
| GIL, RUBEN    F | PSY TECH/S | FT | P |
| GILEAU, BROOKE A | PSY TECH/S | INT | P |
| GINGG, BRANDON T | PSY TECH/S | INT | P |
| GLUCK, ABIGAIL S | PSY TECH/S | FT | P |
| GOETZ, JESSICA K | PSY TECH/S | FT | P |
| GONZALES, RICHARD | PSY TECH/S | FT | P |
| GONZALES, RICHARD A | PSY TECH/S | INT | P |
| GONZALEZ, CASSANDRA L | PSY TECH/S | FT | P |
| GONZALEZ, RAFAELA C | PSY TECH/S | FT | P |
| GOODMAN, RAMONA K | PSY TECH/S | FT | P |
| GOSTLIN, MARY C | PSY TECH/S | FT | P |
| GREEN, SHANIN M | PSY TECH/S | FT | P |
| GREENING, CLAYTON T | PSY TECH/S | ▓▓▓▓ | P |
| GRIFFIN, PATRICIA A | PSY TECH/S | FT | P |
| GRIJALVA, CHRISTOPHER D | PSY TECH/S | FT | P |
| GRUBB, ALLAN T | PSY TECH/S | INT | P |
| GUERRERO, JESSICA S | PSY TECH/S | FT | P |
| GUTIERREZ, MARIO | PSY TECH/S | FT | P |
| HAAS, JILL P | PSY TECH/S | FT | P |
| HADICK, RENEE L | PSY TECH/S | FT | P |
| HALAS, JONATHAN A | PSY TECH/S | FT | P |
| HALE, TINA R | PSY TECH/S | FT | P |
| HAMILTON, ROBERT W | PSY TECH/S | FT | P |
| HAMMERLUND, GARY L | PSY TECH/S | FT | P |
| HANNULA, PAUL H | PSY TECH/S | FT | P |
| HARDNETT, DONALD | PSY TECH/S | FT | P |
| HARMS, MARLIN    D | PSY TECH/S | FT | P |
| HARP, CLINTON J | PSY TECH/S | FT | P |
| HARRIS, MICHELLE H | PSY TECH/S | FT | P |
| HARSH, CHERRY L | PSY TECH/S | FT | P |
| HEDLEY, JOSEPH | PSY TECH/S | FT | P |
| HEDRICK, LARRY L | PSY TECH/S | FT | P |

| | | | |
|---|---|---|---|
| HENDERSON II, DONALD J | PSY TECH/S | FT | P |
| HENDERSON, HERMILA | PSY TECH/S | FT | P |
| HENDERSON, SARA C | PSY TECH/S | FT | P |
| HENRY, NANCY K | PSY TECH/S | INT | R |
| HEPPERLY, KATHLEEN M | PSY TECH/S | FT | P |
| HERELD, ROBERT J | PSY TECH/S | FT | P |
| HERNANDEZ, JAMES J | PSY TECH/S | FT | P |
| HERNDON, WENDY E | PSY TECH/S | FT | P |
| HESKETT, MIRANDA L | PSY TECH/S | FT | P |
| HETRICK, GARY    A | PSY TECH/S | INT | R |
| HICKS, RENESSA M | PSY TECH/S | FT | P |
| HIGHFILL, SUSAN | PSY TECH/S | FT | P |
| HILLEBRECHT, TESSA A | PSY TECH/S | FT | P |
| HINOJOSA, CARLOS | PSY TECH/S | FT | P |
| HITE, DENNIS B | PSY TECH/S | FT | P |
| HITE, JOHN G | PSY TECH/S | FT | P |
| HIX, ROBERT | PSY TECH/S | INT | P |
| HOLCOMB, CHRISTOPHER C | PSY TECH/S | FT | P |
| HOLLAND, MURIEL | PSY TECH/S | INT | R |
| HOLT, MARCUS A | PSY TECH/S | FT | P |
| HORN, TONYA R | PSY TECH/S | INT | P |
| HORNIBROOK, ELEANOR L | PSY TECH/S | FT | P |
| HORNIBROOK, REBECCA E | PSY TECH/S | FT | P |
| HORTON, DANIEL C | PSY TECH/S | FT | P |
| HOUSTON, STEVEN L | PSY TECH/S | INT | P |
| HOWELL, JAMIE R | PSY TECH/S | FT | P |
| HUGHES, DOROTHY J | PSY TECH/S | INT | R |
| HUGHES, PERI S | PSY TECH/S | FT | P |
| HUMLICEK, SHARON L | PSY TECH/S | FT | P |
| HUNT, BENJAMIN S | PSY TECH/S | FT | P |
| HUNTINGTON, MICHELLE A | PSY TECH/S | FT | P |
| HURD, JENNIFER ANN | PSY TECH/S | FT | P |
| HUTCHESON, REBECCA H | PSY TECH/S | FT | P |
| INGLE, ANNA M | PSY TECH/S | FT | P |
| INGRAM, CARLA    I | PSY TECH/S | FT | P |
| INGRAM, ELEESHA E | PSY TECH/S | FT | P |
| INNIS, CARA M | PSY TECH/S | FT | P |
| IOPPINI, MISTI A | PSY TECH/S | FT | P |
| JACKSON, ADAM J | PSY TECH/S | FT | P |
| JANISE, TOM O | PSY TECH/S | FT | P |
| JEWELL, TERESA L | PSY TECH/S | FT | P |
| JIMENEZ, ADRIAN P | PSY TECH/S | FT | P |
| JIMENEZ, MICHAEL E | PSY TECH/S | FT | P |
| JIMENEZ, VICTOR | PSY TECH/S | FT | P |
| JOHNSON-BEY, INDIRA | PSY TECH/S | INT | P |
| JOHNSON, LAURA  A | PSY TECH/S | FT | P |
| JORDAN, JOSEPH R | PSY TECH/S | FT | P |
| JORDAN, KERI E | PSY TECH/S | FT | P |
| JORDAN, LOURIE M | PSY TECH/S | FT | P |
| JORDAN, ROBERT K | PSY TECH/S | FT | P |
| KELSHEIMER, LAURA J | PSY TECH/S | FT | P |
| KENNEDY, LARRY K | PSY TECH/S | FT | P |
| KENNETT, HEIDI R | PSY TECH/S | FT | P |
| KENNEY, KHRISTOPHER T | PSY TECH/S | INT | P |
| KENT, JOY C | PSY TECH/S | FT | P |
| KEREY, GUL S | PSY TECH/S | FT | P |
| KERR, STEPHANIE M | PSY TECH/S | FT | P |
| KEULEN, MANDY L | PSY TECH/S | FT | P |
| KIDD, PATRICK J | PSY TECH/S | FT | P |

| | | | |
|---|---|---|---|
| KING, NOEL V | PSY TECH/S | FT | P |
| KIRK, ANNA M | PSY TECH/S | FT | P |
| KIRK, TIFFANY A | PSY TECH/S | FT | P |
| KIRKPATRICK, KEVIN R | PSY TECH/S | FT | P |
| KLOTZ, GREGORY   J | PSY TECH/S | INT | P |
| KNIGHT, WILLIAM  G | PSY TECH/S | INT | R |
| KNUDSON, JOSHUA L | PSY TECH/S | FT | P |
| KRIL, JOHN | PSY TECH/S | FT | P |
| KRUGER, AIMEE E | PSY TECH/S | FT | P |
| KUBISCH, PETER | PSY TECH/S | INT | P |
| LAGACE, MARGARET A | PSY TECH/S | INT | P |
| LAGERQUIST, CHRISTIN W | PSY TECH/S | FT | P |
| LAMONTAGNE, SHARON E | PSY TECH/S | FT | P |
| LASLEY, MICHAEL L | PSY TECH/S | FT | P |
| LAWHORN, TRISH C | PSY TECH/S | FT | P |
| LEISTER, CRAIG R | PSY TECH/S | FT | P |
| LEON, TERESA | PSY TECH/S | FT | P |
| LEON, TERRI S | PSY TECH/S | FT | P |
| LEWIS, SUSAN M | PSY TECH/S | FT | P |
| LIMON, GABRIELA | PSY TECH/S | FT | P |
| LINE, PAULA M | PSY TECH/S | FT | P |
| LIPTON, GALE R | PSY TECH/S | FT | P |
| LOCKWOOD, JERRY E | PSY TECH/S | FT | P |
| LOHOF, DENNIS L | PSY TECH/S | FT | P |
| LOMAX, GLORIA   J | PSY TECH/S | INT | R |
| LONDON, KAROLYN L | PSY TECH/S | INT | P |
| LONG, JENNIFER L | PSY TECH/S | FT | P |
| LOPEZ-PLATA, RAFAEL | PSY TECH/S | FT | P |
| LOUSSARARIAN, HRANT M | PSY TECH/S | FT | P |
| LUDWICK, WENDY J | PSY TECH/S | FT | P |
| LUIS, ASHLEY M | PSY TECH/S | INT | P |
| LUZ, PHILLIP N | PSY TECH/S | FT | P |
| MACARI, JOHN A | PSY TECH/S | INT | P |
| MACARI, SUSAN M | PSY TECH/S | FT | P |
| MACHA, JARROD B | PSY TECH/S | FT | P |
| MACIAS, GUADALUPE A | PSY TECH/S | INT | P |
| MACIAS, LUZ I | PSY TECH/S | FT | P |
| MACIAS, RICHARD A | PSY TECH/S | FT | P |
| MADSEN, TINA M | PSY TECH/S | FT | P |
| MANESS, LISA G | PSY TECH/S | FT | P |
| MARANO, CHRISTIAN G | PSY TECH/S | FT | P |
| MARTINEZ, JOY F | PSY TECH/S | FT | P |
| MARTINEZ, MOISES | PSY TECH/S | FT | P |
| MARTINS, MARK S | PSY TECH/S | FT | P |
| MATHIAS, PAULA J | PSY TECH/S | FT | P |
| MAXWELL, KEVIN C | PSY TECH/S | INT | P |
| MAXWELL, ROBERT J | PSY TECH/S | FT | P |
| MCCOMB, MORVENNA J | PSY TECH/S | FT | P |
| MCCONNELL, CYNTHIA M | PSY TECH/S | FT | P |
| MCCURDY, BYRON | PSY TECH/S | FT | P |
| MCLEAN, JEANNE L | PSY TECH/S | FT | P |
| MCLELLAN, TREVOR JAMES | PSY TECH/S | FT | P |
| MEADOR, JAMES R | PSY TECH/S | INT | P |
| MELEANDEZ, ELSA B | PSY TECH/S | FT | P |
| MENDEZ DE GLASS, ADRIANA | PSY TECH/S | FT | P |
| MENDOZA, JOHN D | PSY TECH/S | FT | P |
| MENDOZA, VIRGINIA A | PSY TECH/S | INT | R |
| MENTION, JOANNA | PSY TECH/S | FT | P |
| MESSER-PERRY, PATRICIA J | PSY TECH/S | FT | P |

