# EXHIBIT A
# PART 1

# ASP

# Memorandum

Date :    October 30, 2006

To   :    Anthony Kane
          Associate Director
          California Department of Corrections and Rehabilitation

Subject:  **PROOF OF PRACTICE–ECPECTATIONS REGARDING ADMINISTRATIVE
          SEGREGATION AND SUICIDE PREVENTION**

Pursuant to Departmental Directive provided by Director John Dovey, I am
providing you with proof of practice via on The Job Training sheets regarding the
following matters:

1. Each Warden shall ensure that all custody staff (Correctional Lieutenants,
   Sergeants, Counselors and Officers) assigned to Administrative Segregation
   Units (ASU) are provided refresher trainings in their responsibility to initiate life
   saving measures, including Cardio-Pulmonary Resuscitation (CPR), when
   consistent with the October 21, 2005 memorandum titled, "AMENDED POLICY
   REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING
   IMMEDIATE LIFE SUPPORT". Proof of practice shall be provided to the
   appropriate Associate Director no later than close of business on October 31,
   2006, in the form of completed On-the-Job (OJT) sign-in sheets. Attached are
   the OJT sheets from the Ad Seg.

2. Each Warden shall ensure that monthly medical emergency response drills are
   conducted on all watches in every (ASU) in their instruction. These drills shall
   include regularly assigned custody staff as well as medical personnel assigned to
   the ASU. Proof of practice shall be provided to the appropriate Associate Director
   by each Warden, no later than close of business on the final day of each month,
   in the form of a memorandum confirming compliance. The type of emergency
   addressed in each month's drill should be varied (for example-In January,
   response to a cell with an inmate attempting to hang him/herself: In February,
   response to a shower with an inmate with self-inflicted cuts and threatening
   additional cutting: In March, response to a holding cell with an unresponsive
   inmate). The training should be quality response training with emphasis placed
   on custody and medical roles in the response to medical emergencies. Attached
   is a copy of the scenario which was acted out on 10-30-06. The Overall drill took
   approximately five and half minutes to perform. The scenario was over seen by
   Dr. Forest, N, Thomas SRN III and Capt. L. Ochoa.

Page 2

3.  Effective immediately, identifying markers including the word "INTAKE", the inmate's name, CDCR number, and the date of ASU placement shall be kept on the cell door on each newly placed ASU inmate. These markers shall be kept on the cell door for a minimum of three weeks following initial placement in ASU. (See attached). Attached are the OJT sheets for all staff assigned to Ad Seg. The identifying marker sheet is also attached.

This memorandum has been submitted for your review and direction. If you have any questions, please do not hesitate to call me at (559) 386-0587 extension 5003.

K. MENDOZA-POWERS
Warden
Avenal State Prison



**AVENAL STATE PRISON**
**INSERVICE TRAINING DEPT.**

# Avenal State Prison
## ON THE JOB TRAINING DOCUMENTATION
### MULTIPLE STUDENTS

**CLASS TITLE:** MICRO SHIELD ISSU / CPR

**DATE:** 10/30/06

**CLASS Code:** B6050

**LENGTH OF CLASS (In hours):** ☐ 0.5 ☐ 1.0 ☒ 1.5 ☐ 2.0 Maximum

**INSTRUCTOR'S NAME:** R.J. SOARES / N. KING

| PRINT FULL NAME (Last, First) | LAST 4 SSN | PPAS ID | SIGNATURE |
|---|---|---|---|
| RUFFALO, W. | | | |
| SAMUELS, R. | | | |
| WOOD, O. | | | |
| MENDOZA, C. | | | |
| ADWEY, S.J | | | |
| PRZOZES, N. | | | |
| HASKEN, B. | | | |
| HICK, S. | | | |
| MELERO | | | |
| JACQUEZ, T.J. | | | |
| SOTO, J.A. | | | |
| O'DANIEL, C. | | | |
| R. Richardson | | | |
| J. CERVANTES | | | |
| EGLE PIA, N. | | | |
| KING, N. | | | |

**INSTRUCTOR'S SIGNATURE:** R. Soares, Sgt.

**LAST 4 DIGITS OF SSN:** _____ _____

This form is to document On the Job Training only. Formal classroom training will be documented on the standard In-Service Training Sign In Sheets.

AVENAL STATE PRISON
IN SERVICE TRAINING DEPT

## Avenal State Prison
## ON THE JOB TRAINING DOCUMENTATION
### MULTIPLE STUDENTS

**JOB TITLE**
OR MPRO SHIELD ISSU / CPR

**DATE** 10/30/06

**CLASS Code** B6050

**LENGTH OF CLASS** (in hours)
[ ] 0.5  [X] 1.0  [ ] 1.5  [ ] 2.0 Maximum

**INSTRUCTOR'S NAME** R.J. SOARES

| PRINT FULL NAME (Last, First) | LAST 4 SSN | PPAS ID | INSTRUCTOR'S SIGNATURE |
|---|---|---|---|
| Rodriguez B | ▮▮▮ | ▮▮▮ | (signature) |
| Daniels A | ▮▮▮ | ▮▮▮ | (signature) |
| Moyna J | ▮▮▮ | ▮▮▮ | (signature) |
| Mendoza C | ▮▮▮ | ▮▮▮ | (signature) |
| Abuey S | ▮▮▮ | ▮▮▮ | (signature) |
| Popp & S W | ▮▮▮ | ▮▮▮ | (signature) |
| Aske B | ▮▮▮ | ▮▮▮ | (signature) |
| Hicks S | ▮▮▮ | ▮▮▮ | (signature) |

STUDENT'S SIGNATURE
(signature)

Credit for S's Signature
roster training will be documented on the standard In-Service Training Sign In Sheets

LAST 4 Digits of SSN
roster is to be documented on the standard In-Service Training only Format

# Avenal State Prison
## ON THE JOB TRAINING DOCUMENTATION
### MULTIPLE STUDENTS

| CLASS TITLE | OJT CODE | CLASS DATE | LENGTH OF CLASS (in hours) | PPAS ID | INSTRUCTOR'S NAME |
|---|---|---|---|---|---|
| OJT Perrick immediate what | cross | 03/06 | ☐ 0.5  ☒ 1.0  ☐ 1.5  ☐ 2.0 Maximum | | S. A Blossom |

| LAST 4 SSN | PRINT FULL NAME (Last, First) | | | | SIGNATURE |
|---|---|---|---|---|---|
| | Blossom, Shawn | | | | |
| | Instructor, Pro. | | | | |

INSTRUCTOR'S SIGNATURE: _____

LAST 4 DIGITS OF SSN

This form is to document On the Job Training only. Formal classroom training will be documented on the standard In-Service Training Sign in Sheets.



Case 2:90-cv-00520-KJM-SCR    Document 2340-2    Filed 08/03/07    Page 8 of 74



AVENAL STATE PRISON
INSERVICE TRAINING DEPT.

# Avenal State Prison
## ON THE JOB TRAINING DOCUMENTATION
### MULTIPLE STUDENTS

**CLASS TITLE:** D-SEG INTAKE PROCEDURES/ J.T. PATCH ALL CODE

**DATE:** 10/30/06

**CLASS Code:** B9670

**LENGTH OF CLASS (in hours):** ☐ 0.5  ☐ 1.0 ☒ 1.5 ☐ 2.0 Maximum

**INSTRUCTOR'S NAME:** R.J. SOARES

| LAST 4 SSN | PRINT FULL NAME (Last, First) | PPAS ID | SIGNATURE |
|---|---|---|---|
| ▓▓▓▓ | Shirley, S.J. | ▓▓▓▓ | |
| ▓▓▓▓ | Ashley, S.J. | ▓▓▓▓ | |
| ▓▓▓▓ | Unger, D | ▓▓▓▓ | |
| ▓▓▓▓ | Mendoza, L.M | ▓▓▓▓ | |
| ▓▓▓▓ | Roberts, W | ▓▓▓▓ | |
| ▓▓▓▓ | Guttierez, W | ▓▓▓▓ | |
| ▓▓▓▓ | Haskell, B | ▓▓▓▓ | |
| ▓▓▓▓ | Melad, J. | ▓▓▓▓ | |
| ▓▓▓▓ | Jacquez, J.T. | ▓▓▓▓ | |
| ▓▓▓▓ | Gray, C.P. | ▓▓▓▓ | |
| ▓▓▓▓ | Morrell | ▓▓▓▓ | |
| ▓▓▓▓ | R. Richardson | ▓▓▓▓ | |
| ▓▓▓▓ | J.C. Gr, Jr. | ▓▓▓▓ | |
| ▓▓▓▓ | Egleppa, M | ▓▓▓▓ | |
| ▓▓▓▓ | King, N. | ▓▓▓▓ | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

Classroom training will be documented on the standard In-Service Training Sign In Sheets.

This form is to document On the Job Training only. Formal



## Avenal State Prison
## ON THE JOB TRAINING DOCUMENTATION
### MULTIPLE STUDENTS

| CLASS TITLE | DATE | CLASS Code | LENGTH OF CLASS (in hours) | INSTRUCTOR'S NAME |
|---|---|---|---|---|
| AD-SEG INTAKE PROCEDURES/ | 10/30/06 | B0670 | [ ] 0.5  [X] 1.0  [ ] 1.5  [ ] 2.0 Maximum | R.J. SOARES |

| PRINT FULL NAME (Last, First) | LAST 4 SSN | PPAS ID | SIGNATURE |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**LENGTH OF CLASS (in hours)**
[ ] 0.5  [X] 1.0  [ ] 1.5  [ ] 2.0 Maximum

# INTAKE

I/M NAME: _____

CDCR#: _____

PLACEMENT DATE: _____

CAL

State of California                                    Department of Corrections and Rehabilitation

# Memorandum

Date    :    OCT 31 2006

To      :    Teresa Schwartz
             Associate Director
             General Population Levels III and IV

Subject:     **EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE
             PREVENTION**

This is in response to a memorandum dated October 16, 2006, authored by
Mr. John Dovey, Director, which included expectations being issued in response to
recent statistical data indicating an increase in inmate suicides within the California
Department of Corrections and Rehabilitation.

1) Calipatria State Prison (CAL) custody staff (Correctional Lieutenants, Sergeants,
   Counselors and Officers) assigned to Administrative Segregation Units (ASU)
   have been provided refresher training in their responsibility to initiate life saving
   measures, including Cardio-Pulmonary Resuscitation (CPR), when consistent
   with the October 21, 2005, memorandum titled, "AMENDED POLICY
   REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING
   IMMEDIATE LIFE SUPPORT". Attached please find In-service Training Sheets
   reflecting that training has been provided as requested.
2) Monthly medical emergency response drills have been implemented as
   requested. Attached please find In-service Training Sheets reflecting that training
   has been provided.
3) Identifying markers including the word "INTAKE" have been placed next to the cell
   doors and training has been provided regarding the usage of the markers during
   the three week intake process.
4) CAL is in compliance with the September 1, 2005, memorandum titled,
   "INSTITUTION BED MANAGEMENT" specifically with the directives listed in the
   "ADMINISTRATIVE SEGREGATION REVIEWS" section of the memorandum.
   The completed report will be provided prior to November 30, 2006.
5) CAL's Operational Procedures are being updated at the present time to reflect the
   implemented changes and upon completion; copies will be forwarded to your
   office for your review prior to December 1, 2006.

Should you have any questions or would like additional information, please contact
me at (760) 348-6000.

L. E. SCRIBNER
Warden
Calipatria State Prison

CDC 1617 (3/89)

State of California                                    Department of Corrections and Rehabilitation

# Memorandum

Date    :    October 30, 2006

To      :    M. GREENWOOD, Facility A Captain (A)
             Calipatria State Prison

Subject :    **SIMULATED MENTAL HEALTH CRISIS RESPONSE (AD-SEG #2)**

On October 30, 2006 at 1315 hrs. The staff of Ad-Seg #2 completed a Mental Health Crisis Response. The theme for this response was an inmate attempting to hang himself in Cell 124. The participants for this drill were, B. Hatfield, Officer. G. Diaz, Officer, S. Atkins, Sergeant, B. Richardson, Psych Tech.

During this drill, the above-mentioned staff formulated a response plan involving an emergency medical cell extraction in order to preserve the life of an inmate in crisis. This response included the donning of PPE equipment etc. This drill was concluded at 1330 hrs, which included debriefing and an evaluation, which was completed verbally by the involved participants.

Should you have any questions regarding this drill, I can be reached during regular business hours at extension 6192.

R. Nelson, Jr.
Correctional Lieutenant
Calipatria State Prison

CDC 1617 (07/05)

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 6/02)

CLASS TITLE:

CLASS DESIGNATED FOR: _P.O. Responsibility for Parolees Immediate Life_
_Supervisor_ Custody

CLASS CODE:

INSTRUCTOR'S NAME: _Lt. Shapira_

CLASS TIME: VARIES

LENGTH OF CLASS: 1 HR

DATE: 10/31/06

2nd Watch

**ALL COLUMNS MUST BE COMPLETED**

R3 W #1
2nd watch

| # | PRINT FULL NAME (LAST, FIRST) | LAST 4 DIGITS SSN | PFAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or P/R | SIGNATURE | Class room Entrance Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | Royal Andrew | | 466 | 0600-1400 | | | N | 2 | FT | | |
| 3 | Bhuhan, T | | Ab2 | 6-14 | | | N | 2 | FT | | |
| 4 | Martinez, El. | | Sot | 06-14 | | | N | N | FT | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 6/02)

**CLASS TITLE:** MANDATORY TRNG. IMMED. LIFE SUPPORT

**CLASS DESIGNATED FOR:** AD-SEG #2 C/O'S

**CLASS CODE:** B1133

**INSTRUCTOR'S NAME:** S. ATKINS

**CLASS TIME:** VARY

**LENGTH OF CLASS:** 1 HOUR

**DATE:** 10/26/2006

2nd Watch

| | PRINT FULL NAME (LAST, FIRST) | LAST 4 DIGITS SSN | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TMB HOURS | FULL TMB or PHI | SIGNATURE | Class above Instructor use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Armstrong, T. | | | C/O | 08-1600 | | | N | N | ET | | |
| 2 | Evans, J. | | | 9062 | 0600-1400 | | | N | N | ET | | |
| 3 | Atkins, S. | | | 9659 | 06-14 | | | N | N | ET | | |
| 4 | Izaguirre, R. | | | 9642 | 06-14 | | | N | N | ET | | |
| 5 | Luke, H.T. | | | 9662 | 06-14 | | | N | N | ET | | |
| 6 | Nelson, H. | | | 9656 | 8-16 | | | N | N | ET | | |
| 7 | Manning, J. | | | 9662 | 06-14 | | | N | N | ET | | |
| 8 | Brown, D.W. | | | CCI | 0715/1415 | — | — | N | N | ET | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

10/26 #2
2nd Watch

**INSTRUCTOR'S SIGNATURE** S. ATKINS

**LAST 4 DIGITS OF SSN**

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 6/02)

**CLASS TITLE:** PES Responsibility to Primary Immediate Lee

**CLASS DESIGNATED FOR:**

**CLASS CODE:**

**INSTRUCTOR'S NAME:**

**CLASS TIME:** VARIES

**LENGTH OF CLASS:** 1 HR.

3rd Watch

**DATE:** 10/30/06

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

| | LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or FIB | SIGNATURE | Class Spare Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |

SCCTATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 6/02)

| CLASS TITLE: MANDATORY TRNG: IMMEDIATE LIFE SUPPORT | | CLASS CODE: B1133 | | INSTRUCTOR'S NAME: A. THOMPSON | | | LENGTH OF CLASS: 1 HOUR | | | | DATE: 10/26/2006 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