| Name | Classification | Type | Status |
|---|---|---|---|
| MILLER, BRIDGET L | PSY TECH/S | INT |  |
| MILLIGAN, MARCIE A | PSY TECH/S | INT | R |
| MILLS, KRISTINA L | PSY TECH/S | INT | P |
| MINUGH, JOHN A | PSY TECH/S | FT | P |
| MINUGH, LAURA BETH | PSY TECH/S | FT | P |
| MIRAMON, MENA J | PSY TECH/S | FT | P |
| MITCHELL, ROBERT J | PSY TECH/S | FT | P |
| MOHLER, MITCH D | PSY TECH/S | FT | P |
| MONCADA, MINA | PSY TECH/S | FT | P |
| MONDRAGON, RICHARD J | PSY TECH/S | FT | P |
| MONTEROS, MICHAEL J | PSY TECH/S | FT | P |
| MOORE, CAROL L | PSY TECH/S | INT | R |
| MORAN-BAKER, UNA | PSY TECH/S | FT | P |
| MORENO, BOB P | PSY TECH/S | FT | P |
| MORGADO, JAMIE M | PSY TECH/S | INT | P |
| MORRIS, LESTER    R | PSY TECH/S | INT | R |
| MORRISON, BONNIE L | PSY TECH/S | FT | P |
| MORRISROE, TIMOTHY S | PSY TECH/S | INT | P |
| MORROW, JAMES W | PSY TECH/S | FT | P |
| MOULTON, GERALD R | PSY TECH/S | ▬▬▬ | P |
| MOXNESS, CONSTANCE  L | PSY TECH/S | INT | P |
| MOXNESS, TULLY | PSY TECH/S | FT | P |
| MULKEY, MICHAEL R | PSY TECH/S | FT | P |
| NANO, JUAN E | PSY TECH/S | FT | P |
| NASON, CYNTHIA M | PSY TECH/S | INT | P |
| NEALEY JR, KENNETH M | PSY TECH/S | FT | P |
| NEVIN, MICHAELL E | PSY TECH/S | FT | P |
| NICHOL, CHAD A | PSY TECH/S | FT | P |
| NICHOLAS, JORDANA G | PSY TECH/S | FT | P |
| NIX, SINDEE M | PSY TECH/S | FT | P |
| O'DOWD, TERENCE E | PSY TECH/S | ▬▬▬ | P |
| OGLE, MELANIE A | PSY TECH/S | ▬▬▬ | P |
| OHAGAN, CEVIN J | PSY TECH/S | INT | P |
| OLMOS, THOMAS G | PSY TECH/S | FT | P |
| OLSON, MARY T | PSY TECH/S | FT | P |
| OPPENAU, THEA C | PSY TECH/S | INT | P |
| OROZCO, HOWARD R | PSY TECH/S | FT | P |
| OSTING, ALLISON K | PSY TECH/S | FT | P |
| OSUNA  JR, RAYMOND | PSY TECH/S | FT | P |
| PACHECO, LINDA    S | PSY TECH/S | FT | P |
| PACIFIC, OSCAR | PSY TECH/S | FT | P |
| PADELFORD, GREG C | PSY TECH/S | FT | P |
| PAEZ, RICHARD W | PSY TECH/S | FT | P |
| PAGE, DANNY K | PSY TECH/S | INT | R |
| PAGE, PAT P | PSY TECH/S | INT | R |
| PALMER, GARY E | PSY TECH/S | FT | P |
| PALOMBI, JOHN G | PSY TECH/S | FT | P |
| PAPES, RONALD T | PSY TECH/S | FT | P |
| PARRA, HEIDI J | PSY TECH/S | FT | P |
| PARRISH, SHAWN L | PSY TECH/S | FT | P |
| PENSINGER, KATHLEEN R | PSY TECH/S | FT | P |
| PEREZ, AARON M | PSY TECH/S | INT | P |
| PETERSON, JOHN G | PSY TECH/S | FT | P |
| PHARIS, GARY K | PSY TECH/S | FT | P |
| PIERCE, JOHN PAUL R | PSY TECH/S | INT | P |
| PINEO, GAYLE E | PSY TECH/S | ▬▬▬ | P |
| PONTIS, TAMRA R | PSY TECH/S | INT | P |
| POPE, JON K | PSY TECH/S | FT | P |
| PORRAS  SR, MARTIN E | PSY TECH/S | FT | P |

| | | | |
|---|---|---|---|
| POWERS, MATTHEW C | PSY TECH/S | FT | P |
| PRICE, JUD C | PSY TECH/S | FT | P |
| PROPER, MARK E | PSY TECH/S | INT | P |
| PULLEN, BRIAN G | PSY TECH/S | FT | P |
| PURDUE, KRISTOPHER S | PSY TECH/S | FT | P |
| QUINN, WENDY A | PSY TECH/S | FT | P |
| RAGAN, KATHLEEN A | PSY TECH/S | FT | P |
| RAINE, JEFFREY A | PSY TECH/S | FT | P |
| RAINE, JOSEPH | PSY TECH/S | FT | P |
| RAMIREZ, RODOLFO | PSY TECH/S | FT | P |
| RAMOS, DAVID J | PSY TECH/S | FT | P |
| RAMOS, ERIC C | PSY TECH/S | FT | P |
| RAMSEY, HILDEGARD | PSY TECH/S | INT | R |
| RANDALL, JEREMY E | PSY TECH/S | FT | P |
| RANGEL, ELVIRA | PSY TECH/S | FT | P |
| RANGEL, REYES V | PSY TECH/S | FT | P |
| RANSOM, JOHN L | PSY TECH/S | FT | P |
| RASI, VICKIE A | PSY TECH/S | FT | P |
| RASOR, PATRICIA D | PSY TECH/S | FT | P |
| REGALADO II, RUDY | PSY TECH/S | FT | P |
| REGO, TIMOTHY A | PSY TECH/S | FT | P |
| REY, WILLIAM C | PSY TECH/S | INT | P |
| REYNAGA, RICHARD R | PSY TECH/S | FT | P |
| RICHMOND, GREGORY J | PSY TECH/S | FT | P |
| RICHMOND, SHARON L | PSY TECH/S | INT | R |
| RILEY, BARBARA J | PSY TECH/S | INT | P |
| RIORDON, ROBIN J | PSY TECH/S | FT | P |
| RIOS, RACHEL A | PSY TECH/S | INT | P |
| RIVERA, DIEGO A | PSY TECH/S | FT | P |
| RIVERA, KRYZTO | PSY TECH/S | FT | P |
| RIVERA, MARIA ISABEL | PSY TECH/S | FT | P |
| ROBBINS, DONALD J | PSY TECH/S | FT | P |
| ROBBINS, TRAVIS W | PSY TECH/S | FT | P |
| ROBERSON, JUANITA L | PSY TECH/S | FT | P |
| ROBERTS, TERESA D | PSY TECH/S | FT | P |
| ROBERTSON, SONYA M W | PSY TECH/S | INT | P |
| ROBLES, JESSE J | PSY TECH/S | FT | P |
| RODRIGUEZ, SARA | PSY TECH/S | FT | P |
| RODRIGUEZ, TRICIA A | PSY TECH/S | INT | P |
| ROGERS, SCOTT A | PSY TECH/S | FT | P |
| ROPER, MARY A | PSY TECH/S | FT | P |
| ROSS, MICHAEL W | PSY TECH/S | FT | P |
| ROTHMAN, JEROME K | PSY TECH/S | ▬▬▬ | P |
| ROUX, ATISHIA D | PSY TECH/S | INT | P |
| RUIZ, MICHAELANTHONY J | PSY TECH/S | INT | P |
| RUSH, CHRISTINA D | PSY TECH/S | FT | P |
| RYAN, GAIL R | PSY TECH/S | INT | R |
| RYAN, RICHARD G | PSY TECH/S | INT | R |
| SALAIS, SOLEDAD | PSY TECH/S | FT | P |
| SANCHEZ, ALBERT A | PSY TECH/S | FT | P |
| SANDOVAL, ANDREW J | PSY TECH/S | INT | P |
| SANTIAGO, ANGEL L | PSY TECH/S | FT | P |
| SAURET, DAVID J | PSY TECH/S | INT | P |
| SCARBROUGH, GARY L | PSY TECH/S | FT | P |
| SCHAEFER, MICHELLE L | PSY TECH/S | FT | P |
| SCHAEFFER, WILLIAM J | PSY TECH/S | FT | P |
| SCHELLER, JONATHAN D | PSY TECH/S | FT | P |
| SCHLEISNER, CAMDEN C | PSY TECH/S | FT | P |
| SCHWARTZ, PATRICIA A | PSY TECH/S | FT | P |