CLASS DESIGNATED FOR: AD & AUG #2 STAFF

CLASS TIME: VARY

| | PRINT FULL NAME (LAST, FIRST) | LAST 4 DIGITS SSN | PPAS ID. | WORK/CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Other Supervisor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | THOMPSON, SGT | | 9659 | 1400-2200 | | | | | N | FT | | |
| 2 | CHAVEZ, D.L. | | 9662 | 1400-2200 | | | | N | N | FT | | |
| 3 | GROTH | | 9662 | 1400-2200 | | | | N | N | FT | | |
| 4 | IBARRA, E.M. | | 9662 | 1400-2200 | | | | N | N | FT | | |
| 5 | NUTT, J.R. | | 9662 | 1400-2200 | | | | N | N | FT | | |
| 6 | RODLES | | 9662 | 1400-2200 | | | | N | N | FT | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |

AD & AUG #2
3rd Watch

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 6/02)

**CLASS TITLE:** Medical Emergency Response Drill (in House)

**CLASS DESIGNATED FOR:** All B/2 Custody

**CLASS CODE:**

**INSTRUCTOR'S NAME:** Lt. Sta_____

**CLASS TIME:** VARIES

**LENGTH OF CLASS:** 1 HR.

**DATE:** 10/30/06

ERD - 2nd Watch

| # | PRINT FULL NAME (LAST, FIRST) | LAST 4 DIGITS SSN | PPR/S ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PER | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GALVAN, T | | | 0600 | 6-14 | | | N | | FT | _signature_ |
| 2 | BELTRAN, I.R | | | 0600 | 6-14 | | | N | | FT | _signature_ |
| 3 | MARTINEZ, EL | | | 0600-1400 | 06-14 | | 2 | N | | FT | _signature_ |
| 4 | Luis I | | | 06 | 06-14 | | 2 | N | | FT | _signature_ |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |

**INSTRUCTOR'S SIGNATURE** _signature_

**ALL COLUMNS MUST BE COMPLETED**

STATE OF CALIFORNIA
INSERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 6/02)

**CLASS TITLE:**
**CRISIS RESPONSE DRILL**

**CLASS DESIGNATED FOR:**
**AD-SEG #2 STAFF**

**CLASS CODE:**

**INSTRUCTOR'S NAME:**
S. ATKINS

**CLASS TIME:**
VARY

**LENGTH OF CLASS:**
1 HOUR

**DATE:**
10/30/2006

| # | LAST 4 DIGITS-SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID. | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class work Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ■ | ATKINS, S. | ASU # 2  A-5 | 9659 | 06-14 | | | N | N | E/7 | | |
| 2 | ■ | Nelson Jr. R. | ■ | 9552 | 06-14 | | | N | R | | | |
| 3 | | G. Diaz | | 9162 | 06-14 | | | N | R | | | |
| 4 | | B. HATFIELD | | 9662 | 06-14 | | | N | N | E/7 | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

**INSTRUCTOR'S SIGNATURE**
S. ATKINS

LAST 4 DIGITS OF SSN 0963

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET

CDC 844 (Rev. 602)

CLASS TITLE: _____

CLASS DISCUSSED FOR: _____

Medical Emergency Response Drill (for Nurses)

| # | PRINT FULL NAME (LAST, FIRST) LAST 4 DIGITS SSN | PPA's ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME FULL TIME HOURS | FULL TIME or PIR | SIGNATURE | Class codes Inspectors Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |

CLASS CODE: _____

INSTRUCTOR'S NAME: _____

CLASS TIME: VARIES

LENGTH OF CLASS: 1 HR

ERD 3w

DATE: 10/30/06

INSTRUCTOR'S SIGNATURE _____

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 84 (Rev. 602)

CLASS TITLE:

CLASS DESIGNATED FOR:

| LINE | PRINT FULL NAME (LAST, FIRST) | LAST 4 DIGITS SSN | PF/AS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or P/E | SIGNATURE | Class Room Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CHASTAIN | | | 9762 | 6-14 | | | N | N | FT | C.J. | |
| 2 | CHRONISTE | | | 9763 | 6-14 | | | N | N | FT | | |
| 3 | | | | 9602-490 | | | | | | | | |
| 4 | MARTINEZ, F.L. | | | SGT Q6-14 | | | | N | N | FT | | |
| 5 | | | | | | | | | | | | |

CLASS CODE:

INSTRUCTOR'S NAME: CJ Stevinson

CLASS TIME: VARIES

LENGTH OF CLASS: 1 HR

DATE: 10/30/06

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

ALL COLUMNS MUST BE COMPLETED

# SCCTAIB OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 847 (Rev. 602)

CLASS TITLE:

CLASS DESIGNATED FOR:

| # | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PB | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | Wheeler E.D. | | OB | 1422 | 15 | 16 | N | N | FT | |
| 4 | Whiteside J.D. | | OB | 14-22 | 15 | 16 | N | N | FT | |
| 5 | Elnorman | | OB | 14-22 | 15 | 16 | N | N | FT | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |

CLASS CODE:

INSTRUCTOR'S NAME:

CLASS TIME: VARIES

LENGTH OF CLASS: 1 HR

DATE: 10/30/06

INSTRUCTOR'S SIGNATURE

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 6/02)

**CLASS TITLE:** MANDATORY TRAINING INMATE PLACARD

**PROCEDURE**

**CLASS DESIGNATED FOR:** ALL SEC #2 STAFF  A5a #2  A5

**CLASS CODE:** B1133

**INSTRUCTOR'S NAME:** S. ATKINS

**CLASS TIME:** VARY

**LENGTH OF CLASS:** 1 HOUR

**DATE:** 10/30/2006

| # | PRINT FULL NAME (LAST, FIRST) | LAST 4 DIGITS SSN | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL, OVER BREAK Y or No | OVER TIME HOURS or PH | FULL TIME or PH | SIGNATURE | Class Judge Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ATKINS S. | | | 9559 | 06-14 | | | N | N | FT | | |
| 2 | Alexander R. | | | 9622 | 06-14 | | | N | N | FT | | |
| 3 | Bryant S. | | | 9610 | 06-14 | | | N | N | FT | | |
| 4 | Hulsey | | | 9762 | 06-16 | | | N | N | FT | | |
| 5 | Gamez | | | 042 | 06-14 | | | N | N | FT | | |
| 6 | ATkins | | | 9662 | 06-14 | | | N | N | FT | | |
| 7 | Wilson D.R. | | | 50 | 06-14 | | | N | N | FT | | |
| 8 | Danning J | | | 9642 | 06-14 | | | N | N | FT | | |
| 9 | Armstrong | | | 50 | 08-16 | | | N | N | FT | | |
| 10 | Mosley | | | 50 | 08-16 | | | N | N | FT | | |
| 11 | Crerio J. | | | 9602 | 08-16 | | | N | N | FT | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |

**ALL COLUMNS MUST BE COMPLETED**

**INSTRUCTOR'S NAME:** S. ATKINS

**INSTRUCTOR'S SIGNATURE:** S. ATKINS

**LAST 4 DIGITS OF SSN:** 9563

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 6/02)

| CLASS TITLE: | CLASS CODE: | INSTRUCTOR'S NAME: | LENGTH OF CLASS: | DATE: |
|---|---|---|---|---|
| MANDATORY TRAINING INMATE PLACARD PROCEDURE | B1133 | S. ATKINS | 1 HOUR | 10/30/2006 |
| | | | CLASS TIME: VARY | |

CLASS DESIGNATED FOR: ABS. DG. 4Y. STAFF     ASU #2 A5

| # | PRINT FULL NAME (LAST, FIRST) | PPA's ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PB | SIGNATURE | CDC use only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | THOMPSON, SGT | 9659 | 1400-2200 | | | | N | N | FT | *signature* | |
| 2 | CHAVEZ, D.I. | 9662 | 1400-2200 | | | | N | N | FT | *signature* | |
| 3 | GROTHE | 9662 | 1400-2200 | | | | N | N | FT | *signature* | |
| 4 | IBARRA, E.M. | 9662 | 1400-2200 | | | | N | N | FT | *signature* | |
| 5 | NEFF, J.R. | 9662 | 1400-2200 | | | | N | N | FT | *signature* | |
| 6 | RODILES | 9662 | 1400-2200 | | | | N | N | FT | *signature* | |
| 7 | Newman | 9859 | 14-22 | | | | 2 | M | FT | *signature* | |
| 8 | Gibson, T | 9662 | 14-22 | | | | 2 | M | FT | *signature* | |
| 9 | Evans | 9662 | 14-22 | | | | N | N | FT | *signature* | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN 9963

INSTRUCTOR'S SIGNATURE
S. ATKINS

State of California
Department of Corrections
CDC 844

# IN-SERVICE TRAINING SIGN-IN SHEET

CLASS TITLE: Amended Policy Regarding Peace Officers' Responsibility For Providing Immediate Life Support *Memo Renewal* (Memo dated October 21, 2006)

CLASS DESIGNED FOR: All ASU and Ad Seg. (A-5) Staff

CLASS CODE:

INSTRUCTOR'S NAME: R. Powell

CLASS TIME: 0600

LENGTH OF CLASS (in hours): .5 hours

CLASS DATE: 11-02-2006

| # | PRINT FULL NAME (Last, First) | LAST 4 DIGITS SSN | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Parker, J. | | | 9662 | 2200-0600 | — | — | — | | FT | Parker |
| 2 | Corales, J. | | | 9662 | 2200-0600 | — | — | — | | FT | Corales J |
| 3 | Gilbert, L | | | 9662 | 2200-0600(mod) | — | — | — | | FT | Gilbert L |
| 4 | Rosas, J | | | 9662 | 2200-0600(mod) | — | — | — | | FT | Rosas J |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

State of California

# IN-SERVICE TRAINING SIGN-IN SHEET

Department of Corrections
CDC 844

**CLASS TITLE**
Amended Policy Regarding Peace Officers' Responsibility
For Providing Immediate Life Support (Memo dated October 21, 2006)

**CLASS DESIGNED FOR:** All ASU and Ad Seg (A-5) Staff

**CLASS CODE**

**INSTRUCTOR'S NAME** R. Powell

**CLASS TIME**

**CLASS DATE** 11-02-2006

**LENGTH OF CLASS (in hours)** 5 hours

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ▓▓▓ | R. Powell | ▓▓▓ | LT | 22-06 | 0130 | 0230 | N | N | FT | |
| 2 | ▓▓▓ | C. Yu | ▓▓▓ | MTA | 22-06 | 0100 | 0130 | N | N | PT | |
| 3 | ▓▓▓ | ZALDIN J | ▓▓▓ | S6 | 22-06 | 0100 | 0130 | N | N | FT | |
| 4 | ▓▓▓ | CRUMMETT, D | ▓▓▓ | C6 | 21-06 | 0100 | 0130 | N | N | FT | |
| 5 | ▓▓▓ | Mackie | ▓▓▓ | S6 | 22-06 | 0100 | 0130 | N | N | FT | |
| 6 | ▓▓▓ | Kentus S | ▓▓▓ | C6 | 22-06 | 0100 | 0130 | N | N | PT | |
| 7 | ▓▓▓ | Rodriguez J | ▓▓▓ | C6 | 22-06 | 0100 | 0130 | N | N | FT | |
| 8 | ▓▓▓ | Bautista E | ▓▓▓ | C6 | 22-06 | 0100 | 0130 | N | N | PIE | |
| 9 | ▓▓▓ | Robert S | ▓▓▓ | S6 | 22-06 | 0100 | 0130 | N | N | PT | |
| 10 | ▓▓▓ | Navarro G | ▓▓▓ | C6 | 22-06 | 0100 | 0130 | N | N | PT | |
| 11 | ▓▓▓ | STURDEVANT B.D | ▓▓▓ | C6 | 22-06 | 0100 | 0130 | N | N | FT | |
| 12 | ▓▓▓ | GALLEGOS G.T | ▓▓▓ | 9662 | 22-06 | 0100 | 0130 | N | N | FT | |
| 13 | ▓▓▓ | VILLA, M | ▓▓▓ | S/T | 22-06 | 0100 | 0130 | N | N | WK | |
| 14 | ▓▓▓ | Ramirez R | ▓▓▓ | C6 | 22-06 | 0100 | 0130 | N | N | FT | |
| 15 | ▓▓▓ | Needham D | ▓▓▓ | 9662 | 2200/0600 | 0100 | 0130 | N | N | FT | |
| 16 | ▓▓▓ | ACUNA R.G | ▓▓▓ | 9662 | 2200/0600 | 0100 | 0130 | N | N | PIE | |
| 17 | ▓▓▓ | Valles R | ▓▓▓ | 9662 | 2200/0600 | 0100 | 0130 | N | N | PIE | |
| 18 | ▓▓▓ | Shelday L | ▓▓▓ | 9662 | 2200/0600 | 0100 | 0130 | N | N | PT | |
| 19 | ▓▓▓ | Villaro D | ▓▓▓ | 9662 | 2206 | 0100 | 0130 | N | N | FT | |
| 20 | ▓▓▓ | Cole P | ▓▓▓ | 9662 | 2206 | 0100 | 0130 | N | N | FT | |
| 21 | ▓▓▓ | Chavez S | ▓▓▓ | 9662 | 22-06 | 0100 | 0130 | N | N | FT | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

**INSTRUCTOR'S SIGNATURE**

**LAST 4 DIGITS OF SSN:** ▓▓▓

State of California

Department of Corrections

CDC 844

# IN-SERVICE TRAINING SIGN-IN SHEET

| CLASS TITLE | Medical Emergency Response Drill | |
| CLASS CODE | |
| CLASS DESIGNED FOR: | All ASU and Ad Seg (A-5) Staff |
| INSTRUCTOR'S NAME | R. Powell |
| CLASS TIME | |
| CLASS DATE | 11-02-2006 |
| LENGTH OF CLASS (in hours) | .5 hours |

(Inm who hung himself in his cell)

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | OVER MEAL BREAK Y or N | FULL TIME HOURS | FULL TIME or PTB | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Powell, R. | | LT | 22-06 | 0200 0230 | N | N | FT | |
| 2 | | LANDIN, J. | | MTA | 22-06 | 0200 0230 | N | N | PT | |
| 3 | | CRUMMETT, D. | | C/c | 22-06 | 0200 0230 | N | N | FT | |
| 4 | | | | c/c | 22-06 | 0200 0230 | N | N | d | |
| 5 | | Markie | | c/o | 02-06 | 0200 0230 | N | N | PT | |
| 6 | | Williams S | | c/o | 02-06 | 0200 0230 | N | N | PT | |
| 7 | | Rodriguez J | | C/o | 02-06 | 0200 0230 | N | N | FT | |
| 8 | | Contreras E | | c/o | 02-06 | 0200 0230 | N | N | FT | |
| 9 | | Gilmore S | | c/o | 02-06 | 0200 0230 | N | N | RE | |
| 10 | | Villa M | | sgt | 22-06 | 0200 0230 | N | N | FT | |
| 11 | | | | sgt | 22-06 | 0200 0230 | N | N | FT | |
| 12 | | Galvegos G. | | MTA | 22-06 | 0200 0230 | N | N | FT | |
| 13 | | Navarro G. | | 9662 | 22-06 | 0200 0230 | N | N | FT | |
| 14 | | B2 STURDEVANT | | 9662 | 22-06 | 0200 0230 | No | No | FT | |
| 15 | | R Powell | | 9662 | 22-06 | 0200 0230 | N | N | FT | |
| 16 | | Nathan | | 9662 | 22-06 | 0200 0230 | N | N | FT | |
| 17 | | Vela D | | 9662 | 22-06 | 0230 0300 | N | N | FT | |
| 18 | | Acuna R G | | 9662 | 22-06 | 0230 0300 | N | N | PTB | |
| 19 | | Gonzalez | | 9662 | 22-06 | 0230 0300 | N | N | FT | |
| 20 | | Polleiro D. | | 9662 | 22-06 | 0230 0300 | N | N | FT | |
| 21 | | Chavez S | | 7672 | 22-06 | 0230 0300 | N | N | FT | |
| 22 | | Cabo | | 9662 | 22-06 | 0230 0300 | N | N | FT | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

ALL COLUMS MUST BE COMPLETED

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 6/02)

DEPARTMENT OF CORRECTIONS

CLASS TITLE: Annual Health Crisis Drill / Emergency Medical Response

CLASS DESIGNATED FOR: SEG #2 Staff

CLASS CODE:

INSTRUCTOR'S NAME: R. Nelson, Jr.