| Name | Classification | | Status | Code |
|---|---|---|---|---|
| SCOTT, DENNIS J | PSY TECH/S | | FT | P |
| SEPEDA, SERGIO | PSY TECH/S | | FT | P |
| SEYMOUR, ANDREW E | PSY TECH/S | | FT | P |
| SHAFFER, JOEL P | PSY TECH/S | | FT | P |
| SHAMLIN-HANSEN, TAMMY J | PSY TECH/S | | FT | P |
| SHAW, TEENA M | PSY TECH/S | | INT | P |
| SILVA, HINDA S | PSY TECH/S | | FT | P |
| SILVA, MICHELLE M | PSY TECH/S | | FT | P |
| SIMKOVER, LORELEI | PSY TECH/S | | FT | P |
| SMET, MELISSA J | PSY TECH/S | | FT | P |
| SMITH, EARL F | PSY TECH/S | | FT | P |
| SMITH, RAMSEY A | PSY TECH/S | | FT | P |
| SOUZA, DEEANN M | PSY TECH/S | | FT | P |
| SOUZA, JERAD A | PSY TECH/S | | FT | P |
| SPAETHE, JERRY D | PSY TECH/S | | FT | P |
| SPRIGGINS, NANCY A | PSY TECH/S | | FT | P |
| ST MARTIN, VICKY L | PSY TECH/S | | FT | P |
| STANLEY, KRISTIN L | PSY TECH/S | | FT | P |
| STANTON, MATTHEW N | PSY TECH/S | | INT | R |
| STAPLEY JR, DWIGHT J | PSY TECH/S | | FT | P |
| STEVENS, JESSICA L | PSY TECH/S | | FT | P |
| STEVENSON, JUDITH E | PSY TECH/S | | FT | P |
| STRAND, ASHLEY N | PSY TECH/S | | ▬▬▬ | P |
| STREDNAK, JON A | PSY TECH/S | | ▬▬▬ | P |
| SULLIVAN, SARAH A | PSY TECH/S | | FT | P |
| SUMNER, MARTIN A | PSY TECH/S | | FT | P |
| SUPRINSKI, DUAIN S | PSY TECH/S | | FT | P |
| SUTHERLAND, THOMAS | PSY TECH/S | | ▬▬▬ | P |
| SWANGLER JR, HARRY J | PSY TECH/S | | INT | P |
| SWEET, VERNON | PSY TECH/S | | INT | P |
| TAYLOR, JEFFREY C | PSY TECH/S | | FT | P |
| TAYLOR, VERONICA C | PSY TECH/S | | FT | P |
| TETU, CHRISTINE E | PSY TECH/S | | FT | P |
| THOMAS, MARGARITA G | PSY TECH/S | | FT | P |
| THOMPSON-YOUNG, BETH A | PSY TECH/S | | FT | P |
| THOMPSON, BRETT R | PSY TECH/S | | FT | P |
| THOMPSON, HOLLIE J | PSY TECH/S | | FT | P |
| THOMPSON, TIMOTHY M | PSY TECH/S | | FT | P |
| THOMPSON, WILLIAM | PSY TECH/S | | INT | R |
| TIMAR, ELEK J | PSY TECH/S | | FT | P |
| TIPTON, GARY P | PSY TECH/S | | FT | P |
| TOLEDO, TIA M | PSY TECH/S | | FT | P |
| TOMLIN, MICHAEL J | PSY TECH/S | | FT | P |
| TORRES-SWANSON, LUCIA L | PSY TECH/S | | INT | P |
| TORRES, MARCELO N | PSY TECH/S | | FT | P |
| TRAVERSI, SHELENE M | PSY TECH/S | | FT | P |
| TREVINO, CYNTHIA | PSY TECH/S | | INT | P |
| TUNE, DAVID S | PSY TECH/S | | FT | P |
| TURNER, BARBARA L | PSY TECH/S | | ▬▬▬ | P |
| TURNER, DALE A | PSY TECH/S | | INT | R |
| TURNER, EDWIN S | PSY TECH/S | | FT | P |
| TURNER, SARA E | PSY TECH/S | | FT | P |
| UMALY, JOSEPH C | PSY TECH/S | | FT | P |
| VALDEZ, WENDELL V | PSY TECH/S | | INT | P |
| VALENCIA, REBECCA A | PSY TECH/S | | FT | P |
| VALERA, AMANDA C | PSY TECH/S | | FT | P |
| VAN MUYSEN, TRINA M | PSY TECH/S | | FT | P |
| VANNUS, SHARYN | PSY TECH/S | | FT | P |
| VARGUES, DAVID M | PSY TECH/S | | FT | P |

| Name | Classification | Status | Type |
|------|----------------|--------|------|
| VASQUEZ, ALBERTO | PSY TECH/S | FT | P |
| VASQUEZ, MONIKA P | PSY TECH/S | INT | P |
| VERODI, ELLEN K | PSY TECH/S | FT | P |
| VILLAGRAN, MONICA R | PSY TECH/S | FT | P |
| VOGES, SIERRA L | PSY TECH/S | FT | P |
| VREELAND, KATHLEEN R | PSY TECH/S | FT | P |
| WAGGONER, KELLI | PSY TECH/S | FT | P |
| WAGNER, KATHLEEN T | PSY TECH/S | FT | P |
| WALKER, JOHN      A | PSY TECH/S | INT | P |
| WALTER, JAMES S | PSY TECH/S | FT | P |
| WALTER, JONI S | PSY TECH/S | INT | P |
| WALTERS, STEPHEN J | PSY TECH/S | FT | P |
| WATKINS, NEIL G | PSY TECH/S | FT | P |
| WATSON, CHARLES V | PSY TECH/S | FT | P |
| WATSON, JEFFREY T | PSY TECH/S | FT | P |
| WESSEL, JOHN J | PSY TECH/S | FT | P |
| WESTERLIND, ROY A | PSY TECH/S | FT | P |
| WESTFALL, CHRISTOPHER L | PSY TECH/S | INT | P |
| WHALLS, SCOTT R | PSY TECH/S | INT | R |
| WHEELER, JAMES      W | PSY TECH/S | INT | P |
| WIGGINS, SAGE M | PSY TECH/S | INT | P |
| WILEY, VELMA M | PSY TECH/S | FT | P |
| WILLIAMS, BARBARA A | PSY TECH/S | FT | P |
| WILLIAMS, CALI R | PSY TECH/S | FT | P |
| WILLIAMS, CHAD B | PSY TECH/S | FT | P |
| WILLIAMS, EMMA J | PSY TECH/S | FT | P |
| WILLIAMS, TRACEY L | PSY TECH/S | FT | P |
| WILLIS, GARY N | PSY TECH/S | FT | P |
| WILMOWSKI, EDWIN L | PSY TECH/S | FT | P |
| WILSON, GREGORY L | PSY TECH/S | FT | P |
| WILSON, TONYA K | PSY TECH/S | FT | P |
| WOODS, JENNIFER R | PSY TECH/S | FT | P |
| WRIGHT, CARL B | PSY TECH/S | FT | P |
| WRIGHT, STEVEN R | PSY TECH/S | FT | P |
| YAKUBOVIC, JOHN R | PSY TECH/S | FT | P |
| YOSHIMOTO, RYAN | PSY TECH/S | INT | P |
| YOUNG, RHONA L | PSY TECH/S | FT | P |
| YOUNG, TERRY  L | PSY TECH/S | FT | P |
| YOUNGS, GLENDA R | PSY TECH/S | INT | R |
| ZABALA, RUEBEN    C | PSY TECH/S | FT | P |
| ZUNIGA, JUANITA A | PSYCH/HF-CLINCL-SF | FT | P |
| ALARCON, JAN M | PSYCH/HF-CLINCL-SF | | L |
| ALARCON, JAN M | PSYCH/HF-CLINCL-SF | FT | P |
| ATWOOD, RICHARD    A | PSYCH/HF-CLINCL-SF | | L |
| BECKER, MARK R | PSYCH/HF-CLINCL-SF | FT | P |
| BRODERICK, CHARLES P | PSYCH/HF-CLINCL-SF | FT | P |
| DEBRUIN, JODY E | PSYCH/HF-CLINCL-SF | | L |
| DEBRUIN, JODY E | PSYCH/HF-CLINCL-SF | FT | P |
| DUKE, CINDY M | PSYCH/HF-CLINCL-SF | FT | P |
| EIBL, JOHN F | PSYCH/HF-CLINCL-SF | | L |
| EIBL, JOHN F | PSYCH/HF-CLINCL-SF | | L |
| GEORGE, TERESA M | PSYCH/HF-CLINCL-SF | FT | P |
| GIER, BETH F | PSYCH/HF-CLINCL-SF | FT | P |
| GRASSO, DAVID R | PSYCH/HF-CLINCL-SF | FT | P |
| HEINZE, MICHAELA C | PSYCH/HF-CLINCL-SF | | L |
| HEINZE, MICHAELA C | PSYCH/HF-CLINCL-SF | FT | P |
| HERZOG, DARYL R | PSYCH/HF-CLINCL-SF | FT | P |
| HOELLER, CHERYLL A | PSYCH/HF-CLINCL-SF | | P |
| HOSHINO, FRANK H | PSYCH/HF-CLINCL-SF | | |

| Name | Department | Type | Status |
|---|---|---|---|
| HUNTER, KRYS D | PSYCH/HF-CLINCL-S | | L |
| IMREM, DIANE L | PSYCH/HF-CLINCL-S | INT | P |
| LAUFFER, LETTY  W | PSYCH/HF-CLINCL-S | FT | P |
| MACK, ADRIENNE N | PSYCH/HF-CLINCL-S | FT | P |
| MACK, ADRIENNE N | PSYCH/HF-CLINCL-S | | L |
| MACKINNON, AMANDA O | PSYCH/HF-CLINCL-S | FT | P |
| MACKINNON, AMANDA O | PSYCH/HF-CLINCL-S | | L |
| MATHEWS, BRANDI M | PSYCH/HF-CLINCL-S | FT | P |
| MATHEWS, BRANDI M | PSYCH/HF-CLINCL-S | | L |
| MATHIESEN, CHRISTINE M | PSYCH/HF-CLINCL-S | | L |
| MOREY, RICHARD E | PSYCH/HF-CLINCL-S | FT | P |
| NASTASI, TIMOTHY E | PSYCH/HF-CLINCL-S | FT | P |
| NASTASI, TIMOTHY E | PSYCH/HF-CLINCL-S | | L |
| NELSON, JILL K | PSYCH/HF-CLINCL-S | FT | P |
| PRITCHARD, MICHAEL F | PSYCH/HF-CLINCL-S | FT | P |
| RICE, BECKY | PSYCH/HF-CLINCL-S | FT | P |
| RILEY, JOHN A | PSYCH/HF-CLINCL-S | INT | R |
| ROSTEN, EMILY | PSYCH/HF-CLINCL-S | FT | P |
| SAFARJAN, WILLIAM R | PSYCH/HF-CLINCL-S | FT | P |
| SHEPPARD, KAREN S | PSYCH/HF-CLINCL-S | | L |
| SILVA-PALACIOS, VICTOR | PSYCH/HF-CLINCL-S | FT | P |
| SUPRIKIAN, SONA | PSYCH/HF-CLINCL-S | FT | P |
| THACKER, STACY L | PSYCH/HF-CLINCL-S | | L |
| WALKER, SHARON D | PSYCH/HF-CLINCL-S | FT | P |
| YAKUSH, BRANDON A | PSYCH/HF-CLINCL-S | FT | P |
| YAKUSH, BRANDON A | PSYCH/HF-CLINCL-S | | L |
| YEE, ALBERT G | PSYCH/HF-CLINCL-S | FT | P |
| ASDEL, KATHLEEN A | REHAB TH ST F/A SF | INT | R |
| JOUNG, JINHWA | REHAB TH ST F/A SF | FT | P |
| BACHICH, ANNETTE M | REHAB TH ST F/D-SF | FT | P |
| HARRIS, BRITNEY C | REHAB TH ST F/D-SF | FT | P |
| BARROSO, SUZAN M | REHAB TH ST F/R SF | INT | L |
| BLACK, JASON M | REHAB TH ST F/R SF | INT | L |
| CHAVEZ, LOUIS R | REHAB TH ST F/R SF | FT | P |
| DECOU, LADONNA C | REHAB TH ST F/R SF | INT | L |
| EMRICH, MEGAN L | REHAB TH ST F/R SF | FT | P |
| EVANS, JULIE A | REHAB TH ST F/R SF | | P |
| FERRIS, MARK R | REHAB TH ST F/R SF | FT | P |
| FUJIMOTO, AI | REHAB TH ST F/R SF | FT | P |
| GENTRY, ROBERT W | REHAB TH ST F/R SF | FT | P |
| GOIBLE, JOSHUA W | REHAB TH ST F/R SF | FT | P |
| GOIBLE, SARAH E | REHAB TH ST F/R SF | FT | P |
| GRIGSBY, HEATHER D | REHAB TH ST F/R SF | FT | P |
| HENLE, MICHAEL G | REHAB TH ST F/R SF | FT | P |
| JOHNSON, STACEY I | REHAB TH ST F/R SF | INT | L |
| LAI, LIXIAN | REHAB TH ST F/R SF | INT | R |
| MCGREGOR, ANGELA R | REHAB TH ST F/R SF | FT | P |
| MCLAIN, CHERYL A | REHAB TH ST F/R SF | FT | P |
| NEVILLE, JAMES E | REHAB TH ST F/R SF | INT | L |
| PEREIDA, ARLENE C | REHAB TH ST F/R SF | INT | L |
| REDDY, SHERI E | REHAB TH ST F/R SF | FT | P |
| RIANDA, RACHELLE R | REHAB TH ST F/R SF | FT | P |
| RILEY, BARBARA J | REHAB TH ST F/R SF | | P |
| SAHLIN, NINA B | REHAB TH ST F/R SF | FT | P |
| SALISBURY, MELANIE K | REHAB TH ST F/R SF | FT | P |
| SEMENUK, DANIELLE L | REHAB TH ST F/R SF | FT | P |
| SOHNER, CHERYL A | REHAB TH ST F/R SF | FT | P |
| STRAUSS, ROBERT R | REHAB TH ST F/R SF | FT | P |