LENGTH OF CLASS: VARY

CLASS TIME: 1 HOUR

DATE: 11/01/2006

| LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or O/B | SIGNATURE | Class Room Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HALL, J. | | 5047 | 14-22 | | | N | N | F/T | | |
| | SCHEPER, K. | | 66 | 14-22 | | | N | N | F/T | | |
| | RODRIGUEZ, M. | | 66 | 14-22 | | | N | N | F/T | | |
| | EUBANKS | | 66 | 14-22 | | | N | N | F/T | | |
| | MAY, ? | | 6/2 | 14-22 | | | N | N | F/T | | |
| | ARMSTRONG | | 6/6 | 7-16.20 | | | N | N | F/T | | |

3rd W
As in #2
EMSO

INSTRUCTOR'S SIGNATURE
R. Nelson, Jr.

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN

State of California
IN-SERVICE TRAINING SIGN-IN SHEET

Department of Corrections
CDC 844

**CLASS TITLE**
Expectations Regarding Administrative Segregation and
Suicide Prevention (Memo dated October 16, 2006)

**CLASS DESIGNED FOR:** _Mal Inmate/Patients_

| # | All ASU and Ad Seg. (A-5) Staff PRINT FULL NAME (Last, First) | LAST 4 DIGITS SSN | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL/BREAK Y or N | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Parker J. | ███ | | 9662 | 2200-0600 | | | | | FT | |
| 2 | Cornejo J. | | | 9662 | 2200-0600 | — | — | | — | FT | |
| 3 | Gomez JC | | | 9662 | 2200-0600 | — | — | | — | FT | |
| 4 | Roj B.T | | | 9662 | 2200-0600 | — | — | | — | FT | |
| 5 | | ███ | ███ | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

**CLASS CODE**

**INSTRUCTOR'S NAME** Lt. R. Powell

**CLASS TIME**

**LENGTH OF CLASS (in hours)** .5 hours

**CLASS DATE** 11.02.2006

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN: ███

# State of California
## IN-SERVICE TRAINING SIGN-IN SHEET

Department of Corrections
CDC 844

**CLASS TITLE:** Executions Regarding Administrative Segregation and Suicide Prevention (Memo dated October 16, 2006)

**CLASS DESIGNED FOR:** All ASU and Ad Seg (A-S) Staff — two PER DAY

**CLASS CODE**

**INSTRUCTOR'S NAME:** L. R. Powell

**CLASS TIME**

**CLASS DATE:** 11-02-2006

**LENGTH OF CLASS (in hours):** 5 hours

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS' ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ▓ | Powell, Robert | ▓ | LT | 22-06 | 0130 | 0200 | N | N | FT | |
| 2 | ▓ | Yu, Chris | ▓ | | 22-06 | 0130 | 0200 | N | N | FT | |
| 3 | ▓ | Landry, T. | ▓ | Se | 22-06 | 0730 | 0200 | N | N | FT | |
| 4 | ▓ | Crummett, P. | ▓ | Clo | 22-06 | 0730 | 0200 | N | N | FT | |
| 5 | ▓ | Meeks, P. | ▓ | Clo | 22-06 | 0200 | 0200 | N | N | FT | |
| 6 | ▓ | McLean, S. | ▓ | Clo | 22-06 | 0130 | 0200 | N | N | PG | |
| 7 | ▓ | Rodriguez, J. | ▓ | Clo | 22-06 | 0230 | 0200 | N | N | PG | |
| 8 | ▓ | Branson, E. | ▓ | Clo | 22-06 | 0230 | 0200 | N | N | PG | |
| 9 | ▓ | Toliver, S. | ▓ | Clo | 22-06 | 0230 | 0200 | N | N | PG | |
| 10 | ▓ | Studebaker, B.P. | ▓ | Clo | 22-06 | 0130 | 0200 | N | N | PIE | |
| 11 | ▓ | Galleas, G. | ▓ | Clo | 22-06 | 0130 | 0200 | N | N | FT | |
| 12 | ▓ | Alvarez, G. | ▓ | | 22-06 | 030 | 0200 | N | N | FT | |
| 13 | ▓ | Ramirez, | ▓ | SG | 22-06 | 0130 | 0200 | N | N | FT | |
| 14 | ▓ | Villa, M. | ▓ | SG | 22-06 | 0130 | 0200 | N | N | FT | |
| 15 | ▓ | Northam, D. | ▓ | | 22-06 | 0130 | 0200 | N | N | FT | |
| 16 | ▓ | Tellos, E. | ▓ | | 22-06 | 0130 | 0200 | N | N | PIE | |
| 17 | ▓ | Acuna, R.G. | ▓ | | 22-06 | 0130 | 0200 | N | N | FT | |
| 18 | ▓ | Sandivel, | ▓ | | 22-06 | 0130 | 0200 | N | N | FT | |
| 19 | ▓ | Poynard, D. | ▓ | | 22-06 | 0130 | 0200 | N | N | DAM | |
| 20 | ▓ | Chavez, S. | ▓ | | 22-06 | 0130 | 0200 | N | N | DAM | |
| 21 | ▓ | Chao, P. | ▓ | | 22-06 | 0130 | 0200 | N | N | FT | |

ALL COLUMNS MUST BE COMPLETED

**INSTRUCTOR'S SIGNATURE**

**LAST 4 DIGITS OF SSN:**

Case 2:90-cv-00520-KJM-SCR    Document 2346-3    Filed 08/03/07    Page 31 of 74

State of California
# IN-SERVICE TRAINING SIGN-IN SHEET

**CLASS TITLE**
Expectations Regarding Administrative Segregation and Suicide Prevention (Memo dated October 16, 2006)

**CLASS DESIGNED FOR:** *And Irwate Alternat*
All ASU and Ad Seg (A-5) Staff

**INSTRUCTOR'S NAME** Lt. R. Powell

**LENGTH OF CLASS (in hours)** .5 hours

Department of Corrections CDC 844

ENTERED 10-27-2006

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAB ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ▓ | Cross S. | | 762 | 2000-0600 | | | N | N | FT | *signature* |
| 2 | ▓ | Arias J.F. | | 2443 | 2200-0600 | | | N | N | FT | *signature* |
| 3 | ▓ | Talbott J.L. | | 9.654 | 2200-0600 | | | N | N | FT | *signature* |
| 4 | ▓ | Rutledge | | 306 | 2200 0600 | | | N | N | FT | *signature* |
| 5 | ▓ | Rutledge | | 3.06 | 2200 0600 | | | N | N | FT | *signature* |
| 6 | ▓ | Prunkler L. | | 9762 | 2200-0600 | | | N | N | FT | *signature* |
| 7 | ▓ | Gardner T | | c/o | 2200-0200 | | | N | N | FT | *signature* |
| 8 | ▓ | Powell R. | | LT. | 2100-0600 | | | N | Y | FT. | *signature* |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

**INSTRUCTOR'S SIGNATURE** *signature*

**LAST 4 DIGITS OF SSN:** ▓

# CCC

# MEMORANDUM

Department of Corrections and Rehabilitation

Date    :    November 2, 2006

To    :    Anthony Kane
           Associate Director
           General Population Levels II/III, Camps and
              Community Correctional Facilities
           Division of Adult Institutions

From    :    *California Correctional Center, P. O. Box 790, Susanville, CA 96127-0790*

Subject :    **INTAKE MARKERS FOR ASU NEW ARRIVALS**

This memorandum is a supplement to my October 31, 2006, memorandum titled "Expectations Regarding Administrative Segregation and Suicide Prevention". In this memo I did not address the requirement to implement Intake Markers for ASU New Arrivals.

On November 2, 2006, I personally observed the intake markers in C.C.C.'s ASU for all new arrivals to the unit. Please accept this memo as proof of practice.

If you have any questions, please call.

K. PROSPER
Warden

cc:    Captain Robert Williams
       Carlos Vaca, Correctional Counselor II

# M E M O R A N D U M

Date    :    October 31, 2006

To      :    Anthony Kane
             Associate Director
             General Population Levels II/III, Camps and
               Community Correctional Facilities
             Division of Adult Institutions

From    :    *California Correctional Center, P. O. Box 790, Susanville, CA  96127-0790*

Subject :    **EXPECTATIONS REGARDING ADIMINISTRATIVE SEGREGATION AND SUICIDE
             PREVENTION**

This memorandum is in response to the same titled memo dated October 16, 2006, from J. Dovey, Director, Division of Adult Institutions.

Mr. Dovey's memo directed that all custody staff assigned to A.S.U. are provided refresher training in their responsibility to initiate life saving measures including C.P.R., and that proof of practice be provided to the A.D. by 10-31-06.  Attached are copies of the On-the-Job (OJT) sign-in sheets for C.C.C.

The next requirement is monthly medical emergency response drills on all watches in A.S.U. with proof of practice provided to the A.D. no later than close of business on the final day of each month.  Attached are copies of C.C.C.'s drills for October 2006.

If you have any questions, please call me at (530) 257-3701.

K. PROSPER
Warden

cc:  Captain Robert Williams
     Carlos Vaca, Correctional Counselor II

# State of California
## In Service Training Sign-In Sheet
### CDC 844 (Rev. 04/98)

Department of Corrections

Class Title: CPR / Responsibility to Withhold Life Saving Measures

Class Designated For: Custody

Class code: 2043I

Instructors Name/Title: K hosgslet Sgt

Class Time: 1200 ~ 1230

Class Date: 10-28-06

Length of Class in Hours/Minutes: *.5

Instructor's Signature: (signature) Sgt

Last Four: [redacted]

| # | Print Full Name Last, First | Last 4 SS# Pay/ID# | Post Num | Post Description | Today Work Hour In | Out | FT/or PIE | Signature | Score Inst. Us Only |
|---|---|---|---|---|---|---|---|---|---|
| 26 | Longslet K. | | 260396 | 2W ASU Sgt | 06/14 1200 | 1230 | FT | (sig) | |
| 27 | Crate R. | | 261418 | 2W ASU Stf | 06/14 1200 | 1234 | FT | (sig) | |
| 28 | R.S. 80/Hcop | | 284416 | E/U c4 FBOP | 06/14 1200 | 1230 | FT | (sig) | |
| 29 | Bergel | | | ASU 1/2 FBOP | 06/14 1200 | 1230 | FT | (sig) | |
| 30 | Vargas T. | | | 2W ASU | 06/14 1200 | 1230 | FT | (sig) | |
| 31 | H. Bryson | | R-223 | ASU Yard | 06/14 1200 | 1230 | FT | (sig) | |
| 32 | Grehur K. | | 261418 | A/W 06-14Pm | 0800/1400 1200 | 1230 | FT | (sig) | |
| 33 | Zamora J. | | 261414 | ASU Floor | 0800/1400 1200 | 1230 | FT | Zam | |
| 34 | Schweizer K.C. | | R0228 | ASU Tower 06-14Mn | 0800/1600 1200 | 1230 | FT | (sig) | |
| 35 | Alcorn A.D. | | 261366 | 2W control ASU | 0600/1400 1200 | 1230 | FT | (sig) | |
| 36 | Vargas | | 261365 | CCI | 0600/1400 1200 | 1230 | FT | (sig) | |
| 37 | Sm.Th J | | CCI | CCI | 0530/1600 1200 | 1230 | FT | (sig) | |
| 38 | Walsh D. | | CCI | CCI | 0530/1600 1200 | 1230 | FT | (sig) | |
| 39 | | | | | | | | | |
| 40 | | | | | | | | | |
| 41 | | | | | | | | | |
| 42 | | | | | | | | | |
| 43 | | | | | | | | | |
| 44 | | | | | | | | | |
| 45 | | | | | | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |

All columns must be completed

State of California
In Service Training Sign-In Sheet
CDC 844 (Rev. 04/98)

Department of Corrections

Class Title: CPR/Responsibility to Disseminate

Class code: BO431

Class Time: 1800 - 1830

Class Date: 10/28/06

Instructors Name/Title: L. Duncan

Length of Class in Hours/Minutes: .5

Class Designated for: Custody

| # | Print Full Name Last, First | Last 4 SS# | Pay/ID# | Post Num | Post Description | Today Work Hour In | Out | FT/or PIE | Signature | Score Inst. Use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Duncan, L | | 03376 | A0-SEG SGT | 17/2200 | 1800 | 1830 | FT | | |
| 27 | Russell, T | | | A0 SEG S/E | 14/2200 | 1900 | 1830 | FT | | |
| 28 | Gomi, P.E. | | 364113 | ASU FLOOR | 1400/2200 | 1800 | 1830 | FT | | |
| 29 | Carroll, J | | | ASU Yd Gun | 06/22 | 1800 | 1830 | FT | | |
| 30 | Nebenschwander, A | | 361417 | ASU FLOOR | 14/22 | 1800 | 1830 | FT | | |
| 31 | Burston, G | | | ASU FLOOR | 14/22 | 1800 | 1830 | FT | | |
| 32 | Stolzenbach, J | | 361367 | ASU Control | 14-22 | 1800 | 1830 | FT | | |
| 33 | | | | | | | | | | |
| 34 | | | | | | | | | | |
| 35 | | | | | | | | | | |
| 36 | | | | | | | | | | |
| 37 | | | | | | | | | | |
| 38 | | | | | | | | | | |
| 39 | | | | | | | | | | |
| 40 | | | | | | | | | | |
| 41 | | | | | | | | | | |
| 42 | | | | | | | | | | |
| 43 | | | | | | | | | | |
| 44 | | | | | | | | | | |
| 45 | | | | | | | | | | |
| 46 | | | | | | | | | | |
| 47 | | | | | | | | | | |
| 48 | | | | | | | | | | |
| 49 | | | | | | | | | | |
| 50 | | | | | | | | | | |

All columns must be completed

Instructor's Signature

Last Four

CCI

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/96)

# 1ST SIGN IN SHEET

| CLASS TITLE | CPR | CLASS CODE | B- | CLASS TIME | 0145-0245 HRS. | CLASS DATE | 10/31/06 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CLASS DESIGNATED FOR | CUSTODY | INSTRUCTOR'S NAME | M. LA PORTA  CORRECTIONAL LIEUTENAN  1 HOURS | | LENGTH OF CLASS (In Hours) | | |

| CLASS | SSN LAST 4 DIGITS | PRINT FULL NAME (Last, first) | PPAS I.D. | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | FULL-TIME or PIE | SIGNATURE | RDOS | Class score Instructor's use Only |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | | W. DORRELL | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 2 | | S. BALL | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 3 | | I. VERA  i-2 | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 4 | | N. HUCKABAY  Enp | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 5 | | R. GARRETT  ccrw | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 6 | | MONTEMAYOR  cwrc-2 | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 7 | | D. SHRYOCK  c-4 | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 8 | | D. STEWART | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 9 | | R. HOSMAN  Gin | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 10 | | D. AUCH  c-3 | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 11 | | A. MAGDALENO | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 12 | | HICKMAN  cewr/twr | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 13 | | M. HITT  7-8 | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 14 | | A. BENAVIDES, JR  swr 1 | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 15 | | B. C. REAM  c-xar | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 16 | | R. CHITTY  s-6 | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 17 | | L. WEBSTER  & 5. c | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 18 | | SANDOVAL | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 19 | | A. SALAZAR  c-4 | | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | S/M | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

ALL ORIGINALS TO TST
NO COPIES

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/96)

# IST SIGN IN SHEET

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| CPR | B- | 0145-0245 HRS. | 10/31/06 |

| CLASS DESIGNATED FOR | INSTRUCTOR'S NAME | LENGTH OF CLASS (In Hours) |
|---|---|---|
| CUSTODY | M. LA PORTA, CORRECTIONAL LIEUTENANT | 1 HOUR |