| Name | Classification | | |
|------|------|------|------|
| VAIL, DAVID J | REHAB TH ST F/R SF | FT | P |
| VELASQUEZ, THOMAS F | REHAB TH ST F/R SF | INT | R |
| VOLLMER, JODY G | REHAB TH ST F/R SF | FT | P |
| WIMMER, WENDY S | REHAB TH ST F/R SF | FT | P |
| ALVARADO, MARY E | REHAB TH ST/M SF | FT | P |
| DORSEY, CARRIE R | REHAB TH ST/M SF | FT | P |
| HAGADONE, RONALD L | REHAB TH ST/M SF | FT | P |
| HERVIG, KRISTI M | REHAB TH ST/M SF | FT | P |
| HONG, JOOYEON | REHAB TH ST/M SF | FT | P |
| ICHIKAWA, RUMI | REHAB TH ST/M SF | FT | P |
| KARAS, DANTE J | REHAB TH ST/M SF | INT | L |
| KASER, VAUGHN A | REHAB TH ST/M SF | FT | P |
| NOWICKI, ALICIA   L | REHAB TH ST/M SF | FT | P |
| PARK, JEOUNG P | REHAB TH ST/M SF | FT | P |
| PEARSALL  III, HORACE H | REHAB TH ST/M SF | FT | P |
| REED, KAREN J | REHAB TH ST/M SF | FT | P |
| ABBOTT  JR, LLOYD M | SR PSY TECH/S | FT | P |
| ADAMS, JEAN | SR PSY TECH/S | INT | P |
| AGBO, SOPHIA C | SR PSY TECH/S | FT | P |
| ALVARADO, JUAN | SR PSY TECH/S | INT | P |
| ANDREWS, KATRINA  N | SR PSY TECH/S | FT | P |
| ARIAZ, ANGELA D | SR PSY TECH/S | INT | P |
| ARMSTRONG, ANGELA A | SR PSY TECH/S | INT | P |
| BARRAGAN, LAURA L | SR PSY TECH/S | FT | P |
| BOYLE, BRET R | SR PSY TECH/S | FT | P |
| BROWN, IDELL E | SR PSY TECH/S | FT | P |
| BROWNE, EDWARD J | SR PSY TECH/S | FT | P |
| BURNS, CARY L | SR PSY TECH/S | FT | P |
| CARNEY  II, WILLIAM L | SR PSY TECH/S | FT | P |
| COLLIER, MICHAEL F | SR PSY TECH/S | FT | P |
| COLLINS, CYNTHIA J | SR PSY TECH/S | FT | P |
| CONSTANTINO, RONIE S | SR PSY TECH/S | FT | P |
| DAVIS  JR, DONALD R | SR PSY TECH/S | FT | P |
| DONAHUE, DEBRA S | SR PSY TECH/S | INT | P |
| DUDLEY, BREANNA | SR PSY TECH/S | FT | P |
| DURHAM, MICHAEL   J | SR PSY TECH/S | FT | P |
| EDDY, BRIAN P | SR PSY TECH/S | FT | P |
| ELISARRARAS, MICHAEL J | SR PSY TECH/S | FT | P |
| FAUSET, MARC A | SR PSY TECH/S | FT | P |
| FORSMAN, ROBERT    L | SR PSY TECH/S | FT | P |
| FREIRE, GARY B | SR PSY TECH/S | FT | P |
| FRENCH, STEPHANIE | SR PSY TECH/S | INT | P |
| GARCIA, LANA J | SR PSY TECH/S | FT | P |
| GARCIA, LAURO L | SR PSY TECH/S | INT | P |
| GARFIELD, AARON | SR PSY TECH/S | FT | P |
| GARREN, COLLEEN M | SR PSY TECH/S | INT | P |
| GILSDORF, RICHARD A | SR PSY TECH/S | FT | P |
| GODWIN, BERTHA | SR PSY TECH/S | FT | P |
| GOMEZ, JESUS L | SR PSY TECH/S | INT | P |
| GONZALEZ, REIMEN | SR PSY TECH/S | FT | P |
| GOTHRO, SARA E | SR PSY TECH/S | INT | P |
| GOUGH, GEOFFREY  T | SR PSY TECH/S | FT | P |
| GRIFFIN, KRISTION | SR PSY TECH/S | FT | P |
| GRIFFITH, CRAIG R | SR PSY TECH/S | INT | P |
| GURREAU, YUL B | SR PSY TECH/S | FT | P |
| HALLUM, WILLIAM   D | SR PSY TECH/S | FT | P |
| HAMELIN, SCOTT L | SR PSY TECH/S | INT | P |
| HANAWALT, DONALD L | SR PSY TECH/S | FT | P |

| Name | Title | Status | Code |
|------|-------|--------|------|
| HARPER, TONI S | SR PSY TECH/S | FT | P |
| HARRINGTON, JEFFREY C | SR PSY TECH/S | FT | P |
| HARRIS, STEVE E | SR PSY TECH/S | INT | P |
| HENDERSON, DONALD J | SR PSY TECH/S | FT | P |
| HESSICK, GREG A | SR PSY TECH/S | FT | P |
| HOGUE, KENNETH G | SR PSY TECH/S | FT | P |
| HOWARD, RICHARD A | SR PSY TECH/S | FT | P |
| HUSBAND, PAULA D | SR PSY TECH/S | FT | P |
| JAMALZADEH, SEYED DAVOUD | SR PSY TECH/S | FT | P |
| JAMES, ERIK D | SR PSY TECH/S | FT | P |
| JESPERSEN, TIMOTHY J | SR PSY TECH/S | FT | P |
| JEWELL, STEWART L | SR PSY TECH/S | INT | P |
| JONES, HERMAN O | SR PSY TECH/S | FT | P |
| JORDAN, RICHARD A | SR PSY TECH/S | FT | P |
| JOSSE, PETER K | SR PSY TECH/S | FT | L |
| KNUTSON, NATHANIEL S | SR PSY TECH/S | FT | P |
| LANG, DEBORAH K | SR PSY TECH/S | FT | P |
| LITTLEBERRY, DARLENE | SR PSY TECH/S | FT | P |
| LOMELI, MICHAEL J | SR PSY TECH/S | FT | P |
| LOPEZ, JOE A | SR PSY TECH/S | FT | P |
| LYGHTS, GARY A | SR PSY TECH/S | FT | L |
| LYNCH, ANN R | SR PSY TECH/S | INT | P |
| MAIN, MICAH K | SR PSY TECH/S | FT | P |
| MARQUARDT, ROBERT A | SR PSY TECH/S | FT | P |
| MARSHALL III, RICHARD M | SR PSY TECH/S | FT | P |
| MARTIN, GERALD D | SR PSY TECH/S | INT | R |
| MARTIN, LORI L | SR PSY TECH/S | INT | P |
| MARTINES, KAREN M | SR PSY TECH/S | FT | P |
| MC CASLIN, MICHELE D | SR PSY TECH/S | FT | P |
| MCHARDY, CHRISTOPHER M | SR PSY TECH/S | FT | P |
| MCKAY, EDWARD L | SR PSY TECH/S | FT | P |
| MELEANDEZ JR, LIONEL E M | SR PSY TECH/S | FT | P |
| MILLS, EARL L | SR PSY TECH/S | FT | P |
| MOORE, PAUL J | SR PSY TECH/S | FT | P |
| MYERS, JOHN C | SR PSY TECH/S | FT | P |
| NELSON, DONNA R | SR PSY TECH/S | INT | P |
| NORICO, CLAUDE B | SR PSY TECH/S | FT | P |
| ODAY, KEVIN M | SR PSY TECH/S | INT | P |
| OEST, JADE C | SR PSY TECH/S | INT | P |
| OLSEN, JAN M | SR PSY TECH/S | INT | P |
| OPELY, RODNEY L | SR PSY TECH/S | FT | P |
| PARKER KENNEDY, JOHN M | SR PSY TECH/S | INT | P |
| PECH, RICHARD P | SR PSY TECH/S | FT | P |
| PEREZ, GABRIELA G | SR PSY TECH/S | FT | P |
| PERRY, KELLY J | SR PSY TECH/S | FT | P |
| PORTER, JAMES M | SR PSY TECH/S | FT | P |
| PULLEN, CLINT S | SR PSY TECH/S | FT | P |
| PURCELL, GARTH | SR PSY TECH/S | FT | P |
| RAMOS, MIRELLA | SR PSY TECH/S | FT | P |
| RASH, WILTON A | SR PSY TECH/S | FT | P |
| REYNOLDS, TERRY D | SR PSY TECH/S | FT | P |
| RIGGLE, PHYLLIS L | SR PSY TECH/S | FT | P |
| ROMERO, RAFAEL C | SR PSY TECH/S | INT | P |
| ROPER, MELISSA A | SR PSY TECH/S | INT | P |
| ROSEN, MICHAEL A | SR PSY TECH/S | FT | P |
| RUSHING, STUART L | SR PSY TECH/S | FT | P |
| SALAZAR, JOHN R | SR PSY TECH/S | FT | P |
| SANCHEZ, JAMES P | SR PSY TECH/S | FT | P |