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, first) | PPAS I.D. | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | FULL-TIME or PIE | SIGNATURE | RDO'S | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ███ | N. TUCKER | ███ | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | S/S | |
| 2 | ███ | C. YOUNG, II | ███ | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | W/T | |
| 3 | ███ | S. CALDWELL | ███ | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | M/T | |
| 4 | ███ | S. BERLONE, Berlones R | ███ | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | T/W | |
| 5 | ███ | M. THOMAS | ███ | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | T/F | |
| 6 | ███ | T. DAVIES | ███ | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | T/F | |
| 7 | ███ | J. MARTINEZ | ███ | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | W/T | |
| 8 | ███ | M. LA PORTA | ███ | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | R/S | |
| 9 | ███ | V. CHAVEZ | ███ | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | W/T | |
| 10 | ███ | D. BIAS | ███ | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | WMJ | |
| 11 | ███ | W. DORRELL | ███ | 2200/1600 | 0145 | 0245 | N | FULL-TIME | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

ALL ORIGINALS TO IST
NO COPIES

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/98)

ON THE JOB TRAINING

**CDC TITLE:** CPR REFRESHER

**CLASS DESIGNATED FOR:** ASU CUSTODY STAFF

**CLASS CODE:** B0431 REFRESH

**INSTRUCTOR'S NAME:** JOHN DOVEY MEMO 10-16-05

**LENGTH OF CLASS:** .50

**CLASS TIMES:** VARY

**CLASS DATE:** OCTOBER 2006

| # | LAST 4 DIGITS SSN | PRINT FULL NAME | EMP # | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | FULL-TIME / PIE | SIGNATURE | LAST 4 DIGITS OF SSN | RDO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | GONZALES J | | 0630 1900 | | | N | FT | | | UT |
| 2. | | CANNON K | | 0600/1600 | | | N | FT | | | UT |
| 3. | | BLANKENSHIP D.A. | | 0600/1600 | | | N | FT | | | 5/6 |
| 4. | | ADAMS Z | | 0600/1600 | | | N | FT | | | 5/6 |
| 5. | | GRIFFIN C.C. | | 0715/1530 | | | N | FT | | | UT |
| 6. | | HILL J. | | | | | N | FT | | | |
| 7. | | HOWARD E | | 0730/1600 | | | N | FT | | | SSA |
| 8. | | HOOSEY L. | | 0600/1600 | | | N | FT | | | SSA |
| 9. | | FICKS C. | | 0600/1/11 | | | N | FT | | | 5/3 |
| 10. | | GONZALES R.A. | | 0600/1600 | | | N | FT | | | PS |
| 11. | | GONZALES R.D. | | 0730/1530 | | | N | FT | | | 5/4 |
| 12. | | STRACK R | | 0730/1530 | | | N | FT | | | UT |
| 13. | | WILDER G | | 0600/1400 | | | N | FT | | | S/A |
| 14. | | JOHNSON A | | 0600/1600 | | | N | FT | | | UT |
| 15. | | SHAKELFORD S. | | 0600/1600 | | | N | FT | | | S/3 |
| 16. | | REYES M. | | 0600 1600 | | | N | FT | | | TT/A |
| 17. | | Hudson M.K. | | 0730/1530 | | | N | FT | | | 3/3 |
| 18. | | Hughes G | | 06-16 | | | N | FT | | | 5/3 |
| 19. | | Ausnow M. | | 0600/1600 | | | N | | | | |
| 20. | | | | | | | N | | | | |
| 21. | | | | | | | N | | | | |
| 22. | | | | | | | N | | | | |
| 23. | | | | | | | N | | | | |
| 24. | | | | | | | N | | | | |
| 25. | | | | | | | N | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE
MEMO DATED 10/16/05

# ON THE JOB TRAINING

| Field | Value |
|---|---|
| CLASS TITLE | CPR REFRESHER |
| CLASS DESIGNATED FOR | AU CUSTODY STAFF |
| CLASS CODE | B0431 REFRESH |
| INSTRUCTOR'S NAME | JOHN DOVEY MEMO 10-16-05 |
| LENGTH OF CLASS | .50 |
| CLASS TIMES | VARY |
| CLASS DATE | OCTOBER 2006 |

| # | PRINT FULL NAME | LAST 4 DIGITS SSN | EMP # | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME / P/E | SIGNATURE | LAST 4 DIGITS OF SSN | RDO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | WALKER, David | | | 1900-2200 | 1900 | 1930 | N | F-T | | | |
| 2. | HARRIS, R. | | | 1400/2200 | 1700 | 1730 | N | F-T | | | |
| 3. | ALLEN, J.L. | | | 14-2200 | 1700 | 1730 | N | F-T | | | |
| 4. | | | | 14-2200 | 1100 | 1930 | N | F-T | | | |
| 5. | GARCIA, S | | | 1400-2200 | 1700 | 1730 | N | F-T | | | |
| 6. | RAMIREZ, R. | | | 1400 2200 | 1700 | 1730 | N | F-T | | | |
| 7. | Key, P. | | | 1400-2200 1700 | 1200 | 1200 | N | F-T | | | |
| 8. | SHREECE J | | | 1400-2200 | 1700 | 1730 | N | F-T | | | |
| 9. | SHIRLEY K. | | | 1400-2200 | 1700 | 1730 | N | F-T | | | |
| 10. | Farrell T | | | 1400-2200 | 1700 | 1730 | N | F-T | | | |
| 11. | | | | 1400-200 | 1700/1730 | | N | F-T | | | |
| 12. | Hamilton D | | | " | 1700 | 1730 | N | F-T | | | |
| 13. | (Bryce) S. | | | " | 1800 | 1830 | N | F-T | | | |
| 14. | D. Deily | | | 1400 2200 | 1700 | 1730 | N | F-T | | | |
| 15. | D.Duffy | | | 1400 2200 | 1700 | 1730 | N | F-T | | | |
| 16. | | | | 1400-2200 | 1800 | 1830 | N | F-T | | | |
| 17. | Moore | | | 2000 2200 | 1800 | 1830 | N | F-T | | | |
| 18. | Contreras L | | | 1745 1810 | | | N | F-T | | | |
| 19. | Butler | | | 1800 | 1800 | 1830 | N | F-T | | | |
| 20. | RAMONE C. | | | 1400/2000 | 800 | 1850 | N | F-T | | | |
| 21. | BRACKETT, AR | | | 1600/2000 | RD | 1850 | N | F-T | | | |
| 22. | RANIREZ, J. | | | 1400/2000 | 1750 | 1850 | N | F-T | | | |
| 23. | Scott, T | | | 1400/2000 | 1700 | 2350 | N | F-T | | | |
| 24. | Snow(Beth) | | | 14-28/2000 | 1800 | 1850 | N | F-T | | | |
| 25. | Miguel B | | | | | 1850 | N | | | | |

ALL COLUMNS MUST BE COMPLETED

| MEMO DATED 10/16/05 |
|---|
| INSTRUCTOR'S SIGNATURE |

LAST 4 DIGITS OF SSN

1/A 3/W
CCF

# ON-THE-JOB TRAINING   ON DUTY

STATE OF CALIFORNIA
IN-SERVICE TRAINING SING IN SHEET
STC 844 (Rev 09/08/98)

**CLASS TITLE** CPR Refresher
Administrative Segregation suicide prevention

**CLASS DESIGNATED FOR** Custody Staff

**CLASS CODE** B-0451

**INSTRUCTOR'S NAME** BRANHAM, W.D.

**CLASS TIME** 1400
**LENGTH OF CLASS (IN HOURS)** 1 HOURS

**CLASS DATE** 10-28-05

CCI
Branwater
UK

| LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PFAS ID | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME OR PIE | SIGNATURE | RDO'S | CLASS SCORE INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| | Gomez, S | | 1400/2200 | 1400 | 1500 | N | F/T | | T/W | |
| | Applicion, L | | 1400/2200 | 1400 | 1500 | N | F/T | | W/T | |
| | Wilson, M | | 1400/2200 | 1900 | 1500 | N | F/T | | T/F | |
| | Monkan, B | | 1400/2200 | 1400/1500 | | N | F/T | | S/S | |
| | Beckner, T.D. | | 1400/2200 | 1400 | 1500 | N | F/T | | S/M | |
| | B lvsr | | 1400 | 1400 | 1500 | N | F/T | | S/M | |
| | Adam Mark | | 1400/2200 | 1400 | 1500 | N | F/T | | M/T | |
| | R Turner, T.L. | | 1400/2200 | 1400 | 1500 | N | F/T | | M/T | |
| | Seohr, D | | 1400/2000 | 1400 | 1500 | N | F/T | | S/M | |
| | D. Caro | | 1400/2200 | 1400 | 1500 | N | F/T | | S/S | |
| | D. Jones | | 1400/2200 | 1400 | 1500 | N | F/T | | T/F | |
| | Funk R | | 1400/2200 | 1400 | 1500 | N | F/T | | M/T | |
| | Smimuiz, 2 | | 1400/1400 | 1400 | 1500 | N | F/T | | T/F | |
| | Rodriguez, D | | 1400/2200 | 14 | 15 | N | F/T | | T/W | |
| | Brouietti, A | | 1400/2200 | 14 | 15 | N | F/T | | S/M | |

**ALL COLUMNS MUST BE COMPLETED**

**INSTRUCTOR'S SIGNATURE**
W.D. BRANHAM

**LAST 4 DIGITS OF SSN**

# ON - THE - JOB TRAINING  ON DUTY

STATE OF CALIFORNIA
SERVICE TRAINING SING IN SHEET
C 844 (REV/08/98)

| CLASS TITLE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CPR Refresher | | | | | | | | | | | |

Administrative Segregation suicide prevention

| LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME OR PIE | SIGNATURE | RDOS | CLASS SCORE INSTRUCTOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| | Kyle M. | | 1400/ | | | N | | | | |
| | Rodriguez - D | | 2200 | | | N | ET | | Tu | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |
| | | | | | | N | | | | |

CLASS DESIGNATED FOR  Custody Staff

INSTRUCTOR'S NAME  BRANHAM, W.D.

CLASS CODE  B-0201  B-0031

LENGTH OF CLASS ( IN HOURS)  1 HOURS

CLASS TIME  2100

CLASS DATE  10-27-05

INSTRUCTOR'S SIGNATURE  W.D. BRANHAM

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN

CCF 3rd week WB

# ON - THE - JOB TRAINING   ON DUTY

Case 2:90-cv-00520-KJM-SCR     Document 2346-2     Filed 08/03/07     Page 44 of 74

TE OF CALIFORNIA
ERVICE TRAINING SING IN SHEET
844 (R... 08/98)

| | |
|---|---|
| **ASS TITLE** | CPR Refresher |
| **ass designated for** | Custody Staff |
| **minitrative Segregation suicide prevention** | |
| **CLASS CODE** | B645 / B-0301 |
| **INSTRUCTOR'S NAME** | BRANHAM, W.D. |
| **CLASS TIME** | 0900 |
| **LENGTH OF CLASS (IN HOURS)** | 1 HOURS |
| **CLASS DATE** | 10-28-05 |

CCI 2nd watch 4B

| LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME OR PIE | SIGNATURE | RDO'S | CLASS SCORE INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| ■ | WILEY, A | ■ | 0600/1600 | | N | | FT | | S/M | |
| ■ | BEYER, K | ■ | 0730/1830 | | N | | FT | | S/M | |
| ■ | MARTIN, M | ■ | 0730/1530 | | N | | FT | | S/M | |
| ■ | THOMPSON, D | ■ | 0600/1600 | | N | | FT | | S/M | |
| ■ | NAVARRO, C | ■ | 0730/1530 | | N | | FT | | W/T | |
| ■ | T Ward | ■ | 0230/1152 | | N | | FT | | T/W | |
| ■ | B. Palmer | ■ | 0900 1400 | | N | | FT | | W/T | |
| ■ | M Harmon | ■ | 0730/1530 | | N | | FT | | W/T | |
| ■ | B.N OKEU | ■ | 0600/1400 | | N | | FT | | S/M | |
| ■ | ESPARICIENTO | ■ | 0230/1530 | | N | | FT | | 4/H | |
| ■ | KEPHART, R | ■ | 0800/1400 | | N | | FT | | T/F | |
| ■ | Newton, T | ■ | 0730/1530 | | N | | FT | | W/T | |
| ■ | Snyder R. | ■ | 0600 1400 | | N | | FT | | W/T | |
| ■ | Rubio R | ■ | 0600 1400 | | N | | FT | | T/W | |
| ■ | A Casino | ■ | 0724/1530 | | N | | FT | | 1/W | |
| ■ | O. QUADELE | ■ | 0733/1530 | | N | | FT | | 4/TH | |
| ■ | D. PEELER | ■ | 0600/1400 | | N | | FN | | M/T | |
| ■ | M Kendrick | ■ | 1200 2000 | | N | | FT | | T/F | |

INSTRUCTOR'S NAME
W.D. BRANHAM

INSTRUCTOR'S SIGNATURE
W.D. BRANHAM

L COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN ■

STATE OF CALIFORNIA
IN SERVICE TRAINING SING IN SHEET
CDC 844 (REV 08/98)

CLASS TITLE
Administrative Segregation suicide prevention

CLASS DESIGNATED FOR
Custody Staff

APR Refresher

# ON - THE - JOB TRAINING    ON DUTY

| LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME OR PIE | SIGNATURE | RDO'S | CLASS SCORE INSTRUCTOR'S USE ONLY | LAST 4 DIGITS OF SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Zimmer R. | | 1400/1330 | 1400 | 1500 | N | F/T | | T/W | | |
| | Aleekova B | | 1400/2200 | 1400 | 1500 | N | F/T | | F/S | | |
| | Seward A | | 1430/5530 | 1400 | 1500 | N | F/T | | F/S | | |
| | Smith N. T | | 1400/8-300 | | 1500 | N | F/T | | W/T | | |
| | Robideau A | | 1400/2200 | 1400 | | N | F/T | | M/T | | |
| | Duncan EG | | 1400/2200 | 1400 | 1500 | N | F/T | | F/S | | |
| | Pierce D.T | | 1400/2200 | 1400 | 1500 | N | F/T | | R/S | | |
| | Davis J.K | | 1400/2200 | 1400 | 1500 | N | F/T | | T/W | | |
| | Kilmer B | | 1400/2200 | 1400 | 1500 | N | F/T | | T/F | | |
| | Lopez A | | 1400/2200 | 1400 | 1500 | N | F/T | | T/W | | |
| | Martinez L | | 1400/2200 | 1400 | 1530 | N | F/T | | T/F | | |
| | Kuhn | | 1400/2200 | 1400 | 1500 | N | F/T | | F/S | | |
| | Rosette T | | 1400/2200 | 1400 | 1500 | N | F/T | | F/S | | |
| | M. Sanchez | | 1400/2200 | 1400 | 1500 | N | F/T | | F/S | | |
| | C.M. Reed | | 1330 | 1400 | 1500 | N | F/T | | F/S | | |

CLASS CODE  B-0201  B-0451

INSTRUCTOR'S NAME
BRANHAM, W.D.