| Name | Classification | | |
|------|------|------|------|
| SCHREIHANS, LARRY A | SR PSY TECH/S | FT | P |
| SEARSON, ANTHONY C | SR PSY TECH/S | INT | P |
| SMITH, CHRISTOPHER R | SR PSY TECH/S | INT | P |
| STANSBURY, JASON R | SR PSY TECH/S | INT | P |
| STINSON, LENORE | SR PSY TECH/S | FT | P |
| SULLENGER, MIKE A | SR PSY TECH/S | INT | P |
| SWANGLER, KAREN C | SR PSY TECH/S | FT | P |
| THOMAS, PEGGY A | SR PSY TECH/S | INT | P |
| TOVAR, JORGE M | SR PSY TECH/S | FT | P |
| VERNETTI, MICHELE M | SR PSY TECH/S | FT | P |
| VREELAND, ROGER C | SR PSY TECH/S | INT | P |
| WARREN, KENNETH | SR PSY TECH/S | FT | P |
| WASHINGTON, JOHN H | SR PSY TECH/S | FT | P |
| WATKINS, CHARLTON D | SR PSY TECH/S | FT | P |
| WEGRZYNIAK, DOROTHY L | SR PSY TECH/S | FT | P |
| WEVER, WILLIAM D | SR PSY TECH/S | FT | P |
| WILLIAMS, DAWN A | SR PSY TECH/S | FT | P |
| WRIGHT, MARIA G | SR PSY TECH/S | INT | P |
| ZAVALA, ABRAN | SR PSY TECH/S | INT | P |
| BECKER, MARK R | SR PSYCH CF/SUP | FT | P |
| FENNELL, DAVID K | SR PSYCH CF/SUP | CT | P |
| HENNESSY, MATTHEW T | SR PSYCH CF/SUP | FT | P |
| KNOWLTON, WILLIAM R | SR PSYCH CF/SUP | FT | P |
| MATHIESEN, CHRISTINE M | SR PSYCH CF/SUP | FT | P |
| MENDENHALL, JEANNE L | SR PSYCH CF/SUP | FT | P |
| BOLIN, LESLIE J | SR PSYCH/HF/SP | FT | P |
| TEUBER, JEFFREY F | SR PSYCH/HF/SP | FT | P |
| KNAPP, ROBERT S | SR PSYCH/SP | FT | P |
| WARTENA, ERIKA P | SR PSYCH/SP | FT | P |
| ABRAHAMSON, JOSEPH G | STF PSYCHIATRST/SF | FT | P |
| BANALES, FEDERICO J | STF PSYCHIATRST/SF | FT | P |
| BANALES, FEDERICO J | STF PSYCHIATRST/SF | INT | L |
| BUTTAR, KULWANT K | STF PSYCHIATRST/SF | FT | P |
| BUTTAR, KULWANT K | STF PSYCHIATRST/SF | ~~ ~~ | L |
| CANNELL, JOHN J | STF PSYCHIATRST/SF | FT | P |
| CANNELL, JOHN J | STF PSYCHIATRST/SF | INT | L |
| CARNAZZO, WILLIAM S | STF PSYCHIATRST/SF | FT | P |
| DAVANTZIS, CONSTANTINE J | STF PSYCHIATRST/SF | FT | P |
| DEANE, JOSHUA C | STF PSYCHIATRST/SF | FT | P |
| DEANE, JOSHUA C | STF PSYCHIATRST/SF | INT | L |
| GERMAN, MICHAEL | STF PSYCHIATRST/SF | INT | R |
| IOFIS, LEV | STF PSYCHIATRST/SF | FT | P |
| IOFIS, LEV | STF PSYCHIATRST/SF | INT | L |
| KELLY, PHILLIP L | STF PSYCHIATRST/SF | FT | P |
| LARDIZABAL, ARACELI V | STF PSYCHIATRST/SF | ~~ ~~ | P |
| LISIAK, MICHAEL H | STF PSYCHIATRST/SF | FT | P |
| LISIAK, MICHAEL H | STF PSYCHIATRST/SF | INT | L |
| ODOM, JOAN M | STF PSYCHIATRST/SF | FT | P |
| PALADINO, GABRIELLE M | STF PSYCHIATRST/SF | FT | P |
| PALADINO, GABRIELLE M | STF PSYCHIATRST/SF | INT | P |
| PALADINO, GABRIELLE M | STF PSYCHIATRST/SF | INT | L |
| PALMER, ROBERT C | STF PSYCHIATRST/SF | FT | P |
| PEREZ, VICTOR J | STF PSYCHIATRST/SF | FT | P |
| WALTERS, WILLIAM E | STF PSYCHIATRST/SF | FT | P |
| WALTERS, WILLIAM E | STF PSYCHIATRST/SF | INT | L |
| WUNDERLICH, ROGER | STF PSYCHIATRST/SF | FT | P |
| WUNDERLICH, ROGER | STF PSYCHIATRST/SF | INT | L |
| ADAMS, JEAN | UNIT SUP-S | FT | P |

| Name | Unit | Status | Code |
|------|------|--------|------|
| ARIAZ, ANGELA D | UNIT SUP-S | FT | P |
| ARMSTRONG, ANGELA A | UNIT SUP-S | FT | P |
| BENCHMAN, ALLAN J | UNIT SUP-S | FT | P |
| BORNAND-SHROYER, DIANE R | UNIT SUP-S | FT | P |
| DONAHUE, DEBRA S | UNIT SUP-S | FT | P |
| FRENCH, STEPHANIE | UNIT SUP-S | FT | P |
| GARCIA, LAURO L | UNIT SUP-S | FT | P |
| GARREN, COLLEEN M | UNIT SUP-S | FT | P |
| GOMEZ, JESUS L | UNIT SUP-S | FT | P |
| GOTHRO, SARA E | UNIT SUP-S | FT | P |
| HAMELIN, SCOTT L | UNIT SUP-S | FT | P |
| HARRIS, STEVE    E | UNIT SUP-S | FT | P |
| JAEGER, ALICE S | UNIT SUP-S | FT | P |
| LONG, SCOTT L | UNIT SUP-S | FT | P |
| LYNCH, ANN R | UNIT SUP-S | FT | P |
| MAGUIRE, MICHAEL C | UNIT SUP-S | FT | P |
| MORRISON, RANDY L | UNIT SUP-S | FT | P |
| NELSON, DONNA R | UNIT SUP-S | FT | P |
| ODAY, KEVIN    M | UNIT SUP-S | FT | P |
| OEST, JADE C | UNIT SUP-S | FT | P |
| PARKER KENNEDY, JOHN M | UNIT SUP-S | FT | P |
| PURDOM, JOHN M | UNIT SUP-S | FT | P |
| ROMERO, RAFAEL C | UNIT SUP-S | FT | P |
| ROPER, MELISSA A | UNIT SUP-S | FT | P |
| SEARSON, ANTHONY C | UNIT SUP-S | FT | P |
| SMITH, CHRISTOPHER R | UNIT SUP-S | FT | P |
| STANSBURY, JASON R | UNIT SUP-S | FT | L |
| SULLENGER, MIKE A | UNIT SUP-S | FT | P |
| VREELAND, ROGER C | UNIT SUP-S | FT | P |
| WAUGH, LARRY D | UNIT SUP-S | FT | P |
| WRIGHT, MARIA G | UNIT SUP-S | FT | P |

**RALPH COLEMAN, et al., v.  ARNOLD SCHWARZENEGGER, et al.,**

**CASE NO. CIV S-90-0520 LKK JFM P**

**DEFENDANTS' PLAN RE: 125 BEDS AT ASH**


**EXHIBIT <u>1-C</u>**

## DEPARTMENT OF MENTAL HEALTH
## ATASCADERO STATE HOSPITAL
## DUTY STATEMENT

**MEDICAL DIRECTOR**

1. ## MAJOR TASKS, DUTIES, AND RESPONSIBILITIES

   Plan, organize, and direct the clinical treatment programs within a state hospital; to assist the Executive Director in the formulation of overall policy for the state hospital; and to do other related work.

   **PROGRAM RESPONSIBILITY** - **35%**

   1. Participates in development of a Facility Plan and the design of clinical components of the Plan, and Performance Improvement;

   2. Initiates evaluations and reviews of the medical functions of the hospital in response to changing needs and requirements;

   3. Participates in the Executive Committee of the hospital, and in other hospital committees and organizations, in order to maintain effective use of the medical resources and facilities of the hospital;

   4. Participates in committees and task forces of the Department of Mental Health;

   5. Maintains liaison with national, state, and local mental health agencies, and professional and educational organizations in order to keep abreast of contemporary standards and knowledge;

   6. Functions as chair of the Performance Improvement Process Management Team.

   7. Functions as Hospital Privacy Officer pursuant to the HIPAA Privacy Standard.

   **PERSONNEL MANAGEMENT AND SUPERVISION** - **30%**

   1. Participates in recruitment, selection, and allocation of all medical staff, and carries out the evaluative, promotional, and disciplinary functions mandated by the California Civil Service System.

   2. Maintains supervision and accountability for staff psychiatrists and psychiatric nurse practitioners.

Duty Statement
Page 2

3. Coordinates with the Hospital Administrator in order to assure effective use of the clinical resources, funds, and facilities of the hospital.

4. Makes recommendations to the Executive Director about selection and direction of Program staff, administrative staff, and committee memberships.

5. Participates in hospital functions such as Equal Employment, Upward Mobility, Career Development, Risk Management, and prevention of sexual harassment.