INSTRUCTOR'S SIGNATURE
W.D. BRANHAM

ALL COLUMNS MUST BE COMPLETED

CLASS TIME 1400
LENGTH OF CLASS (IN HOURS) 1 HOURS
CLASS DATE 10-29-05

CCI
3rd watch
4B

# ON-THE-JOB TRAINING   ON DUTY

STATE OF CALIFORNIA
SERVICE TRAINING SIGN IN SHEET
CDC 844 (REV 07/06/98)

**CLASS TITLE:** CPR (review)
**CLASS DESIGNATED FOR:** Custody Staff
Administrative Segregation suicide prevention

**CLASS CODE:** B-021
**INSTRUCTOR'S NAME:** BRANHAM, W.D.
**CLASS TIME:** 2100
**LENGTH OF CLASS (IN HOURS):** 1 HOURS
**CLASS DATE:** 10-27-05

CCI 3rd watch — WB

| PRINT FULL NAME (LAST, FIRST) | PFAS ID | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME OR P/E | SIGNATURE | RDO'S | CLASS SCORE |
|---|---|---|---|---|---|---|---|---|---|
| Branham, William | | 1400-2200 | 2100 | 2200 | N | F/T | Branham | T/W | |
| Bennett, Ricky Lee | | 1400-2200 | 2100 | 2200 | N | F/T | | S/S | |
| Hazel, Christopher | | 1400-2200 | 2100 | 2200 | N | F/T | | T/W | |
| Bradbury, S | | 1400-2200 | 2100 | 2200 | N | F/T | | T/W | |
| Guerrero, Jr. | | 1400-2200 | 2100 | 2200 | N | F/T | | S/M | |
| Swirtzer, S | | 1400-2200 | 2100 | 2200 | N | F/T | | S/M | |
| Goshert, H | | 1400-2200 | 2100 | 2200 | N | F/T | | S/M | |
| Williams, V | | 1400-2200 | 2100 | 2200 | N | F/T | | M/T | |
| Williams, T | | 1400-2200 | 2100 | 2200 | N | F/T | | M/T | |
| Sanchez, R | | 1400-2200 | 2100 | 2200 | N | F/T | | S/M | |
| Mora, D | | 1400-2200 | 2100 | 2200 | N | F/T | | M/T | |
| Longhardt, J | | 1400-2200 | 2100 | 2200 | N | F/T | | M/T | |
| Serna, D | | 1400-2200 | 2100 | 2200 | N | F/T | | S/M | |
| Beckner, T.D. | | 1400-2200 | 2100 | 2200 | N | F/T | | S/M | |
| Gomez, D | | 1600-2200 | 2100 | 2200 | N | P/T | | T/W | |
| Mesa, S | | 1400-1600 | 2100 | 2200 | N | P/T | | S/M | |
| Lopez, A | | 1400-2200 | 2100 | 2200 | N | P/T | | T/W | |
| Gomez, S | | 1400-2200 | 2100 | 2200 | N | P/T | | T/W | |
| Miller, Martin | | 1400-2200 | 2100 | 2200 | N | P/T | | S/M | |
| Dick, R. | | 1400-2200 | 2100 | 2200 | N | P/T | | S/M | |
| Fernandez, Life | | 1400-2200 | 2100 | 2200 | N | F/T | | | |
| Thornsure, A. | | 1400-2200 | 2100 | 2200 | N | F/T | | | |
| Watson, W. | | 1400-2200 | 2100 | 2200 | N | F/T | | | |

LAST 4 DIGITS SSN — ALL COLUMNS MUST BE COMPLETED

**INSTRUCTOR'S SIGNATURE:** W.D. BRANHAM

**LAST 4 DIGITS OF SSN**

# ON THE JOB TRAINING

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/98)

| CLASS TITLE | CPR REFRESHER |
| CLASS DESIGNATED FOR | SU CUSTODY STAFF |
| CLASS CODE | B0431 REFRESH |
| INSTRUCTOR'S NAME | JOHN DOVEY MEMO 10-16-05 |
| LENGTH OF CLASS | .50 |
| CLASS TIMES | VARY |
| CLASS DATE | OCTOBER 2006 |

CCI
4B/2(W)

| PRINT FULL NAME | LAST 4 DIGITS SSN | EMP # | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME / P/E | SIGNATURE | RDO |
|---|---|---|---|---|---|---|---|---|---|
| Vela, J | | | 38530 | 0730 | 0830 | N | F/T | | T/W |
| | | | | | | N | | | |
| | | | | | | N | | | |
| | | | | | | N | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE
MEMO DATED 10/16/05

LAST 4 DIGITS OF SSN

Case 2:90-cv-00520-KJM-SCR    Document 2346-2    Filed 08/03/07    Page 48 of 74

# ON THE JOB TRAINING

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/98)

CCI
4B 2/W

| CLASS TITLE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CPR RB FRESHER | | | | | | | | |

CLASS CODE: B0431 REFRESH
INSTRUCTORS NAME: JOHN DOVEY
LENGTH OF CLASS: .50
CLASS TIMES: VARY
CLASS DATE: OCTOBER 2006

| PRINT FULL NAME | EMP # | TODAY'S WORK HOURS | | | MEAL BREAK Y OR N | FULL-TIME / PIE | SIGNATURE | RDO |
|---|---|---|---|---|---|---|---|---|
| | | | IN | OUT | | | | |
| Schmidt Richard | | 06/14 | | | N | FT | | RD |
| Mallack S. | | 0600-140 | | | N | FT | | S/S |
| Wells S | | 0600/140 | | | N | FT | | F/S |
| Hartman J | | 0600/140 | | | N | FT | | TW |
| GANT | | 06 05/140 | | | N | FT | | M/T |
| STRODA C | | 0600/1410 | | | N | FT | | TW |
| Sizelove C.J | | 0730/1530 | | | N | FT | | S/S |
| Jenkins C.J | | 730/1530 | | | N | FT | | W/T |
| ELLIS M. | | 06/14/10 | | | N | FT | | M/T |
| CARDENAS J | | 0600/140 | | | N | FT | | W/Th |
| Dick R | | 0730/1530 | | | N | FT | | M/F |
| Beckowitz K | | 0600/140 | | | N | FT | | T/W |
| Kohart T | | 0600/140 | | | N | FT | | W/Th |
| Joshi J | | 0600/140 | | | N | FT | | T/W |
| Barnes C | | 0600/140 | | | N | FT | | S/S |
| Weir J | | 0600/140 | | | N | FT | | W/T |
| Palmer G.E | | 0600/140 | | | N | FT | | W/T |
| Hernandez N. | | 0600/140 | | | N | FT | | W/T |
| Garcia Jr | | 1530 | | | N | PD | | F/S |
| BLUNT C.D. | | 0600/140 | | | N | PD | | T/W |
| Emerson J | | 0600/1400 | | | N | FT | | S/S |
| Byec M | | 0600/1530 | | | N | FT | | T/W |
| Lopez J.M. | | 0600/140 | | | N | FT | | S/S/T |

INSTRUCTOR'S SIGNATURE
MEMO DATED 10/16/05

LAST 4 DIGITS OF SSN

ALL COLUMNS MUST BE COMPLETED

# ON THE JOB TRAINING

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 944 (REV 08/98)

| Field | Value |
|---|---|
| CLASS TITLE | CPR REFRESHER |
| CLASS DESIGNATED FOR | ASU CUSTODY STAFF |
| CLASS CODE | B0431 REFRESH |
| INSTRUCTOR'S NAME | JOHN DOVEY MEMO 10-16-05 |
| LENGTH OF CLASS | .50 |
| CLASS TIMES | VARY |
| CLASS DATE | OCTOBER 2006 |

| # | LAST 4 DIGITS SSN | PRINT FULL NAME | EMP # | TODAY'S WORK HOURS IN | OUT | MEAL BREAK Y OR N | FULL-TIME / PIE | SIGNATURE | RDO | LAST 4 DIGITS OF SSN |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | R. MARQUEZ | | 1700 2200 | 2000 | N | F/T | | F/S | |
| 2. | | D. SERNA | | 1400 2200 1600 | 2000 | N | F/T | | F/S | |
| 3. | | H. Fuess | | 1400 2200 | 1800 | N | P/T | | S/W | |
| 4. | | D. Joyce | | 1400 2200 | 2000 | N | P/T | | M/T | |
| 5. | | R. Lake | | 1400 2200 1900 | 2000 | N | F/T | | T/F | |
| 6. | | Matthew L. | | 1400 2200 1930 | | N | F/T | | F/S | |
| 7. | | D. WATSON | | 1400 2200 2000 | | N | F/T | | | |
| 8. | | D. WATSON | | 1400 2200 1900 | 2000 | N | P/T | | S/S | |
| 9. | | J. King | | 1400 2200 1500 | zero | N | P/T | | T/F | |
| 10. | | | | | | N | | | | |
| 11. | | | | | | N | | | | |
| 12. | | | | | | N | | | | |
| 13. | | | | | | N | | | | |
| 14. | | | | | | N | | | | |
| 15. | | | | | | N | | | | |
| 16. | | | | | | N | | | | |
| 17. | | | | | | N | | | | |
| 18. | | | | | | N | | | | |
| 19. | | | | | | N | | | | |
| 20. | | | | | | N | | | | |
| 21. | | | | | | N | | | | |
| 22. | | | | | | N | | | | |
| 23. | | | | | | N | | | | |
| 24. | | | | | | N | | | | |
| 25. | | | | | | N | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE
MEMO DATED 10/16/05

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 944 (REV 08/98)

# ON THE JOB TRAINING

*Handwritten note (left margin):* CAPT OST completed IVB ASIDE per ALV.

*Handwritten (right margin):* 4B 3/W  CCI

| CLASS TITLE | CLASS CODE | LENGTH OF CLASS | CLASS DATE |
|---|---|---|---|
| CPR REFRESHER | B0431 REFRESH | .50 | OCTOBER 2006 |

CLASS DESIGNATED FOR: ASU CUSTODY STAFF
INSTRUCTOR'S NAME: JOHN DOVEY MEMO 10-16-05
CLASS TIMES: VARY

NS MUST BE COMPLETED

| # | PRINT FULL NAME | LAST 4 DIGITS SSN | EMP # | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME / P/E | SIGNATURE | RDO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A. Frye | | | 0600/2200 | 1700 | 1700 | N | F/T | | HIT |
| 2 | T. Garcia | | | 1400/2200 | 1800 | 1900 | N | F/T | | T/W |
| 3 | M. Wilson | | | 1400/2200 | 1800 | 1900 | N | F/T | | T/W |
| 4 | R. Jolly | | | 1400/2200 | 1800 | 1900 | N | F/T | | S/S |
| 5 | Gomez | | | 1400/2200 | 1800/1900 | 1900 | N | F/T | | S/S |
| 6 | Beckner, T.D | | | 1400/2200 | 1500/1900 | 1900 | N | F/T | | S/M |
| 7 | Kranenburg, K | | | 1400/2200 | 1800 | 1900 | N | F/T | K. Kranenburg | S/S |
| 8 | D. Caron | | | 1400/2200 | 1800 | 1900 | N | F/T | | 5/5 |
| 9 | P. Whitten | | | 1400/2200 | 1800 | 1900 | N | F/T | | 5/5 |
| 10 | J. King | | | 1400/2200 | 1800 | 1900 | N | F/T | | T/F |
| 11 | M. Montford | | | 1400/2200 | 1800 | 1900 | N | F/T | | T/F |
| 12 | Bennett R.L | | | 1400/2200 | 1800 | 1830 | N | F/T | | S/S |
| 13 | S. Conrad | | | 0600/2200 | 1900 | 1930 | N | F/T | | S/M |
| 14 | Jones P. | | | 0600/1815 | 1900 | 1936 | N | F/T | | T/F |
| 15 | Salcedo R. | | | 0600 | 1900 | 1930 | N | F/T | | T/F |
| 16 | | | | | | | N | | | |
| 17 | | | | | | | N | | | |
| 18 | | | | | | | N | | | |
| 19 | | | | | | | N | | | |
| 20 | | | | | | | N | | | |

INSTRUCTOR'S SIGNATURE
MEMO DATED 10/16/05

NS MUST BE COMPLETED

LAST 4 DIGITS OF SSN

# ON THE JOB TRAINING

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/98)

CLASS TITLE: **CPR REFRESHER**

CLASS DESIGNATED FOR: **ASU CUSTODY STAFF**

CLASS CODE: **B0431 REFRESH**

INSTRUCTOR'S NAME: **JOHN DOVEY MEMO 10-16-05**

LENGTH OF CLASS: **.50**

CLASS TIMES: **VARY**

CLASS DATE: **OCTOBER 2006**

LVL II 3/2

CCI

| # | LAST 4 DIGITS SSN | PRINT FULL NAME | EMP # | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME/P/E | SIGNATURE | RDO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Cook G | | 1400/2000 | | | N | | | |
| 2. | | Thurga R | ▉ | 1600/2000 | | | N | FT | | SS |
| 3. | | | | | | | N | | | TN |
| 4. | | | | | | | N | | | |
| 5. | | | | | | | N | | | |
| 6. | | | | | | | N | | Cook | |
| 7. | | | | | | | N | | | |
| 8. | | | | | | | N | | | |
| 9. | | | | | | | N | | | |
| 10. | | | | | | | N | | | |
| 11. | | | | | | | N | | | |
| 12. | | | | | | | N | | | |
| 13. | | | | | | | N | | | |
| 14. | | | | | | | N | | | |
| 15. | | | | | | | N | | | |
| 16. | | | | | | | N | | | |
| 17. | | | | | | | N | | | |
| 18. | | | | | | | N | | | |
| 19. | | | | | | | N | | | |
| 20. | | | | | | | N | | | |
| 21. | | | | | | | N | | | |
| 22. | | | | | | | N | | | |
| 23. | | | | | | | N | | | |
| 24. | | | | | | | N | | | |
| 25. | | | | | | | N | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE: **MEMO DATED 10/16/05**   R. Abernathy

Case 2:90-cv-00520-KJM-SCR    Document 2346-2    Filed 08/03/07    Page 52 of 74

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 944 (REV. 08/98)

Department of Corrections

CCI

4A 2/W

| CLASS TITLE | Medical Emerg Response/CPR Refresher |
| CLASS DESIGNATED FOR | Custody |

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, first) | PPAS I.D. | TODAY'S WORK HOURS IN | OUT | MEAL BREAK Y or No | FULL-TIME or P/E | SIGNATURE | RDO'S | Class Score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | M. Ausadow, K. Carbon | | 1000 | 1100 | N | FT | | F/S | |
| 2 | | | | | | N | | | | |
| 3 | | | | | | N | | | | |

INSTRUCTOR'S NAME: 
CLASS TIME
CLASS DATE
LENGTH OF CLASS (in Hours)

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

10/04/2006  11:03   6518235002   4ARECORDS   PAGE  04



STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/98)

# ON THE JOB TRAINING

CLASS TITLE: Medical Emergency Response / CPR Refresher

CLASS DESIGNATED FOR: Custody

INSTRUCTOR'S NAME: Sgt. G. Pool / M. Danilo

CLASS CODE: 1043

CLASS #: B035

CLASS DATE: 10-16-05

CLASS TIME: 4 1/2 W  CCI

CLASS DATE: 10-27-05

| LAST 4 DIGITS | PRINT FULL NAME | EMP # | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME / PIE | LENGTH OF CLASS | SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|---|---|---|---|---|---|---|---|---|
| | Fisher G. | | 08.37 | | | N | F-T | .30 | | |
| | Klint | | | | | N | F-T | | | |
| | Kephart T. | | | | | N | F-T | | | |
| | Johnson A. | | | | | N | F-T | | | |
| | Adams J. | | | | | N | F-T | | | |
| | Galvan Jr. | | | | | N | F-T | | | |
| ORR J. | ORR J. | | 0730-1530 | | | N | F-T | | C. Johnson | |
| Howard E | Howard E | | 0730/1530 | | | N | F-T | | Howard | F/S 10-27-06 |
| Ureña | Ureña | | | | | N | F-T | | | F/S 10-27-06 |
| Hutchens M.K. | Hutchens M.K. | | | | | N | F-T | | M. Hutchens | F/S 10-27-06 |
| Walker P. | Walker P. | | | | | N | F-T | | | T/W 10-27-06 |
| Sheets K. | Sheets K. | | | | | N | F-T | | | S/S |
| Bellinger J. | Bellinger J. | | | | | N | F-T | | | T/W 10-27-06 |
| Fazio J. | Fazio J. | | | | | N | F-T | | | F-T F |
| Emerson M. | Emerson M. | | | | | N | F-T | | | W/T 10-29-06 |
| Roberts | Roberts | | | | | N | F-T | | | M-F |
| Yoder | Yoder | | | | | N | | | | W/T 10-29-06 |
| Curliss | Curliss | | | | | N | F-T | | | M/T |
| Johnson C | Johnson C | | | | | N | F-T | | | F/S |

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/98)