**LEADERSHIP AND REPRESENTATION**          -     **15%**

1. Exercises vision and initiative toward continuous improvement and maintenance of high professional standards and attitudes of hospital staff, excellence of interdisciplinary work, availability and effectiveness of consultation and teaching, and exemplary liaison between hospital staff and external agencies.

2. Represents the Department and the hospital as required in consultations and negotiations with external agencies, community representatives, professional visitors from other states and countries, and news media.

**PATIENT CARE**                              -     **10%**

1. Provides psychiatric care as needed when other psychiatrists are not available.

2. Meets regularly with patient representatives over uses of hospital policy and medical and psychiatric services.

**FORENSIC FUNCTIONS**                        -     **10%**

1. Reviews clinical data, reports, and recommendations and furnishes specific certifications to courts and governmental agencies as required by the California Penal Code, the Welfare and Institutions Code, and judicial mandates.

2. Makes recommendations to the Executive Director and to the Department about implementation of legal requirements, and proposed legislation and administrative directives.

Duty Statement
Page 3

## 2.    SUPERVISION RECEIVED

The Medical Director receives general supervision from the Executive Director of the hospital.

## 3.    SUPERVISION EXERCISED

The Medical Director provides direct supervision of the Sr. Psychiatrist Supervisors, Chief Physician and Surgeon, Chief of Medical Staff, Chiefs of Professional Services, Director of Forensic Services, Sr. Psychiatrist Specialist, Staff Psychiatrists, Sr. Psychologist Specialist, Psychiatric Nurse Practitioners, Executive Secretary, and Office Technicians.

## 4.    KNOWLEDGE AND ABILITIES

**KNOWLEDGE OF:**
Principles, procedures, and techniques used in planning, evaluating, and administering a multidisciplinary treatment program; principles and practices of personnel management and effective supervision; California=s laws and rules pertaining to hospital administration; principles and practices of community organization, management, and procedures; principles and methods of general medicine and surgery; principles and practices of psychiatry, psychiatric social work, physical therapy, psychology, and the rehabilitation therapies and other ancillary medical services.

**ABILITY TO:**
Formulate and manage a multidisciplinary patient treatment program; integrate the programs with the overall functions of the hospital; communicate effectively; work independently in identifying the need for and developing proposed changes in program practices and procedures; analyze complex medical and administrative problems and take effective action.

## 5.    REQUIRED COMPETENCIES

**INFECTION CONTROL**
Applies knowledge of correct methods for controlling the spread of pathogens appropriate to job class and assignment.

**SAFETY**
Actively supports a safe and hazard free workplace through practice of personal safety and vigilance in the identification of safe or security hazards.

Duty Statement
Page 4

**CPR**
Maintains current certification.

**AGE SPECIFIC**
Provides services commensurate with age of patients/clients being served. Demonstrates knowledge of growth and development of the following age categories:

: Adult    : Geriatric

**MANAGEMENT OF ASSAULTIVE BEHAVIOR**
Applies and demonstrates knowledge of correct methods in the management of assaultive behavior (MAB).

**RESTRAINT/SECLUSION**
Demonstrates knowledge of criteria and appropriately uses, applies, and removes restraint and/or seclusion.

**CULTURAL AWARENESS**
Demonstrates awareness to multicultural issues in the workplace which enable the employee to work effectively.

**SITE SPECIFIC COMPETENCIES**
Demonstrates knowledge of the systems, structures and processes which are unique to Atascadero State Hospital.

**Relationship Security**
Demonstrates professional interactions with patients and maintains therapeutic boundaries.

**TECHNICAL PROFICIENCY**
Demonstrates proficiency in analysis and presentation of aggregate data derived from the Atascadero State Hospital data systems.

6. **LICENSE OR CERTIFICATION**
It is the employee=s responsibility to maintain a license, credential, or required registration pertinent to their classification on a current basis. Any failure to do so may result in termination from Civil Service. Employees in this classification must:

$    Possession of the legal requirements for the practice of medicine in California as determined by the California Board of Medical Examiners.

Duty Statement
Page 5

**7.    TRAINING  -** Training Category = **10**
The employee is required to keep current with the completion of all required
training.


**8.    WORKING CONDITIONS**
The employee is required to work any shift and schedule in a variety of settings
throughout the hospital as determined by the operational needs of the hospital.
All employees are required to have an annual health review and repeat health
reviews whenever necessary to ascertain that they are free from symptoms
indicating the presence of infection and are able to safely perform their essential
job functions.




_____               _____ Date
Medical Director



_____               _____ Date
Jon DeMorales
Executive Director



_____               _____ Date
Cindy Radvasky
Deputy Director

DUTY STATEMENT – Psychiatric Technician (Forensic)
Page #1

# DUTY STATEMENT <u>DRAFT</u>
# DEPARTMENT OF MENTAL HEALTH
# ATASCADERO STATE HOSPITAL

| JOB CLASSIFICATION:  PSYCHIATRIC TECHNICIAN (FORENSIC FACILITY) |
| --- |

## 1.   MAJOR TASKS, DUTIES, AND RESPONSIBILITIES

Psychiatric Technicians work under general supervision and, in addition to their custody responsibilities, provide a basic level of general behavioral and psychiatric nursing care and are expected through their attitude, knowledge, and performance to facilitate the rehabilitation of clients/patients.

Psychiatric Technicians work to maintain order and supervise the conduct of clients/patients, to protect and maintain the safety of persons and property; to provide a basic level of general behavioral psychiatric nursing care to clients/patients who are mentally disordered; and to participate in the overall psychiatric treatment program.

____% **Helps to create a clean, safe and therapeutic environment for patients or inmates; apply mental health principles and relationship security with patients or inmates;** develop, encourage participation in, and **supervise patient activities,** such as on-the-unit group and individual program activities for patients or inmates; assist rehabilitation therapists in occupational, recreational, vocational, and educational therapy programs for patients or inmates; motivate and assist patients or inmates with activities of daily living; follow safe work practices; protect patients, inmates and others from personal injury; order supplies as needed; keep records; and participate in in-service training programs.

____% **Performs nursing procedures such as administering medications including oral medications and hypodermic injection, observing patients or inmates physical condition and behavior and reporting significant changes to a shift supervisor, unit supervisor or physician and recording nursing notes:**

11/13/03

DUTY STATEMENT – Psychiatric Technician (Forensic)
Page #2

in the patients or inmate record; preparing and caring for patients or inmates during treatment;; giving first aid and CPR, **and following infection control procedures as needed.**

____% Works with other disciplines as part of the treatment team to provide an overall treatment program for the patient.

____ % **Performs custody tasks including supervision of patient activities** escorting patients or inmates in the facility and in the community; distributing and inspecting patients' or inmates' mail for hazardous contraband **Shakedown; i.e., searching for drugs, contraband, weapons and inspecting facilities to identify security breaches that could lead to the escape of a patient or inmate; observing and intervening in patient behavior that may injure people, damage property or signal impending escape attempts.**

**Applies and demonstrates knowledge of correct methods in the prevention and management of assaultive behavior (PMAB), that includes patient containment, heavy lifting (over 50 pounds), applying restraints, and responding to emergency situations throughout the hospital.**

____% May assist in the training or supervision of Psychiatric Technician Training Candidates, Psychiatric Technician Trainees, Psychiatric Technician Assistant, Pre-licensed Psych. Technicians, Pre-licensed Registered Nurse, Licensed Vocational Nurses and other ancillary staff.

____% Other duties as assigned including but not limited to: assist in courtyard supervision, tasks that require repetitive motion, carrying items that weigh up to 30 pounds, trash removal, general housekeeping duties.

2. **SUPERVISION RECEIVED**
   Unit Supervisor, RN Shift Lead, Senior Psych. Tech., Health Services Specialist.

3. **SUPERVISION EXERCISED**

   None

4. **KNOWLEDGE AND ABILITIES**

   **KNOWLEDGE OF:**

11/13/03

DUTY STATEMENT – Psychiatric Technician (Forensic)
Page #3

Under direct supervision of shift supervisor; knowledge of custody procedures, public and property protection policies; fundamentals of nursing care; general behavioral and psychiatric procedures involved in the care and treatment of individuals or groups of mentally disordered clients/patients; current first aid methods; medical terminology; pharmacology; cardiopulmonary resuscitation; management of assaultive behavior techniques; hospital procedures.

**ABILITY TO:**
Under direct supervision of shift supervisor; ability to learn and apply sound judgment for situations including the protection of persons and property; apply basic nursing knowledge, skills and attitudes; establish effective therapeutic relationships with mentally disordered clients/patients; recognize symptoms requiring medical or psychiatric attention; think and act quickly in emergencies; work with a treatment team to provide occupational, recreational, vocational, and educational therapy programs for clients/patients; follow directions; keep appropriate records; develop clear and concise reports of incidents; analyze situations accurately and take effective action.

## 5. REQUIRED COMPETENCIES

**INFECTION CONTROL**
Applies knowledge of correct methods for controlling the spread of pathogens appropriate to job class and assignment.

**SAFETY**
Actively supports a safe and hazard free workplace through practice of personal safety and vigilance in the identification of safety or security hazards.

**CPR**
Maintains current certification.

**AGE SPECIFIC**
Provides services commensurate with age of patients / clients being served. Demonstrates knowledge of growth and development of the following age categories:

        Adult        Geriatric

11/13/03

DUTY STATEMENT – Psychiatric Technician (Forensic)
Page #4

## MANAGEMENT OF ASSAULTIVE BEHAVIOR
Applies and demonstrates knowledge of correct methods in the management of assaultive behavior (MAB).

## RESTRAINT/SECLUSION
Demonstrates knowledge of criteria and appropriate uses: applies, and removes restraint and/or seclusion.

## CULTURAL AWARENESS
Demonstrates awareness to multicultural issues in the workplace, which enable the employee to work effectively.

## SITE SPECIFIC COMPETENCIES
Applies and demonstrates knowledge of the following:

Hospital Emergency Preparedness and Program Area Specific Plan

Follow the hospital policies on Sexual Harassment, Patient Interaction.

Observe patients on continuous monitoring documenting changes when appropriate.

Participates as a member of the interdisciplinary team providing nursing input into the treatment planning of individual patients.

Participates in sponsor groups, functioning as a sponsor / co-sponsor. Identifies and confiscates and disposes of contraband per policy.

Relationship Security demonstrates professional interactions with the patients and maintains therapeutic boundaries.

## TECHNICAL PROFICIENCY (SITE SPECIFIC)
Applies and demonstrates knowledge of :

I-vac, blood glucose monitor, $O_2$ Delivery/suction, Gurney & Backboard.
Pain Management
Patients Rights
Medication Administration
Shakedown process.