# ON THE JOB TRAINING

**CLASS TITLE:** Medical Emergency Medical Shield

**CLASS DESIGNATED FOR:** CPR 1st Responder

**CLASS CODE:** 3085

**INSTRUCTOR'S NAME:** G. Cool / M. Darbo / U. Silva

**CLASS DATE:** 1/4-21-05

**CLASS TIME:** CCI

| PRINT FULL NAME | EMP # | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME / P/E | SIGNATURE | RDO |
|---|---|---|---|---|---|---|---|---|
| C. McCurdy | | 0600/1400 | 1000 | 1100 | N | F/T | | T/W |
| G. Wilder | | 0600/1400 | 1000 | 1100 | N | F/T | | S/M |
| S. Riggle | | 0600/1400 | 1000 | 1100 | N | F/T | | F/S |
| Quintal | | 0600/1400 | 1000 | 1100 | N | F/T | | T/F |
| Cofiguera J. | | 0600/1400 | 1000 | 1100 | N | F/T | | F/S |
| Roth J. | | 0600/1400 | 1000 | 1200 | N | F/T | | W/T |
| Casey S | | 0600/1400 | 1000 | 1100 | N | F/T | | S/M |
| Reyes, M | | 0600/1400 | 1000 | 1100 | N | F/T | | S/M |
| E.A. Barron | | 0600/1400 | 1000 | 1100 | N | F/T | | M/T |
| Joseph S | | 0600/1400 | 1000 | 100 | N | F/T | | S/S |
| Beth A | | 0600/1400 | 1000 | 100 | N | F/T | | M/T |
| Dalton M | | 0600/1400 | 1000 | 1100 | N | F/T | | W/T |
| Silva V | | 0600/1430 | 1000 | 1100 | N | F/T | | Th/F |
| D. Stevenson B | | 0600/1430 | 1000 | 1100 | N | F/T | | F/S |
| C. Stevenson | | 0600/1430 | 1000 | | N | F/T | | F/S |
| J. Stelos | | 0600/1400 | 1000 | | N | F/T | | F/S |
| J. Hill | | 0600/1400 | 1000 | 1100 | N | F/T | | S/S |
| J. Haines | | 0600/1400 | 1000 | 1100 | N | F/T | | Th/F |
| Ron Nilsen | | 0600/1400 | 1000 | 1100 | N | F/T | | F/S |
| Blankenship | | 0600/1400 | 1000 | 1100 | N | F/T | | F/S |
| K. Guihaeur | | 0600/1400 | 1000 | 1100 | N | F/T | | T/W |

**INSTRUCTOR'S SIGNATURE**

**LAST 4 DIGITS OF SSN**

Case 2:90-cv-00520-KJM-SCR   Document 2346-2   Filed 08/03/07   Page 55 of 74

# ON THE JOB TRAINING

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 8464 (REV 08/98)

| CLASS TITLE | CLASS CODE | LENGTH OF CLASS | CLASS DATE |
|---|---|---|---|
| CPR REFRESHER | B0431 REFRESH | .50 | OCTOBER 2006 |

CLASS DESIGNATED FOR
ASU CUSTODY STAFF

INSTRUCTOR'S NAME
JOHN DOVEY MEMO 10-16-05

CLASS TIMES
VARY

*(handwritten: Watt, 3/W, Level II, CCI)*

| # | PRINT FULL NAME | LAST 4 DIGITS SSN | EMP # | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME / PIE | SIGNATURE | RDO | LAST 4 DIGITS OF SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Miller K | | | 1400-1430 | | | N | FT | *(signature)* | | |
| 2. | Rivera R | | | 1430-1500 | | | N | FT | *(signature)* | | |
| 3. | Cook G | | | 1500-1530 | | | N | FT | Cook | | |
| 4. | | | | | | | N | | | | |
| 5. | | | | | | | N | | | | |
| 6. | | | | | | | N | | | | |
| 7. | | | | | | | N | | | | |
| 8. | | | | | | | N | | | | |
| 9. | | | | | | | N | | | | |
| 10. | | | | | | | N | | | | |
| 11. | | | | | | | N | | | | |
| 12. | | | | | | | N | | | | |
| 13. | | | | | | | N | | | | |
| 14. | | | | | | | N | | | | |
| 15. | | | | | | | N | | | | |
| 16. | | | | | | | N | | | | |
| 17. | | | | | | | N | | | | |
| 18. | | | | | | | N | | | | |
| 19. | | | | | | | N | | | | |
| 20. | | | | | | | N | | | | |
| 21. | | | | | | | N | | | | |
| 22. | | | | | | | N | | | | |
| 23. | | | | | | | N | | | | |
| 24. | | | | | | | N | | | | |
| 25. | | | | | | | N | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE
MEMO DATED 10/16/05

Case 2:90-cv-00520-KJM-SCR    Document 2346-2    Filed 08/03/07    Page 56 of 74

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/98)

# ON THE JOB TRAINING

| CLASS TITLE | CLASS CODE | LENGTH OF CLASS | CLASS DATE |
|---|---|---|---|
| CPR REFRESHER | B0431 REFRESH | .50 | OCTOBER 2006 |

CLASS DESIGNATED FOR: ASU CUSTODY STAFF
INSTRUCTOR'S NAME: JOHN DOVEY MEMO 10-16-05
CLASS TIMES: VARY

| # | LAST 4 DIGITS SSN | PRINT FULL NAME | EMP # | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME / P/E | SIGNATURE | RDO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | K. SHELBY | | 2200 0600 | 2330 | 2400 | N | F.T | | S/S |
| 2. | | R. Sterling | | 93/0600/06/00 | 0200 | | N | FT | | S/S |
| 3. | | R. Zuniga | | 21-0600 | 0200 | 0200 | N | FT | | S/S |
| 4. | | J. HERRERA | | 0230/0130 | 100 | 0120 | N | FT | | T/F |
| 5. | | M. Crawford | | 0230/0130 | 0200 | 0200 | N | FT | | F/S |
| 6. | | J. Tolliver | | 0230/0130 | 0100 | 0200 | N | FT | | F/S |
| 7. | | D. GRAJEDA | | 2330/0730 0750 | 0100 | 0200 | N | FT | | S/S |
| 8. | | D. GENTRY | | 2330/0730 | 0100 | 0200 | N | FT | | S/S |
| 9. | | Rubiscava J | | 2330/0730 | 0100 | 0200 | N | FT | | S/S |
| 10. | | M. Quintanilla J | | 230/0730 0130 | 0100 | 0200 | N | FT | | S/S |
| 11. | | Kilburn | | 230/0730 0130 | 0100 | 0200 | N | FT | | T/F |
| 12. | | MORBUS | | 230° 0130 | 0100 | 0200 | N | FT | | F/S |
| 13. | | HANSON | | 2330/0730 0100 | 0100 | 0200 | N | FT | | S/S |
| 14. | | Newton | | 2330/0730 | 0100 | 0200 | N | FT | | W/T |
| 15. | | salton w | | 2330/0730/0105 | 0100 | 0205 | N | FT | | T/F |
| 16. | | M Perz R | | 2330-0730 0/10 | 0200 | 0200 | N | FT | | S/S |
| 17. | | A Nieto M | | 22-0730 | 0230 | 0230 | N | FT | | S/S |
| 18. | | Chavez G | | 21-0730 | 0130 | 0200 | N | FT | | S/S |
| 19. | | R. Villasenorta | | 2330-0730 | 0100 | 0100 | N | FT | | S/S |
| 20. | | B Smith | | 2330-0730 | 000 | 0100 | N | FT | | F/T |
| 21. | | | | | 0105 | 0105 | N | | | |
| 22. | | | | | | | N | | | |
| 23. | | | | | | | N | | | |
| 24. | | | | | | | N | | | |
| 25. | | | | | | | N | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE
MEMO DATED 10/16/05

LAST 4 DIGITS OF SSN

C.C.I
LVL II

Case 2:90-cv-00520-KJM-SCR    Document 2346/2    Filed 08/03/07    Page 57 of 74

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/98)

# ON THE JOB TRAINING

| CLASS TITLE | CLASS CODE | INSTRUCTOR'S NAME | | | | | | | LENGTH OF CLASS | CLASS DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| CPR REFRESHER | B0431 REFRESH | JOHN DOVEY MEMO 10-16-05 | | | | | | | .50 | OCTOBER 2006 |

CLASS DESIGNATED FOR
ASU CUSTODY STAFF

CLASS TIMES
VARY

CCI JW LVL II CLASS TIME LVL II

| # | LAST 4 DIGITS SSN / PRINT FULL NAME | EMP # | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME / P/E | SIGNATURE | RDO |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Wettgen, R | ██████ | 06/1400 | 0600 | 1430 | N | F-T | R Wettgen | |
| 2. | Bell, J | ██████ | reday/1400 | | 1400 | N | F-T | J Bell | Sm |
| 3. | Chouix, J | ██████ | 0730/1530 | 0730 | 1530 | N | F-T | J Chouix | Th/F |
| 4. | Kephart, T.O | ██████ | 06/14 | 0600 | 1203 | N | F-T | T Kephart | S/T |
| 5. | Large, A | ██████ | 06/14 | 1130 | 1200 | N | F-T | A Large | TW |
| 6. | Barazas Jr. J | ██████ | 0600/1430 | 1130 | 1200 | N | F-J | J Barazas | F/S |
| 7. | Suber, J | ██████ | 0730/1530 | 1130 | 1200 | N | F/E | J Suber | T/W |
| 8. | | | | | | N | | | |
| 9. | | | | | | N | | | |
| 10. | | | | | | N | | | |
| 11. | | | | | | N | | | |
| 12. | | | | | | N | | | |
| 13. | | | | | | N | | | |
| 14. | | | | | | N | | | |
| 15. | | | | | | N | | | |
| 16. | | | | | | N | | | |
| 17. | | | | | | N | | | |
| 18. | | | | | | N | | | |
| 19. | | | | | | N | | | |
| 20. | | | | | | N | | | |
| 21. | | | | | | N | | | |
| 22. | | | | | | N | | | |
| 23. | | | | | | N | | | |
| 24. | | | | | | N | | | |
| 25. | | | | | | N | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE
MEMO DATED 10/16/05

LAST 4 DIGITS OF SSN

Case 2:90-cv-00520-KJM-SCR    Document 2346-2    Filed 08/03/07    Page 58 of 74

State of California

# ON-THE-JOB TRAINING ON DUTY

Department of Corrections

CDC 84 (Rev. 04/98)

CLASS TITLE: CPR Refresher

IN-SERVICE TRAINING SIGN-IN SHEET

ADMINISTRATIVE SEGREGATION SUICIDE PREVENTION

CLASS ASSIGNED FOR CUSTODY

CLASS CODE: B-0201    B-6431

INSTRUCTOR'S NAME: SERGEANT M. MOSHER

CLASS TIME: 2400

LENGTH OF CLASS (in hours): 1 HOUR

CLASS DATE: 10-28-06

CCI
1st Watch
4B

| # | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | IN | OUT | F/T OR P/E | SIGNATURE | PPAS NUMBER | CLASS SCORE INSTR. USE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LOPEZ, A.V. | 2200 | 0000 | 0100 | N | | | F/T | A.V. Lopez | | |
| 2 | YBARRA, N. | 2200 | 0300 | 0200 | N | | | F/T | | | |
| 3 | Barboza, B | 2200 | 0100 | 0200 | N | | | F/T | | | |
| 4 | KING, C | 2200 | 0100 | 0200 | N | | | F/T | | | |
| 5 | FELKINS, D | 2200 0300 | 0100 | 0200 | N | | | F/T | D Fenn | | |
| 6 | HUCKABAY, N. | 2200 0600 | 0200 | 0200 | N | | | F/T | N. Huckaby | | |
| 7 | CHEN, V | 2200 0600 | 0100 | 0200 | N | | | F/T | V. Chen | | |
| 8 | B SMITH | 2200 0600 | 0200 | 0200 | N | | | F/T | B. Smith | | |
| 9 | L. Shabazz-Hosier | 2200 0600 | 0100 | 0200 | N | | | F/T | L. Shabazz-Hosier | | |
| 10 | SOTODAN W | 2200 0600 | 0100 | 0200 | N | | | F/T | | | |
| 11 | DRESSEL, E. | 2200 0600 | 0100 | 0200 | N | | | F/T | E Dressel | | |
| 12 | Hotel | 2200 0600 | 0100 | 0200 | N | | | F/T | Hotel | | |
| 13 | LAWRENCE | 2200 0600 | 0100 | 0200 | N | | | F/T | M. Lawrence | | |
| 14 | CAMPARILLO, E | 2200 0600 | 0100 | 0200 | N | | | F/T | E Campanillo | | |
| 15 | CAMPARILLO, M | 2200 0600 | 0100 | 0200 | N | | | F/T | M Campanillo | | |
| 16 | SEXMORE, J | 2200 0600 | 0100 | 0200 | N | | | F/T | J Sexmore | | |
| 17 | RODRIGUEZ-D | 0200 0600 | 0300 | 0300 | N | | | F/T | R D | | |
| 18 | LANGHART, T. | 2200 0600 | 0100 2 | 0200 | N | | | F/T | T Langhart | | |
| 19 | KEEVES, A. | 0200 0600 | 0300 | 0400 | N | | | F/T | A Keeves | | |
| 20 | WALKER, DAVID | 2200 600 | 0100 | 0200 | N | | | P/T | | | |

LAST 4 DIGITS OF SSN

INSTRUCTOR'S SIGNATURE
SGT. M. MOSHER

ALL COLUMNS MUST BE COMPLETED

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/98)

ON THE JOB TRAINING

| CLASS TITLE | CPR REFRESHER |
| CLASS DESIGNATED FOR | ASU CUSTODY STAFF |
| CLASS CODE | B0431 REFRESH |
| INSTRUCTOR'S NAME | JOHN DOVEY MEMO 10-16-05 |
| LENGTH OF CLASS | .50 |
| CLASS TIMES | VARY |
| CLASS DATE | OCTOBER 2006 |

4A

CCI

| | PRINT FULL NAME: | EMP # | TODAY'S WORK HOURS | | | MEAL BREAK Y OR N | FULL-TIME / P/E | SIGNATURE | RDO |
|---|---|---|---|---|---|---|---|---|---|
| | | | | IN | OUT | | | | |
| 1. | GONZALES J | | 0600 2400 | | | N | FT | | UT |
| 2. | CANNON | | 0600/1400 | | | N | FT | | SX |
| 3. | BLANKENSHIP D.A | | 0600/1400 | | | N | FT | | SX |
| 4. | ALBRIGHT J | | 0600/1400 | | | N | FT | | W/T |
| 5. | GRIFFIN R.A | | 0733/1536 | | | N | FT | | W/T |
| 6. | HILL J | | 0530 | | | N | FT | | S/M |
| 7. | HOWARD E | | 0600/1600 | | | N | FT | | SM |
| 8. | HALSEY | | 0600/1400 | | | N | FT | | F/S |
| 9. | DUKE C | | 0600/1600 | | | N | FT | | S/S |
| 10. | GONZALES RT | | 0733/1630 | | | N | FT | | F/SA |
| 11. | STEELE R | | 0730/1600 | | | N | FT | | S/S |
| 12. | WILSEY G | | 0645/1400 | | | N | FT | | S/S |
| 13. | WHITE A | | 0600/1600 | | | N | FT | | W/T |
| 14. | SHAKELFORD S | | 0600/1600 | | | N | FT | | W/T |
| 15. | REYES M | | 0730/1530 | | | N | FT | | S/S |
| 16. | HUSBANDS M.K | | 06-19 | | | N | FT | | T/F |
| 17. | LABOEUF G | | 0600/1400 | | | N | FT | | S/S |
| 18. | AUSNOW M | | 0600/1400 | | | N | FT | | F/S |
| 19. | | | | | | N | | | |
| 20. | | | | | | N | | | |
| 21. | | | | | | N | | | |
| 22. | | | | | | N | | | |
| 23. | | | | | | N | | | |
| 24. | | | | | | N | | | |
| 25. | | | | | | N | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE
MEMO DATED 10/16/05

LAST 4 DIGITS OF SSN

Case 2:90-cv-00520-KJM-SCR    Document 2346-2    Filed 08/03/07    Page 60 of 74

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/98)