6. ## LICENSE OR CERTIFICATION
It is the employee's responsibility to maintain a license, credential or required registration

11/13/03

**DUTY STATEMENT ~ Psychiatric Technician (Forensic)**
Page #5

pertinent to their classification on a current basis. Any failure to do so may result in termination from Civil Service. Employees in this classification must: maintain an active Psychiatric Technician License issued by the California Board of Psychiatric Technician and Vocational Nurse Examiners.

7. **TRAINING** - Training Category = 1
   The employee is required to keep current with the completion of all required training.

8. **WORKING CONDITIONS**
   The employee is required to work any shift and schedule in a variety of settings throughout the hospital and may be required to work overtime and float to other work locations as determined by the operational needs of the hospital. All employees are required to have an annual health review and repeat health reviews whenever necessary to ascertain that they are free from symptoms indicating the presence of infection and are able to safely perform their essential job duties.

| Employee Signature | Print Name | Date |
|---|---|---|

| Supervisor Signature | Print Name | Date |
|---|---|---|

| Reviewing Supervisor Signature | Print Name | Date |
|---|---|---|

11/13/03

DUTY STATEMENT – Senior Psychiatric Technician (Forensic)
Page #1

# DUTY STATEMENT
# DEPARTMENT OF MENTAL HEALTH
# ATASCADERO STATE HOSPITAL

**JOB CLASSIFICATION:  SENIOR PSYCHIATRIC TECHNICIAN (FORENSIC FACILITY)**

## 1.   MAJOR TASKS, DUTIES, AND RESPONSIBILITIES

Senior Psychiatric Technicians provide direction to unit or clinic nursing personnel and is responsible for directing the work of an 8-hour shift of an organized nursing unit; and relieves supervisor as required.

Psychiatric Technicians work to maintain order and supervise the conduct of clients/patients, to protect and maintain the safety of persons and property; to provide a basic level of general behavioral psychiatric nursing care to clients/patients who are mentally disordered offenders; and to participate in the overall psychiatric treatment program.

%   **Supervise the work and development of a group of nursing staff.  Complete required Probationary and Annual Employee Evaluations on assigned staff.**

%   **Helps to create a clean, safe and therapeutic environment for patients or inmates; apply mental health principles and relationship security with patients or inmates;** develop, encourage participation in, and **supervise patient activities,** such as on-the-unit group and individual program activities for patients or inmates; assist rehabilitation therapists in occupational, recreational, vocational, and educational therapy programs for patients or inmates; motivate and assist patients or inmates with activities of daily living; follow safe work practices; protect patients, inmates and others from personal injury; order supplies as needed; keep records; and participate in in-service training programs.

%   **Performs nursing procedures such as administering medications including oral medications and hypodermic injection, observing patients or inmates**

11/19/03

**DUTY STATEMENT – Senior Psychiatric Technician (Forensic)**
Page #2

physical condition and behavior and reporting significant changes to a registered nurse, unit supervisor or physician and recording nursing notes in the patients or inmate record; preparing and caring for patients or inmates during treatment;; giving first aid and **CPR**, and following infection control procedures as needed.

% Works with other disciplines as part of the treatment team to provide an overall treatment program for the patient.

% Performs custody tasks including **supervision of patient activities,** escorting patients or inmates in the facility, distributing and inspecting patients' or inmates' mail for hazardous contraband, **shakedown; i.e., searching for drugs, contraband, weapons and inspecting facilities to identify security breaches that could lead to the escape of a patient or inmate; observing and intervening in patient behavior that may injure people, damage property or signal impending escape attempts, applies and demonstrates knowledge of correct methods in the prevention and management of assaultive behavior (PMAB), that includes patient containment, heavy lifting, applying restraints, and responding to emergency situations throughout the hospital.**

% Assist in the training or supervision of Psychiatric Technicians, Psychiatric Technician Students, Psychiatric Technician Training Candidates, Psychiatric Technician Trainees, Psychiatric Technician Assistant, Licensed Vocational Nurses and other ancillary staff.

% Other duties as assigned including but not limited to: assist in courtyard supervision, tasks that require repetitive motion, carrying items that weigh up to 30 pounds, trash removal, general housekeeping duties.

**2. SUPERVISION RECEIVED**
Unit Supervisor, Health Services Specialist

**3. SUPERVISION EXERCISED**

Psychiatric Technicians, Psychiatric Technician Students, Psychiatric Technician Training Candidates, Psychiatric Technician Trainees, Psychiatric Technician Assistant, Licensed Vocational Nurses and other ancillary staff.

**4. KNOWLEDGE AND ABILITIES**

**KNOWLEDGE OF:**

11/19/03

**DUTY STATEMENT – Senior Psychiatric Technician (Forensic)**
Page #3

Under direct supervision of unit supervisor; knowledge of custody procedures, public and property protection policies; fundamentals of nursing care; general behavioral and psychiatric procedures involved in the care and treatment of individuals or groups of mentally disordered clients/patients; current first aid methods; medical terminology; pharmacology; cardiopulmonary resuscitation; management of assaultive behavior techniques; hospital procedures.

**ABILITY TO:**
Under direct supervision of unit supervisor; ability to learn and apply sound judgment for situations including the protection of persons and property; apply basic nursing knowledge, skills and attitudes; establish effective therapeutic relationships with mentally disordered clients/patients; recognize symptoms requiring medical or psychiatric attention; think and act quickly in emergencies; work with a treatment team to provide occupational, recreational, vocational, and educational therapy programs for clients/patients; follow directions; keep appropriate records; develop clear and concise reports of incidents; analyze situations accurately and take effective action.

## 5. REQUIRED COMPETENCIES

**INFECTION CONTROL**
Applies knowledge of correct methods for controlling the spread of pathogens appropriate to job class and assignment.

**SAFETY**
Actively supports a safe and hazard free workplace through practice of personal safety and vigilance in the identification of safety or security hazards.

**CPR**
Maintains current certification.

**AGE SPECIFIC**
Provides services commensurate with age of patients / clients being served. Demonstrates knowledge of growth and development of the following age categories:

        Adult     Geriatric

11/19/03

DUTY STATEMENT – Senior Psychiatric Technician (Forensic)
Page #4

## MANAGEMENT OF ASSAULTIVE BEHAVIOR
Applies and demonstrates knowledge of correct methods in the management of assaultive behavior (MAB).

## RESTRAINT/SECLUSION
Demonstrates knowledge of criteria and appropriate uses: applies, and removes restraint and/or seclusion.

## CULTURAL AWARENESS
Demonstrates awareness to multicultural issues in the workplace, which enable the employee to work effectively.

## SITE SPECIFIC COMPETENCIES
Applies and demonstrates knowledge of the following:

Follow the hospital policies on Sexual Harassment, Patient Interaction.

Observe patients on continuous monitoring documenting changes when appropriate.

Participates as a member of the interdisciplinary team providing nursing input into the treatment planning of individual patients.

Identifies and confiscates and disposes of contraband per policy.

Relationship Security demonstrates professional interactions with the patients and maintains therapeutic boundaries.

## TECHNICAL PROFICIENCY (SITE SPECIFIC)
I-vac, Accucheck equipment, $O_2$ Delivery/suction, Gurney & Backboard.

6. **LICENSE OR CERTIFICATION**
It is the employee's responsibility to maintain a license, credential or required registration pertinent to their classification on a current basis. Any failure to do so may result in termination from Civil Service. Employees in this classification must: maintain an active Psychiatric technician License issued by the California Board of Vocational Nurse and Psychiatric Technician and Examiners.

7. **TRAINING** - Training Category = 1
The employee is required to keep current with the completion of all required training.

11/19/03

DUTY STATEMENT – Senior Psychiatric Technician (Forensic)
Page #5

8. **WORKING CONDITIONS**

The employee is required to work any shift and schedule in a variety of settings throughout the hospital and may be required to work overtime and float to other work locations as determined by the operational needs of the hospital. All employees are required to have an annual health review and repeat health reviews whenever necessary to ascertain that they are free from symptoms indicating the presence of infection and are able to safely perform their essential job duties.

_____          _____     _____
Employee Signature                          Print Name                             Date

_____          _____     _____
Supervisor Signature                         Print Name                             Date

_____          _____     _____
Reviewing Supervisor Signature           Print Name                             Date

11/19/03

# DUTY STATEMENT
# DEPARTMENT OF MENTAL HEALTH
# ATASCADERO STATE HOSPITAL
# PROGRAM _____

---

### JOB CLASSIFICATION: CLINICAL PSYCHOLOGIST

---

1. **MAJOR TASKS, DUTIES, AND RESPONSIBILITIES**

   Apply psychological knowledge and techniques to the problems of mental and developmental disabilities in children, adolescents, and adults; conduct various forms of group and individual therapy; evaluate programs; provide training; serve as consultants.

   **15% INTERDISCIPLINARY TEAM MEMBER**

   ... Attend Interdisciplinary Treatment Team meetings and change of shift meetings.

   ... **Participate in the Treatment Team process including identifying treatment needs, designing and developing individualized treatment plans/programs, reporting and assessing patient progress and making dispositional decisions as appropriate.**

   ... Serve as Primary Clinician by coordinating treatment for specific patients as determined through the Interdisciplinary Team.

   ... **Dictate and enter the required information to construct the 90-day treatment plan, including those created through CATPA.**

   ... Complete reports and documentation in accordance with professional standards, hospital documentation policies, and State guidelines (CRDS). This includes primary clinician and treatment progress notes.

   **15% PSYCHOLOGICAL ASSESSMENT AND DIAGNOSTIC**
           **FORMULATION**
   ... **Complete a psychological assessment and/or evaluation on all patients admitted to the Unit.** The Psychological Intake/Transfer Summary form or the dictated assessment/evaluation must be completed and documented within 7 days of a patient's transfer to the unit. **This report must include a diagnostic formulation and recommendations for dispositionally relevant treatment.**

4-04

**DUTY STATEMENT - Psychologist**                                                          2

... When clinically indicated, conduct a focused psychological assessment, which is to be documented within thirty (30) days of completing the intake/transfer summary or after receiving a referral from the ID team.

... Review the appropriateness and facilitate the completion of all ID Team referrals for psychological and neuropsychological assessments.

... **Provide feedback in a timely manner to the patient regarding findings of the psychological assessment/evaluation and document patients; reactions to this information.**

... Evaluate each patient's skill level for Domains I and IV of the Atascadero Skills Profile and provide recommended ratings to the ID Team at each treatment planning conference.