# ON THE JOB TRAINING

| CLASS TITLE | CLASS CODE | INSTRUCTOR'S NAME | LENGTH OF CLASS | CLASS DATE |
|---|---|---|---|---|
| CPR REFRESHER | B0431 REFRESH | JOHN DOVEY MEMO 10-16-05 | .50 | OCTOBER 2006 |
| CLASS DESIGNATED FOR | | | CLASS TIMES | |
| ASU CUSTODY STAFF | | | VARY | |

4A  CCI

| # | LAST 4 DIGITS SSN | PRINT FULL NAME | EMP # | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | FULL-TIME / PIE | SIGNATURE | RDO |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ▓▓▓ | Walker, David | | 1400-2200 | 1730 | 1930 | N | F.T | | M/T |
| 2 | | R. Riggleit | | | | | N | | | |
| 3 | | Hayes, R. | | 1400/2200 | 1700 | 1730 | N | F.T | | M/F |
| 4 | | Allen, J.L. | | 14-2200 | 1700 | 1730 | N | F.T | | S/M |
| 5 | | Garcia S. | | 14-2200 | 1700 | 1730 | N | F.T | | S/M |
| 6 | | Ramirez R. | | 1400-2200 | 1700 | 1730 | N | P.T | | S/M |
| 7 | | Key, P. | | 1400-2200 | 1700 | 1730 | N | F.T | | S/M |
| 8 | | Skeeter, J | | 1400 2200 | 1700 | 1730 | N | F.T | | E/S |
| 9 | | Bailey K. | | 1400 2200 | 1700 | 1730 | N | E/T | | M/T |
| 10 | | Garel L. | | 1400-2200 | 1700 | 1730 | N | F.T | | E/S |
| 11 | | Hamlett, D. | | 1400-200 | 1700 | 1710 | N | F.T | | W/T |
| 12 | | Bevins, D. | | '' '' | 1700 | 1730 | N | E/T | | M/T |
| 13 | | Destin, S | | 1400 2020 | 1700 | 1800 | N | F.T | | S/M |
| 14 | | D. Duffy | | 1400-2020 | 1700 | 1820 | N | F.T | | W/T |
| 15 | | L. Noke | | 1400/2200 | 1700 | 1800 | N | F.T | | E/S |
| 16 | | Conroy | | 1200/2000 | 1700 | 1800 | N | F.T | | S/M |
| 17 | | Butler S | | 1400 2000 | 1745 | 1810 | N | F.T | | T/W |
| 18 | | Kabotie, J. M | | 1200 2000 | 1800 | 1850 | N | P/T | | edge |
| 19 | | Kabotie, C. | | 1400 2000 | 1800 | 1850 | N | F.T | | S/S |
| 20 | | Lovett, R | | 06 12 | 1705 | 1850 | N | F.T | | T/F |
| 21 | | Romero, J | | 0600/1200 | 1705 | 1850 | N | F.T | | S/S |
| 22 | | Ramirez, J | | 1400/2200 | 1700 | 1750 | N | P.T | | T/W |
| 23 | | Rosales, H. | | 1400/2200 | 1700 | 1830 | N | P.T | | Th/F |
| 24 | | Strowbridg | | 1430/2200 | 1700 | 1850 | N | | | |
| 25 | | Mitchell, R. | | 18 to | 1850 | | N | | | T/F |

ALL COLUMNS MUST BE COMPLETED

| INSTRUCTOR'S SIGNATURE | |
|---|---|
| MEMO DATED 10/16/05 | |

LAST 4 DIGITS OF SSN

Case 2:90-cv-00520-KJM-SCR    Document 2346-2    Filed 08/03/07    Page 61 of 74

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV 08/98)

# ON THE JOB TRAINING

CCI
Return to FAC Sec

— ORIG —

Alu Unit II LVL II

| CLASS TITLE | CLASS CODE | | LENGTH OF CLASS | CLASS DATE |
|---|---|---|---|---|
| **CPR REFRESHER** | **B0431 REFRESH** | | **.50** | **OCTOBER 2006** |

CLASS DESIGNATED FOR: **ASU CUSTODY STAFF**

INSTRUCTOR'S NAME: **JOHN DOVEY MEMO 10-16-05**

CLASS TIMES: **VARY**

| | LAST 4 DIGITS SSN | PRINT FULL NAME | EMP # | TODAY'S WORK HOURS | | MEAL BREAK Y OR N | FULL-TIME / P/E | SIGNATURE | RDO |
|---|---|---|---|---|---|---|---|---|---|
| | | | | IN | OUT | | | | |
| 1. | | Mathews R | | 0600 | 0600 | N | | | |
| 2. | | Gibson M | | 1400 | 0730 | N | FT | Devore | ES |
| 3. | | Bell J | | 2600 | 0700 | N | FT | MG Alu | MT |
| 4. | | | | 0600 | 0200 | N | FT | Arsec | S/29 |
| 5. | | | | | | N | | | |
| 6. | | | | | | N | | | |
| 7. | | | | | | N | | | |
| 8. | | | | | | N | | | |
| 9. | | | | | | N | | | |
| 10. | | | | | | -N | | | |
| 11. | | | | | | N | | | |
| 12. | | | | | | N | | | |
| 13. | | | | | | N | | | |
| 14. | | | | | | N | | | |
| 15. | | | | | | N | | | |
| 16. | | | | | | N | | | |
| 17. | | | | | | N | | | |
| 18. | | | | | | N | | | |
| 19. | | | | | | N | | | |
| 20. | | | | | | N | | | |
| 21. | | | | | | N | | | |
| 22. | | | | | | N | | | |
| 23. | | | | | | N | | | |
| 24. | | | | | | N | | | |
| 25. | | | | | | N | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE
**MEMO DATED 10/16/05**

LAST 4 DIGITS OF SSN

# CCWF

CENTRAL CALIFORNIA WOMENS FACILITY
W-F-401 (Rev. 5/93)

CHOWCHILLA, CALIFORNIA

**ATTENTION!**
If you wish to receive ISA credit, you
must enter all SSN# the same than
the onindicated below.

# GROUP OJT
## (ALL COLUMNS MUST BE COMPLETED)

OJT COURSE CODE: _____

COURSE TITLE: _____

CLASS DESIGNED FOR: PSU MCT & Suicide Prec.

OJT CATEGORY LEGEND: (1) ANCILLARY (2) CUSTODY (3) CLINICAL (4) SUPERVISORY & PRE-MANAGERIAL (5) LIFTING

INSTRUCTOR: _____

INSTRUCTOR'S SIGNATURE: B. Madlazi  _____

DATE: 10/27/06    TIME: Various

LENGTH OF CLASS _____ HOURS

(Assignment #06-741)

1st WATCH

10/21/06 memo issued by John Dovey (Amended Policy Regarding Peace
Officer Responsibility for providing immediate Lifesupport.)

| OJT CAT. | PRINT FULL NAME | SIGNATURE | LAST 4 DIGITS SOC. SEC. NO. | BARG. UNIT | WORK UNIT | JOB CLASS. | TODAY'S WORK HRS. | STATE TIME | OFF DUTY PAY TIME | ATA | JOB REQ. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | P. Del Toro | | | 06 | SC4 | C/O | 2230-0630 | ✓ | | | ✓ |
| 2. | R. Gibson | | | Sac | SC4 | SGT | 2200-0600 | ✓ | N | | ✓ |
| 3. | K.R. Foster | | | SO6 | Fac. H | LT | 0600/400 | ✓ | ✓ | ✓ | ✓ |
| 4. | | | | | | | | | | | |
| 5. | | | | | | | | | | | |
| 6. | | | | | | | | | | | |
| 7. | | | | | | | | | | | |
| 8. | | | | | | | | | | | |
| 9. | | | | | | | | | | | |
| 10. | | | | | | | | | | | |
| 11. | | | | | | | | | | | |
| 12. | | | | | | | | | | | |
| 13. | | | | | | | | | | | |
| 14. | | | | | | | | | | | |
| 15. | | | | | | | | | | | |
| 16. | | | | | | | | | | | |
| 17. | | | | | | | | | | | |
| 18. | | | | | | | | | | | |
| 19. | | | | | | | | | | | |
| 20. | | | | | | | | | | | |

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 04/99)

DEPARTMENT OF CORRECTIONS

CLASS TITLE: 10/21/05 Amended Other Re: Peace Officer's Responsibility for Providing Immediate Life Support

CLASS DESIGNATED FOR: Peace Officers

CLASS/CODE

INSTRUCTOR'S NAME: Gary Phelps

CLASS CODE

CLASS TIME: 1100

LENGTH OF CLASS (In hours): .5

CLASS DATE: 10/21/06

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | INSTRUCTOR OR CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | FT OR PIE | SIGNATURE | CLASS SCORE instructor's use only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Phelps, Gary | Gary Phelps, CC III | Regular | 1100 | 1130 | | | | FT | [signature] | |
| 2 | Flanigan, John | | reg. hours | 1100 | 1130 | | | | FT | [signature] | |
| 3 | Corteze, AT | 0655-1515 | 1100 | 1130 | N | — | | FT | [signature] | |
| 4 | Holland, R | 0530 1500 | 1100 | 1130 | N | | | FT | [signature] | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE: [signature]

LAST 4 DIGITS OF SSN

Case 2:90-cv-00520-KJM-SCR    Document 2346-2    Filed 08/03/07    Page 65 of 74

1. COLUMNS MUST BE COMPLETED

Instructor's Signature

First 4 Digits of SSN

R41 (Rec-8/98)

SE TITLE: *Life Skills Measures K* (#06-741) 2 of 3 (W) (10/al/06 memo by John Dove " Amend Policy)

S DESIGNED FOR (Custody) Measures K

CLASS CODE: _____  CLASS TIME: _____  LENGTH OF CLASS (in hours): _____  CLASS DATE: 10/27/06

INSTRUCTOR'S NAME: *Samuel Reed*

| PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class scan Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| E.L.Bonaluls | 6/2 | 0635/0435 | 0635 | 0655 | N | N | FT | | |
| M. Garcia | 6/2 | 0630/0830 | 0830 | 0830 | N | N | FT | | |
| F. Silveira | 6/2 | 0830/0830 | 0830 | 0830 | N | N | FT | | |
| Canoueros, E | 6/2 | 0830/0630 | 0830 | 0830 | N | N | FT | | |
| Garrett, E. | 6/2 | 0830/0830 | 0830 | 0830 | N | N | FT | | |
| R. Trujillo | 6/3 | 0830/0830 | 0830 | 0830 | N | N | FT | | |
| H. Johnson | 6/3 | 0430/0830 | 0830 | 0830 | N | N | FT | | |
| C. Lopez | 6/6 | 0630/0830 | 0830 | 0830 | N | N | FT | | |
| F. Lewis | 6/6 | 0630 | 0830 | 0830 | N | N | FT | | |
| R. Brizendine | 6/6 | 0430 | 0880 | 0720 | N | N | FT | | |
| Nickson, Harris | RT | 0430/1300 | 0830 | 0830 | N | N | FT | | |

ATTENTION
(text obscured/redacted)

**CENTRAL CALIFORNIA WOMENS FACILITY**

CHOWCHILLA, CALIFORNIA

# GROUP OJT
### (ALL COLUMNS MUST BE COMPLETED)

1ST COURSE CODE: _____

COURSE TITLE: _____

CLASS DESIGNED FOR: Custody

INSTRUCTOR: Sgt. Espanoza

INSTRUCTOR'S SIGNATURE: _____   DATE: 10/23/06   TIME: _____

LENGTH OF CLASS _____ HOURS

"assignment #" Ole - 741

10/21/05 memo by John Dovey, Armory Policy Regarding P.D. responsibility providing "immediate Life Support"

| NO. | PRINT FULL NAME | SIGNATURE | LAST 4 DIGITS SOC. SEC. NO. | BARG. UNIT | WORK UNIT | JOB CLASS. | TODAY'S WORK HRS. | STATE TIME | OFF DUTY PAY TIME | ATA | JOB REQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | HINNIGL | | | 06 | 504 | C/O | 0630/1430 | ✓ | K/8 | | ✓ |
| 2. | SILVERA E. | | | 06 | 504 | C/O | 0800/1600 | ✓ | NO | | ✓ |
| 3. | SILVEIRA | | | 06 | 504 | C/O | 0630/1430 | ✓ | NO | | ✓ |
| 4. | M. TOEN'S | | | 06 | 504 | C/O | 0630/1430 | ✓ | NO | | ✓ |
| 5. | M. GARCIA | | | 06 | 504 | C/O | 0630/1430 | ✓ | NO | | ✓ |
| 6. | J. LIMA | | | 06 | 504 | C/O | 0630/1430 | ✓ | NO | | ✓ |
| 7. | A. Tavino | | | 06 | 504 | C/O | 0800/16:00 | ✓ | NO | | ✓ |
| 8. | Summerton G. | | | 06 | 504 | C/O | 0630/1430 | ✓ | NO | | ✓ |
| 9. | LOPEZ C. | | | 06 | 504 | C/O | 0630/1430 | ✓ | 80 | | ✓ |
| 10. | BROWN 4 | | | 06 | 504 | C/O | 0630/1430 | ✓ | 88 | | ✓ |
| 11. | Brizeneire R. | | | 06 | 504 | C/O | 1430 | ✓ | N | | ✓ |
| 12. | Brizenoire R.J. | | | 06 | 504 | C/O | 1430/22.30 | ✓ | N | | ✓ |
| 13. | Cunetez D.C. | | | 06 | 504 | C/O | 1430 | ✓ | N | | ✓ |
| 14. | WISBET JA. | | | 06 | 1440 | C/O | 1430/22.30 | ✓ | NO | | ✓ |
| 15. | | | | 06 | 504 | Off | 1430/2230 | ✓ | NO | | ✓ |
| 16. | C. Aragosa | | | 06 | 504 | C/O | 1430/2000 | ✓ | NO | | ✓ |
| 17. | T. HERON | | | 06 | 504 | C/O | 1430/2000 | ✓ | NO | | ✓ |
| 18. | J. NAVARRO | | | 06 | 504 | C/O | 1430/22.30 | ✓ | NO | | ✓ |
| 19. | P. Mathews | | | 06 | 504 | Sgt | 2000/0600 | ✓ | NO | | ✓ |
| 20. | G. Roberts | | | 06 | 524 | Sg | 220/0600 | ✓ | NO | | ✓ |

ASSignment #-06-141

# GROUP OJT
## (ALL COLUMNS MUST BE COMPLETED)

COURSE TITLE: Ad Sq Want F Surrender/OJT

COURSE CODE:

CLASS DESIGNED FOR: Cadets

INSTRUCTOR:

INSTRUCTOR'S SIGNATURE:

DATE: 10/21/05   TIME:

LENGTH OF CLASS:   HOURS:

10/21/05 memo by Robin Dovey "Amended Policy Regarding Peace Officers Responsibility for providing immediate Life Support"

| | PRINT FULL NAME | SIGNATURE | LAST 4 DIGITS SOC. SEC. NO. | BARG. UNIT | WORK UNIT | JOB CLASS. | TODAYS WORK HR. | STATE TIME | OFF DUTY PAY TD. | ATA | JOB REQ. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | | | 06 | 504 | 70 | 0830/1430 | ✓ | R/O | | ✓ |
| 2. | | | | 06 | 504 | 70 | 0900/1600 | ✓ | N | | ✓ |
| 3. | FSILVEIRA | | | 06 | 504 | C/o | 0800/1600 | ✓ | ✓ | | ✓ |
| 4. | M LOWIS | | | 06 | 504 | 70 | 0830/1430 | ✓ | ✓ | | ✓ |
| 5. | M GARCIA | | | 06 | 504 | C/o | 0830/1430 | ✓ | ✓ | | ✓ |
| 6. | | | | 06 | 504 | C/o | 0830/1430 | ✓ | ✓ | | ✓ |
| 7. | J. Trevino | | | 06 | 504 | C/o | 0830/1430 | ✓ | N | | ✓ |
| 8. | Summerton. G. | | | 06 | 504 | C/o | 0830/1430 | ✓ | R/O | | ✓ |
| 9. | LOPEZ C. | | | 06 | 504 | C/o | 0800/1630 | ✓ | N0 | | ✓ |
| 10. | BRown J. | | | 06 | 504 | C/o | 0830/1430 | ✓ | ✓ | | ✓ |
| 11. | Brizendine R. | | | 06 | 504 | C/o | 0830/1430 | ✓ | N | | ✓ |
| 12. | Zaldivar B.J. | | | 06 | 504 | C/o | 1430/2230 | ✓ | N | | ✓ |
| 13. | Gomez P.C. | | | 06 | 504 | C/o | 1430/2230 | ✓ | W | | ✓ |
| 14. | Ludena R. | | | 06 | B.4md | C/o | 1430/2230 | ✓ | N0 | | ✓ |
| 15. | | | | 06 | | C/o | 1430/2230 | ✓ | N0 | | ✓ |
| 16. | HERON | | | 06 | 504 | C/o | 1430/2230 | ✓ | N0 | | R |
| 17. | | | | 06 | 504 | C/o | 1430/2230 | ✓ | N0 | | R |
| 18. | G. Roberts | | | 06 | 504 | C/o | 1430/2230 | ✓ | N0 | | ✓ |
| 19. | P Matteoni | | | 06 | 504 | 525 | 2230/600 | ✓ | N0 | | ✓ |
| 20. | S. Hernandez | | | 06 | 525 | C/o | 2230/0615 | ✓ | N0 | | ✓ |
| 21. | S. Baldrama | | | 06 | 504 | C/o | 2231/0630 | ✓ | N0 | | ✓ |

CENTRAL CALIFORNIA WOMEN'S FACILITY

CHOWCHILLA, CALIFORNIA

(Assignment # 06 - 741)

# GROUP OJT
## (ALL COLUMNS MUST BE COMPLETED)

HST CODE:

COURSE CODE:

COURSE TITLE: Ad Seg Mgmt of Suicidal

DESIGNED FOR: Custody

INSTRUCTOR: Custody

INSTRUCTOR'S SIGNATURE: _____

DATE: 10-23-06    TIME: _____ / _____ HOURS

LENGTH OF CLASS

10/21/05 memo by Denn Davey "Amend. Policy Regarding Peace Officers Responsibility for Providing immediate Life Support."

| NO. | PRINT FULL NAME | SIGNATURE | LAST 4 DIGITS SOC. SEC. NO. | BARG. UNIT | WORK UNIT | JOB CLASS. | TODAY'S WORK HRS. | STATE TIME | OFF DUTY PAY TIME | ATA | JOB REQ. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Bates, S | Bates | ■■■ | 06 | 804 | 830 | 1470 | ✓ | n/a | | ✓ |
| 2. | Campbell / Buck, V | Mbc / | ■■■ | 06 | 504P | LT | 0800/1600 | ✓ | ✓ HH | | ✓ |
| 3. | Lebaar / Todd, W | | ■■■ | 506 | 504 | SGT | 0800/1600 | x | | | x |
| 4. | | | | | | | | | | | |
| 5. | | | | | | | | | | | |
| 6. | | | | | | | | | | | |
| 7. | | | | | | | | | | | |
| 8. | | | | | | | | | | | |
| 9. | | | | | | | | | | | |
| 10. | | | | | | | | | | | |
| 11. | | | | | | | | | | | |
| 12. | | | | | | | | | | | |
| 13. | | | | | | | | | | | |
| 14. | | | | | | | | | | | |
| 15. | | | | | | | | | | | |
| 16. | | | | | | | | | | | |
| 17. | | | | | | | | | | | |
| 18. | | | | | | | | | | | |
| 19. | | | | | | | | | | | |
| 20. | | | | | | | | | | | |

Case 2:90-cv-00520-KJM-SCR    Document 2346-2    Filed 08/03/07    Page 69 of 74

# ROUI

## (ALL COLUMNS MUST BE COMPLETED)

COURSE TITLE: Adv Sig Alert & Suicide Pr  INSTRUCTOR: Sgt Hernandez  DATE: 10/23/06  TIME: _____

COURSE CODE: _____

CLASS DESIGNED FOR: Custody

INSTRUCTOR'S SIGNATURE: _____  LENGTH OF CLASS: _____

| | PRINT FULL NAME | SIGNATURE | LAST 4 DIGITS SOC. SEC. | BARG. UNIT | WORK UNIT | JOB CLASS. | TODAY'S WORK HR | STATE TIME | OFF DUTY PAY TI. | ATA | JOB REQ. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HENNIS L | | | 06 | 504 | 76 | 0649/1430 | N/A | N/A | | ✓ |
| 2 | ROBLES E | | | 06 | C/O | C/O | 0800/1600 | ✓ | ✓ | | ✓ |
| 3 | ESTUEBRA | | | 06 | 504 | C/O | 0630/1430 | ✓ | ✓ | | ✓ |
| 4 | M LOWS | | | 06 | 504 | 76 | 0650/1430 | ✓ | NO | | ✓ |
| 5 | M GARCA | | | 06 | 54 | C/O | 0800/1430 | ✓ | ✓ | | ✓ |
| 6 | R DIAZ | | | 06 | 504 | C/O | 0650/1430 | ✓ | ✓ | | ✓ |
| 7 | R TORRES | | | 06 | 504 | C/O | 0800/1600 | ✓ | NO | | ✓ |
| 8 | Sunnerton G | | | 06 | 504 | C/O | 0800/1600 | ✓ | NO | | ✓ |
| 9 | LOPEZ C | | | 06 | 504 | C/O | 1430/1315 | ✓ | NO | | ✓ |
| 10 | BROWN Y | | | 06 | 504 | 76 | 0630/1430 | ✓ | SO | | ✓ |
| 11 | Encinerheire R | | | 06 | 504 | C/O | 0650/1430 | ✓ | N | | ✓ |
| 12 | L2ALDALAQ J | | | 06 | 504 | C/O | 1430/1430 | ✓ | N | | ✓ |
| 13 | GEWEZ P C | | | 06 | 504 | C/O | 1430/2230 | ✓ | N | | ✓ |
| 14 | LA02LUE P 4 | | | 06 | ymd | C/O | 1430/2230 | ✓ | NO | | ✓ |
| 15 | R Thompson | | | 06 | ymd | 76 | 1430/2230 | ✓ | NO | | ✓ |
| 16 | THOMPSON | | | 06 | 504 | 76 | 1430/2230 | ✓ | NO | | ✓ |
| 17 | J NAVARRO | | | 06 | 504 | C/O | 1430/2230 | ✓ | NO | | ✓ |
| 18 | | | | 06 | 504 | C/O | 1430/2230 | ✓ | NO | | ✓ |
| 19 | G Roberts | | | 06 | 504 | Sgt | 1430/2230 | ✓ | NO | | ✓ |
| 20 | P Matheron | | | 06 | 504 | Sgt | 2206W | ✓ | NO | | ✓ |
| 21 | D Hernandez | | | 06 | 504 | C/O | 2230/0630 | ✓ | NO | | ✓ |
| 22 | Baldouue | | | 06 | C/O | C/O | 2230/0630 | ✓ | NO | | ✓ |

HOURS

CEN

07/19/2007 THU 12:14 [TX/RX NO 7196] Ø 002



STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844R(Rev. 04/98)

DEPARTMENT OF CORRECTION

| | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, First) | PAY # | TODAY'S WORK HOURS | RDO | IN | OUT | MEAL BREAK (Y or NO) | IN | OUT | FT OR PIE | SIGNATURE | CLASS SCORE Instructor's Use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Strattom, k | | 0600-1430 | T/F | 073 | 1034 | N | | | FT | | |
| 2. | | Robbins, B | | 0745-1534 | T/W | 0730 | 1030 | N | | | FT | | |
| 3. | | McMurphy, R. | | 0600-1930 | W/TH | 0730 | 1030 | N | | | FT | | |
| 4. | | Hackt | | 0600-1430 | W/TH | 0916 | | N | | | FT | | |
| 5. | | A Guilar R. | | 0700-1630 | W/TH | 0730 | 1020 | N | | | FT | | |
| 6. | | Palveros, B | | 0600-1930 | W/TH | 0830 | 1020 | N | | | FT | | |
| 7. | | Palveres, E | | 0600-1930 | W/TH | 0930 | 1030 | N | | | FT | | |
| 8. | | Baraias, B | | 0800-1430 | S/S | 0930 | 1030 | N | | | FT | | |
| 9. | | Likes, B.D | | 0530-1400 | S/S | 0850 | 1050 | N | | | FT | | |
| 10. | | Soto, J | | 0600-1600 | W/T | 0950 | 1030 | N | | | FT | | |
| 11. | | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | | |

CLASS TITLE: Medical Response Training
CLASS DESIGNATED FOR: Custody Staff
CLASS CODE: B1133
INSTRUCTOR'S NAME: P. Cuijpak
CLASS TIME: 0730-1030
CLASS DATE: 10-23-06
LENGTH OF CLASS (in hours): 1 hour
LOCATION: Facility A

(INSTRUCTORS NAME)

Case 2:90-cv-00520-KJM-SCR    Document 2346-2    Filed 08/03/07    Page 72 of 74

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN-SHEET
CDC 844(Rev. 04/98)

| PRINT FULL NAME (LAST, First) | LAST 4 DIGITS SSN | WORK CLASS | TODAYS HOURS IN | OUT | MEAL BREAK (Y or N) | OVER TIME HOURS | FULL TIME OR PIE | SIGNATURE | CLASS SCORE Instructor's Use only |
|---|---|---|---|---|---|---|---|---|---|
| Marquez, O. | | Sgt. | 0600/1400 1100 1100 | 1200 | N | N | F+ | | |
| GARCIA S | | C/O | 0600/1400 1100 | 1200 | N | N | F+ | | |
| Campillo, J. | | C/O | 0600 1100 | 1200 | N | N | F+ | | |
| Rodriguez, A | | C/O | 0600 1100 | 1200 | N | N | F+ | | |
| DANILA R.P. | | C/O | 0600/1400 1100 | 1200 | N | N | F+ | | |
| Lopez M | | C/O | 0600 1100 | 120 | N | N | F+ | | |
| TELLES N. | | C/O | 0600/1400 1100 | 120 | N | N | F+ | | |
| Montoya-Robles E | | C/O | 0600/1400 1100 | 120 | N | N | F+ | | |
| Isaac P. | | C/O | 0600 1100 | 1200 | N | N | F/T | | |
| Brown J | | C/O | 0600 1100 | 1200 | N | N | F/T | | |
| Aviles, R. | | C/O | 0700 1100 | 1200 | N | N | FT | | |
| Johnson R.E | | CCII | 0730- 1100 | 1200 | N | N | FT | | |
| Vela, BL | | C/O | 0600 1100 | 120 | N | N | FT | | |
| VIZCARRA, R. | | C/O | 0600 1120/1200 | 120 | N | N | F/T | | |
| Peters S- | | C/O | 0600 1100 | 1200 | N | N | F/T | | |
| CHAVEZ | | C/O | 0600 1100 | 1200 | N | N | FT | | |
| Garcia Mariba | | C/O | 0600 1100 | 120 | N | N | FT | | |
| DAVIS M | | C/O | 0600 1100 | 120 | N | N | FT | | |
| Slido | | CL C/O | 0600 1100 | 1200 | N | N | | | |

**CLASS TITLE:** CPR Refresher Course

**CLASS DESIGNATED FOR:** ALL STAFF

**CLASS CODE:** B 1133

**INSTRUCTOR'S NAME:** O. Medina

**CLASS TIME:** 1100-1200

**LENGTH OF CLASS (in hours):** 1 hr

**CLASS DATE:** 10/23-24/06

**CLASS LOCATION:** C & C ASU

(INSTRUCTOR'S NAME) O. Medina

LAST FOUR DIGITS OF SSN:

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN-SHEET**
CDC 844(Rev. 04/98)

DEPARTMENT OF CORRECTION

| CLASS TITLE | CPR | | CLASS CODE B1133 | INSTRUCTOR'S NAME | | CLASS TIME 1-20-1220 | CLASS DATE 5-26-06 |

| # | CLASS DESIGNATED FOR LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, First) | PAY # | TODAY'S WORK HOURS | RDO | IN | OUT | MEAL BREAK (Y or N) | IN | OUT | FT OR PIE | SIGNATURE | CLASS SCORE Instructor's Use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Clark, Bryan | | 0800 | W/T | 1000 | 1100 | N | 1100 | 1100 | FT | | |
| 2. | | Banda, Robert | | 0600 1400 | Th/F | 1000 | 1100 | N | | | FT | | |
| 3. | | MARTIN, Olimpia | | 1100 | W/TH | 1000 | 1100 | N | 1000 | 1100 | FT | | |
| 4. | | May, Donald | | 1400 | F/N | 1000 | 1100 | N | | | FT | | |
| 5. | | Sanchez, D. | | 06-14 | S-S | 1000 | 1100 | N | | | FT | | |
| 6. | | HERZOG, D | | 06-14 | S-S | 1000 | 1100 | N | 1000 | 1100 | FT | | |
| 7. | | NOEL, b | | 0600 1400 | F-S | 1000 | 1100 | N | | | FT | | |
| 8. | | Valenzuela, A | | 0600 1400 | T/W | 1000 | 1100 | N | 1000 | 1100 | FT | | |
| 9. | | Arambula, C.G. | | 0600 1430 | S/m | 1000 | 1100 | N | 1000 | 1100 | FT | | |
| 10. | | ACOSta, S.T. | | 0600 1630 | S/S | 1100 | 1100 | N | | | FT | | |
| 11. | | Aguilar, B | | 0600 1430 | W/TH | 1000 | 1100 | N | | | FT | | |
| 12. | | Medina, R | | 0600 1430 | S/m | 1000 | 1100 | N | | | FT | | |
| 13. | | ALBA, J | | 0600 1430 | m/T | 1000 | 1100 | N | | | FT | | |
| 14. | | FELIX, J | | 0600 1430 | S/G | 1000 | 1100 | N | | | FT | | |
| 15. | | Perez, C | | 0600 | F/S | 1000 | 1100 | N | | | FT | | |
| 16. | | MORES, G | | 0600 1430 | m/T | 1100 | 1100 | N | 1000 | 1100 | FT | | |
| 17. | | SALORIO, M | | 06-14 | T/W | 1000 | 1100 | N | | | FT | | |
| 18. | | Edwards, C. | | 1400 | m/T | 1000 | 1100 | N | | | FT | | |
| 19. | | ZAVALA, E | | 0600 1400 | S/S | 1000 | 1100 | N | | | FT | | |
| 20. | | S. Ricks | | 0600 1400 | W/T | 1000 | 1100 | N | | | FT | | |
| 21. | | Butcher, J. | | 1400 | W/T | 1000 | 1100 | N | | | FT | | |
| 22. | | J. Castillo | | 0600 | S/m | 1000 | 1100 | N | | | FT | | |

LENGTH OF CLASS (in hours)

LOCATION Facility A

07/19/2007 THU 12:14 [TX/RX NO 7196] @005

CDC 644 (Rev. 8/98)

**ALL COLUMNS MUST BE COMPLETED**

CLASS TITLE: RPC

CLASS CODE: B1133

INSTRUCTOR'S NAME: ___

CLASS TIME

LENGTH OF CLASS (in hours)

| No. | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class Score |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Gonzalez | | CO | 1400-1600 | | | Y | | FT | | |
| 2 | | Toudeaus | | CO | 1400-2200 | 1600 | | Y | | FT | | |
| 3 | | AVILA | | C/O | 1400/2200 | | | N | F | | | |
| 4 | | Botello | | Sgt | 1400/2200 | | | N | FT | | | |
| 5 | | Martinez P | | C/O | 1400-2200 | | | N | FT | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE: ___

LAST 4 DIGITS OF SSN: ___

Class Score Instructor's Use Only