## 30%  TREATMENT PLANNING

... Participate in the design, development, and refinement of skill training group treatments provided at the unit level, including the quality of the group manuals and providers' group leadership skills.

... Provide clinical case consultation to staff as needed and/or requested, including in-service training in areas of professional expertise.

... **Develop individualized behavioral treatment plan for high-need patients on referral from the ID Team.**

... Assist in the ongoing development of patient treatment services provided directly or by others on the unit, including the Unit's milieu.

... In developing treatment plans, demonstrate sensitivity to cultural and age-specific patient issues.

... Document patient progress on a monthly basis for patients who receive on-going treatment.

## 25%  DELIVERY OF TREATMENT SERVICES

... **Provide direct treatment services to individuals, groups, and families/significant others as clinically indicated and consistent with areas of clinical privilege.**  This should include being the primary provider or co-provider of four (4) skill training treatment groups.

... Provide crisis intervention assessment and treatment services as needed.

4-04  **Essential Function**

DUTY STATEMENT - Psychologist                                    3

### 5% FORENSIC EVALUATION AND COURT TESTIMONY

**... Complete forensic assessments/evaluations as requested and provide expert testimony as needed.**

... Provide training and consultation in forensic or specialized treatment issues related to the Mentally Disordered Offender population.

... Provide psychological testing, as required or needed.

... Demonstrate an understanding of the laws, civil and penal codes, knowledge of the courts, forensic institutions, and their relationships to applicable commitments, treatment, and disposition of Mentally Disordered Offender patients.

... Posses an on-going understanding of court protocol, be able to make placement recommendations on assigned patients when subpoenaed, provide court testimony as an expert witness, and convey the opinion of the interdisciplinary team. Participate in the weekly Patient Disposition and Forensic meetings as needed.

... Complete other assigned Forensic Evaluations as requested (e.g. Sexual Predator or Mentally Disordered Offender Evaluations on a hospital-wide basis) and represent these findings in court or to the Board of Prison Terms.

### 10% PROFESSIONAL RESPONSIBILITIES

... Adhere to the Psychology Service's requirements for approved clinical supervision plans.

... If qualified and with approvals from the Chief of Psychology, the Program, and the Internship Director, supervise pre-doctoral interns and other Psychologist as part of that professional's approved clinical supervision plan.

... Attend all regular meetings of the Psychology Service and participate in any on-going performance improvement activities as requested by the Chief of Psychology Service.

... Complete all continuing education requirements and actively seek learning opportunities for professional growth and development.

**... Assist in the design and implementation of treatment outcome measures to assess patient progress and their BPSR-skill acquisition.**

... Support and participate in research of psychopathology, psychometric assessment, psychological intervention, behavioral prediction, and other basic or applied studies in order to contribute to scientific knowledge and improve the quality of treatment provided to patients at this facility.

4-04  Essential Function

DUTY STATEMENT - Psychologist                                      4

    ... Attend monthly program psychologist meetings and bi-weekly Program Information meetings as scheduled.

    .... Keep current in all required Core training as mandated by hospital policy.

## 2.   SUPERVISION RECEIVED

The Psychologist is under the administrative supervision of the Program Assistant and is clinically accountable to the Chief of Psychology Services.

## 3.   SUPERVISION EXERCISED

Qualified, licensed Psychologists may clinically supervise pre-doctoral interns and other professionals to meet their licensure requirements

## 4.   KNOWLEDGE AND ABILITIES

**KNOWLEDGE OF:**

Psychological theories and research; principles, techniques, and problems in developing and coordinating a specialized psychological treatment program; principles, techniques, and trends in psychology with particular reference to normal and disordered behavior; human development, motivation, personality learning, individual differences, adaptation and social interaction; methods for the assessment and modification of human behavior; characteristics and social aspects of mental disorders and retardation; research methodology and program evaluation; institutional and social process, group dynamics; functions of psychologists in various mental health services; current trends in the field of mental health; professional training; community organization and allied professional services.

**ABILITY TO:**

Plan, organize, and work in a specialized psychological treatment program involving members of other treatment disciplines; provide professional consultation and program leadership; teach and participate in professional training; recognize situations requiring the creative application of technical skills; develop and evaluate creative approaches to the assessment, treatment, and rehabilitation of mental disorders, to the conduct of research and to the development and direction of a psychological program; plan, organize, and conduct research data analysis and program evaluation; conduct assessment and psychological treatment procedures; secure the cooperation of professional and lay groups, analyze situations accurately, take effective action; and speak and write effectively.

## 5. REQUIRED COMPETENCIES

**INFECTION CONTROL**

Applies knowledge of correct methods for controlling the spread of pathogens appropriate to job class and assignment.

**SAFETY**

Actively supports a safe and hazard free workplace through practice of personal safety and vigilance in the identification of safe or security hazards.

4-04  **Essential Function**

**DUTY STATEMENT - Psychologist**                                                5

**AGE SPECIFIC**
Provides services commensurate with age of patients / clients being served. Demonstrates knowledge of growth and development of the following age categories:
☐ Pediatric       ☐ Adolescent      ☒ Adult      ☒ Geriatric

**MANAGEMENT OF ASSAULTIVE BEHAVIOR**
Applies and demonstrates knowledge of correct methods in the management of assaultive behavior (MAB).

**RESTRAINT/SECLUSION**
Demonstrates knowledge of criteria and appropriately uses, applies, and removes restraint and/or seclusion.

**CULTURAL AWARENESS**
Demonstrates awareness to multicultural issues in the workplace which enable the employee to work effectively.

## SITE SPECIFIC COMPETENCIES

**MDO/CONREP PROCESSES**
Demonstrates understanding of the MDO law and its commitment processes, promotes the benefits of Conrep placement, and instructs/reinforces teachings of the law and Conrep's acceptance criteria.

**BPSR SKILL BUILDING TREATMENT**
Demonstrates the ability to implement the Program's skill-building treatment model by effectively leading/co-leading groups, assisting with patients; homework assignments, providing coaching on coping techniques, and encouraging patients to engage in treatment.

**TEAM MEMBERSHIP**
Demonstrate the ability to provide constructive team input based on direct observation of patients behavior and to interact professionally with patients and co-workers in the development and delivery of patient care services.

## TECHNICAL PROFICIENCY (SITE SPECIFIC)

**RELATIONSHIP SECURITY\THERAPEUTIC RELATIONSHIPS**
Demonstrates the ability to maintain professional therapeutic relationships with patients, to assist them with problem solving, and to teach/model principles of the norm of non-violence. Maintains relationship security in the work area; takes effective action and monitors, per policy, any suspected employee/patient boundary violations.

**OBSERVATION AND DOCUMENTATION**
Ability to provide accurate and complete reports, and documentation in accordance with professional standards, hospital documentation polices, and State guidelines (CRDM).

4-04   **Essential Function**

**DUTY STATEMENT - Psychologist**                                                    6

**ASSESSMENTS**
Ability to provide psychological assessments that are completed timely and address the required specificity of content.

6.  **LICENSE OR CERTIFICATION**
It is the employee's responsibility to maintain a license, credential, or required registration pertinent to their classification on a current basis. Any failure to do so may result in termination from Civil Service. Employees in this classification must:

- Possess a valid license as a psychologist issued by the California Board of Psychology and possession of an earned doctorate degree in psychology from an educational institution meeting the criteria of section 2914 of the Medical Board of California's Business and Professions Code.

7.  **TRAINING** - Training Category = 02
The employee is required to keep current with the completion of all required training.

8.  **WORKING CONDITIONS**
The employee is required to work any shift and schedule in a variety of settings throughout the hospital as determined by the operational needs of the hospital. All employees are required to have an annual health review and repeat health reviews whenever necessary to ascertain that they are free from symptoms indicating the presence of infection and are able to safely perform their essential job duties.

_____                    _____
Clinical Psychologist                          Date

_____                    _____
Program Assistant                              Date

_____                    _____
Program Director                               Date

_____                    _____
Chief of Psychology                            Date
4-04  Essential Function

Duty Statement
Sr. Psychologist Spec.
Page 1

## DUTY STATEMENT • ATASCADERO STATE HOSPITAL
## DEPARTMENT OF MENTAL HEALTH

### JOB CLASSIFICATION: SENIOR PSYCHOLOGIST SPECIALIST
Neuropsychology Section
Department of Evaluation and Outcome Services

**STAFF MEMBER NAME:** _____

### 1. MAJOR TASKS, DUTIES, AND RESPONSIBILITIES

Apply psychological knowledge and techniques to the problems of mental, developmental and neuropsychological disabilities in judicially committed male adults; assess neuropsychological instruments, conduct neuropsychological and behavioral evaluations; design and implement various forms of group and individual therapy for neurocognitively impaired patients; evaluate neuropsychological services and other programs; provide training in neuropsychological assessment; serve as consultant to psychologists and other staff on the incorporation of neuropsychological services into treatment planning and forensic decision making.

**55%** **NEUROPSYCHOLOGICAL ASSESSMENT AND DIAGNOSTIC FORMULATION**
Assist treatment and unit staff in the formulation of concise and relevant referral questions for neuropsychological evaluations. **Provide centralized, hospital-wide neuropsychological assessment of individuals by referral from treatment and unit psychologists.** Neuropsychological evaluations include conducting clinical neuropsychological medical chart **reviews, clinical neuropsychological patient interviews**, as well as administering, scoring, and interpreting neuropsychological tests. Neuropsychological evaluation results are used to **diagnose neuropsychological impairment, develop and recommend individual-specific clinical management interventions** and/or provide opinions to inform forensic issues. **Communicate neuropsychological evaluation results via written and, as needed, via oral reports.**

Provide training and monitor the quality of non-Ph.D. level staff in the administration and scoring of neuropsychological tests; interpret and report on the results of advanced neuropsychological testing. **Continually assess neuropsychological instruments for** psychometric stability and appropriateness for individual care as they are published or new literature becomes available on instruments currently in use. Assist department procurement personnel in compiling orders for additional psychological and neuropsychological assessment materials.

Provide **consultation regarding neuropsychological evaluations and/or rehabilitation to** treatment teams regarding differential diagnosis and neuropsychological functioning of specific individuals, including recommendations for clinical management and discharge/forensic recommendations.

**20%** **NEUROPSYCHOLOGICAL / PSYCHOLOGICAL ASSESSMENT SERVICES CONSULTATION**
**Provide assessment support and consultation** to psychologists regarding cognitive and neuropsychological assessment/screening/diagnostic procedures that can be conducted at the treatment unit level. Recommend appropriate measures of cognitive functioning for use in wide