# EXHIBIT A
# PART 2

CDC 844 (Rev. 8/98)

**ALL COLUMNS MUST BE COMPLETED**

CLASS TITLE: Re-Seg Suicide

CLASS DESIGNED FOR:

CLASS CODE: ___ CLASS TIME: 10-2:10 ___ CLASS DATE:

CLASS TIME: 3 ___

INSTRUCTOR'S NAME: Cool Sandy

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | TIME IN | TIME OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Willandrez | | 10 | 2-10 | | | | | | | |
| 2 | | Gonzales | | CO | 1:0/2:00 | | | N | N | E1 | | |
| 3 | | Avila | | CLO | 14:0/2:00 | | | N | N | F+ | | |
| 4 | | Botello | | 567 | 400/200 | | | N | N | Fi | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE: ___

LAST 4 DIGITS OF SSN: ___

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN-SHEET
CDC 844(Rev. 04/98)

DEPARTMENT OF CORRECTION

CLASS TITLE: CPR

CLASS CODE: B1133

CLASS TIME: 1130-1230

CLASS DATE: 2/6/06

LOCATION: Facility A/B

| # | CLASS DESIGNATED FOR | PRINT FULL NAME (LAST, First) | INSTRUCTOR'S NAME | TODAY'S WORK HOURS | RDO | IN | OUT | MEAL BREAK (Y or NO) | IN | OUT | F/T OR PIE | SIGNATURE | CLASS SCORE Instructor's Use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | | | | | | | LENGTH OF CLASS (in hours) 1 hour | | | | | |
| 1. | | Hubbs, B. | | 0800/1400 | S/M | 1000 | 1100 | N | | | FM | | |
| 2. | | Salazar, Y. | | 0600- 1400 | 6/6 | 1000 | 1100 | N | | | FT | | |
| 3. | | Padilla, A. | | 0600-1400 | M/T | 1000 | 1100 | N | | | FT | | |
| 4. | | Mejia, N. | | 0600- 1400 | S/M | 1000 | 1100 | N | | | FT | | |
| 5. | | Lynch | | 0600/1400 | M/T | 1200 | 1100 | N | | | FT | | |
| 6. | | Baricoch, K. | | 0600 1400 | W-T | 1200 | 1100 | Y/ | | | FT | | |
| 7. | | Gonzalez, R. | | 0600 1400 | M/T | 1000 | 1100. | N | | | FT | | |
| 8. | | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | | |

(INSTRUCTORS NAME)

07/19/2007 THU 12:14 [TX/RX NO 7196] @008

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTION

CDC 844 (11-90)

# IN/OUT-SERVICE TRAINING PARTICIPATION SIGN-IN SHEET

Course Code: __B1133__
Course Title: __Preventing Life Support__     Instructor (Print): __L. Rachal R. Ce__     Date: __10-26-06__     Time: __5:00-6:00__
Course Designed For: __Custody Points__     Instructor Signature: __L. Rachal R. Ce__     Last 4 #: _____
Job Category Legends: 1. Ancillary    (2.) Custody    3. Medical    Day: __Friday__ __10-22-06__ / Length of Class: _____
                                                                     4. Supervisory    5. Manager/Exempt    Hrs.

| Print Full Name | Signature | Last 4 SS# | PPAS Pay # | Bar Unit | Work Unit | Job Cat | Job Class | Today Work Hrs | RDO's | State Time | Over Time Hrs | ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Martinez R | R Mart | | | 6 | | | C/O | 1400 2200 | S/S | Y | N | |
| 2. Avila A. | A. Avila | | | 6 | | | C/O | 1400 2200 | S/S | Y | N | |
| 3. Buchanan | | | | 6 | | | C/O | 1400 2200 | W/T | Y | N | |
| 4. Gonzales | | | | 6 | | | CO | 1400 2200 | S/M | Y | N | |
| 5. Eustaquio | | | | 6 | | | C/O | 1400 Mid | W/T | Y | N | |
| 6. Calixto M | M | | | 6 | | | 4/5 | 14/22 | T/w | Y | N | |
| 7. Bargas 5. | Bargas 5 | | | 6 | | | 4/5 | 14/22 | T/w | Y | N | |
| 8. Franco | T. Franco | | | 6 | | | c/o | 14/22 | Th/f | Y | N | |
| 9. Perez S.L | PER | | | 6 | | | c/o | 14/22 | W/T | Y | N | |
| 10. | | | | | | | c/o | 1400 2200 | S/M | Y | N | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN-SHEET**
CDC 844(Rev. 04/98)

**DEPARTMENT OF CORRECTION**

*Return to Lero MHProgram OA*

| CLASS TITLE | | CLASS CODE | | CLASS DATE |
|---|---|---|---|---|
| CPR | | B1133 | | 10/27/06 |

| | CLASS TIME | |
|---|---|---|
| INSTRUCTOR'S NAME | LENGTH OF CLASS (in hours) | LOCATION |
| C. Holcome | 1 hour | Facility A |

| | CLASS DESIGNATED FOR | PRINT FULL NAME (LAST, First) | PAY # | TODAY'S WORK HOURS | RDO | IN | OUT | MEAL BREAK (Y or N) | IN | OUT | F/T OR PIE | SIGNATURE | CLASS SCORE Instructor's Use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | Fernandez, F | | 0600 1400 | T/W | | | N | | | F/T | | |
| 2. | | Trujillo, S. | | okay | W/T | | | N | | | F/T | | |
| 3. | | Linos, R.A. | | 0600/1400 | S/S | | | N | | | F/T | | |
| 4. | | Hewitt, T | | 0600 1400 | S/S | | | N | | | F/T | | |
| 5. | | Vazquez, E | | 0600 1400 | S/M | | | N | | | F/T E.Va | | |
| 6. | | Barajas, B | | 2000-1400 | S/S | | | N | | | F/T B. Ba | | |
| 7. | | Bustamonte | | 0600- 1400(4D) | T/W | | | N | | | F/T B. Bu | | |
| 8. | | Porales, C | | 0600 1400(4D) | T/W | | | N | | | F/T C. Porales | | |
| 9. | | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | | |

C. Holcome 2351
(INSTRUCTORS NAME)

PART 4

# CIM

Case 2:90-cv-00520-KJM-SCR    Document 2346-3    Filed 08/03/07    Page 7 of 91

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN IN SHEET
CTC 844 (rev. 7/98)

**CLASS TITLE:** PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT

**CLASS DESIGNED FOR:**

**CLASS CODE:** Memorandum

**INSTRUCTOR'S NAME:** Amended Policy Regarding % Responsibility for Life Support

**CLASS TIME:**

**LENGTH OF CLASS (in hours):** .85

**CLASS DATE:** 10-26-06.

**CLASS LOCATION:** KCC

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Morales, J | | C/O | 16-00 | 2035 | 2015 | N | N | F/T | | |
| 2 | Colon, S. | | C/O | 16.00 | 2035 | 2015 | N | N | F/T | | |
| 3 | Castillo, J.R. | | C/O | 16.00 | 200 | 201 | N | N | F/T | | |
| 4 | VILLA, D | | C/O | 16.00 | 2000 | 2007 | N | N | F/T | | |
| 5 | VILLASEÑOR, A | | C/O | 1400-2400 | 2000 | 2015 | N | N | F/T | | |
| 6 | Ortiz, J | | C/O | 1400-2400 | 2000 | 2015 | N | N | F/T | | |
| 7 | MARTINEZ, D.R | | S.S.T | 1500- 2130 | 2000 | 2015 | N | N | F/T | | |
| 8 | GROVE, J. | | S.S.T | 1500- | 2000 | 2015 | N | N | F/T | | |
| 9 | CRUZ, J. GIS | | C/O | 16-00 | 2000 | 2015 | N | N | F/T | | |
| 10 | ANATHY, M | | C/O | 10.05 | 2000 | 2015 | N | N | F/T | | |
| 11 | Ontivero | | C/O | 1600 | 2000 | 2015 | N | N | F/T | | |
| 12 | SCHJESON, C.M. | | C/O | 1600 2000 2015 | | | N | N | F/T | | |
| 13 | LARK, S. | | C/O | 1600 2000 2015 | | | N | N | F/T | | |
| 14 | Medrano, G.P | | ADT | 16-14 | 2000 2015 | | N | N | F/T | | |
| 15 | Pacheco, D | | C.O | 15-23 | 2000 | 2015 | N | N | F/T | | |
| 16 | | | | | | | | | | | |

COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE (A)

LAST 4 DIGITS OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CYC 844 (rev 8/98)

**CLASS TITLE**
PEACE OFFICER'S RESPONSIBILITY FOR
PROVIDING IMMEDIATE LIFE SUPPORT

**CLASS DESIGNED FOR** Star

**COLUMNS MUST BE COMPLETED**

**INSTRUCTOR'S SIGNATURE:** (4) [signature]

**LAST 4 DIGITS OF SSN:**

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | CLASS CODE | INSTRUCTOR'S NAME / PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Bain J. | | Ramos T | G | 1600/0600 | 1400 | 2000 | N | N/A | F/T | | |
| 2 | | Rivas M | | | G | 147:300 | 1400 | 2200 | N | N/A | F/T | | |
| 3 | | Gonzalez H | | | Gild | 1400 | 1400 | 2000 | No | No | F/T Holt | | |
| 4 | | | | | | | | | | | | | |

CLASS CODE

CLASS TIME 1800-2200

CLASS DATE 10-27-04

CLASS LOCATION LOC

STATE OF CALIFORNIA
IN SERVICE TRAINING SIGN IN SHEET
CDC 844 (rev. 8/98)

**COLUMNS MUST BE COMPLETED**

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | | MEAL BREAK Y or N. | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | IN | OUT | | | | | |
| 1 | Pearce J | | SGT | 0300/1730 | 0600 | 0135 | N | N | F/T | |
| 2 | Pehos A | | C/O | 0600/1800 | 0100/0125 | N | N | F/T | |
| 3 | Chadalia Jr | | C/O | 0600/1800 | 0100/0125 | N | N | F/T | |
| 4 | Hernandez M | | C/O | 0600/1800 | 0100/0125 | N | W | F/T | |
| 5 | Phillip S | | C/O | 0600/1800 | 0125 | N | N | F/T | |
| 6 | Halls A | | C/O | 0600/1830 | 0135 | N | N | F/T | |
| 7 | Kincaid A | | C/O | 0600 | 0115 | N | N | F/T | |
| 8 | Brusserd J | | C/O | 0600 | 0115 | N | N | F/T | |
| 9 | Saavera A | | C/O | 0600/1800 | 0125 | N | N | F/T | |
| 10 | Garver | | C/O | 0600/1800 | 0125 | N | N | F/T | |
| 11 | Garver | | C/O | 0600/1800 | 0125 | N | N | F/T | |
| 12 | Osburn W | | C/O | 0600/1800 | 0125 | N | N | F/T | |
| 13 | Cisco MC | | C/O | 1000 | 0125 | N | N | PIE | |
| 14 | Botello A | | SGT | 1000 | 1025 | N | N | F/T | |
| 15 | Ybanez E | | SGT | 1000 | 1025 | N | N | F/T | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

CLASS TITLE
PEACE OFFICER'S RESPONSIBILITY FOR
PROVIDING IMMEDIATE LIFE SUPPORT
CLASS DESIGNED FOR

CLASS CODE: _Moral/Admin_

INSTRUCTOR'S NAME: _Responsibility for Life Support_

CLASS TIME: _Immediate Life... 1.25_

LENGTH OF CLASS (in hours)

CLASS DATE: _10-27-06_

CLASS LOCATION: _FCA_

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN.

STATE OF CALIFORNIA
IN SERVICE TRAINING SIGN IN SHEET-1
CR-844 (rev. 8/98)

**CLASS TITLE**
PEACE OFFICER'S RESPONSIBILITY FOR
PROVIDING IMMEDIATE LIFE SUPPORT

CLASS DESIGNED FOR: Watch or Tim & Staff

**CLASS CODE:** Memorandum

**CLASS:** Aux Police responses Chp

**INSTRUCTOR'S NAME:** Dudoy, A.

**CLASS TIME**

**LENGTH OF CLASS (in hours):** 25

**CLASS DATE:** 10/26/04

**CLASS LOCATION:** CC II

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bent x, J. | | C/O | 0800/1600 1315 | 1331 | N | N | F.T. | | |
| 2 | Estrada, J.R | | C/O | 0710/1600 | | N | N | F.T | | |
| 3 | Brooks, A.B | | Sgt | 0700/1530 | | N | N | F.T. | | |
| 4 | Pancha, A. | | Sgt | 0815 | | N | N | F.T | | |
| 5 | Stokes, R.E | | C/O | 0800/1600 | | N | N | F.T | | |
| 6 | Klingelterter, L | | Sgt | 0700-1500 | | N | N | F.T | | |
| 7 | Klingelterter R. | | C/O | | | N | N | | | |
| 8 | Lewis, | | C/O | 8-16 | | N | N | F.T | | |
| 9 | Inferrant, | | Sgt | 1400-2200 | | N | N | F.T | | |
| 10 | J. Castro | | C/O | 1400-2200 | | N | N | F.T | | |
| 11 | Solano, | | C/O | 1400 0200 | | N | N | F.T | | |
| 12 | Galles, S. | | C/O | 1800-0000 | | N | N | F.T | | |
| 13 | Dudoy, A | | C/O | 15-2h | | N | N | F.T | | |
| 14 | Gutierrez, E. | | C/O | 2000-0200 | | N | N | F.T | | |
| 15 | Duran, A. | | C/O | | | N | N | F.T | | |
| 16 | Munoz, J | | C/O | 000 0200 | | N | N | F.T | | |
| 17 | Blackwell, | | C/O | 0730 | | N | N | | | |
| 18 | Powell Martin, R. | | C/O | 0730- | | N | N | | | |
| 19 | Johnson, C. | | C/O | 1400-2200 | | N | N | F.T | | |
| 20 | Kim, | | S.J/C | 1506 2300 | | N | N | | | |
| 21 | Contreras, | | Sgt | 15-23 | | N | N | | | |
| 22 | Cumming, D.M | | C/O | 1400-000 | | N | N | | | |
| 23 | Flandizn, J. | | C/O | | | N | N | | | |
| 24 | Alvarez, | | C/O | 1600-0000 | | N | N | | | |
| 25 | Sheck, M | | | | | N | N | | | |

COLUMNS MUST BE COMPLETED

LAST 4 DIGITS SSN

INSTRUCTOR'S SIGNATURE: Dudoy, A. / Klingelterter, L

LAST 4 DIGITS OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC-844 (rev 8/98)

CLASS TITLE
PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT

CLASS DESIGNED FOR: Staff

LAST 4 DIGITS SSN

**ALL COLUMNS MUST BE COMPLETED**

CLASS CODE

INSTRUCTOR'S NAME: T.C. Peralez

CLASS TIME: 1030

LENGTH OF CLASS (in hours)

CLASS DATE: 10-26-04

CLASS LOCATION: RCC

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class Score |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Daly, David | | Lt | 0700/2130 (12) | 1200 | 1230 | N | N | FT | | |
| 2 | Barassa, Henry | | Lt | 2115/0630 (12) | 1200 | 1230 | N | N | FT | | |
| 3 | Bennett, Mike | | C/O | 0630/1500 | 1200 | 1250 | N | N | FT | | |
| 4 | Hunter, Anthony | | C/O | 0600/1600 | 1100 | 1200 | N | N | FT | | |
| 5 | Baker, T | | C/O | 0600/1600 | 1100 | 1200 | N | N | FT | | |
| 6 | Baker, S | | C/O | 0600/1600 | 1100 | 1200 | N | N | FT | | |
| 7 | Munoz, J | | C/O | 8-16 | 11 | 12 | N | N | FT | | |
| 8 | Ochoa | | C/O | 0600-1600 | 11 | 12 | N | N | FT | | |
| 9 | Banks-Gonzales | | C/A | 0600-1600 | 12.35 | | N | N | FIE | | |
| 10 | Luna, A. | | C/O | 06/16 | 11 | 12 | N | N | FT | | |
| 11 | Reyes, J | | C/O | 06/16 | 11 | 12 | N | N | FT | | |
| 12 | Sandoval, C | | C/O | 06/16 | 11 | 12 | N | N | FT | | |
| 13 | Scheid, M | | C/O | 8-16 | 11 | 12 | N | N | FT | | |
| 14 | Calderon, G.S. | | C/O | 0600/1600 | 11 | 12 | N | N | FT | | |
| 15 | Stokes, R.G | | C/O | 0600/1600 | 1100 | 1200 | N | N | FT | | |
| 16 | Yates, M | | C/O | 0600-1600 | 1100 | 1200 | N | N | FT | | |
| 17 | Edwards, K | | C/O | 0600-1600 | 1100 | 1200 | N | N | FT | | |
| 18 | Ochoa, Richard | | C/O | 0600-1600 | 1200 | 1230 | N | N | FT | | |
| 19 | | | C/O | | | | | | | | |
| 20 | Bell, Aaron | | Lt | 0800-1600 | 1145 | 1215 | N | N | FT | | |
| 21 | Rodriguez, | | C/O | 0800-1600 | 1330 | 1320 | N | N | FT | | |
| 22 | Hampton, | | C/O | 5-16 | 12 | 1230 | N | N | FT | | |
| 23 | Acosta, G. | | C/O | 0600-1600 | 1100 | | N | N | FT | | O |
| 24 | Gomez, C. | | C/O | 8-4pm | 130 | 240 | N | N | N/A | | |
| 25 | Macias, A | | C/O | 8-4 | 1130 | 1300 | N/A | N/A | N/A | | O |

Case 2:90-cv-00520-KJM-SCR   Document 2346-3   Filed 08/03/07   Page 12 of 91

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CSC-844 (rev B/90)

**CLASS TITLE**
PEACE OFFICER'S RESPONSIBILITY FOR
PROVIDING IMMEDIATE LIFE SUPPORT

**CLASS DESIGNED FOR**

**COLUMNS MUST BE COMPLETED**

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class Score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | | LANE, T | | G | 0830-1600 | 0800 | | N | | F/T | | |
| 3 | | BECERRICA, R | | G | 08-16 | 12 | 1300 | N | N | F/T | | |
| 4 | | LOPR, T | | G | 8-16 | 12 | 0 | N | L | F/T | | |
| 5 | | LOPR, R | | See | 0730-1730 | 740 | 130 | N | N | F/T | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

**CLASS CODE** — **INSTRUCTOR'S NAME**

**CLASS TIME** — **LENGTH OF CLASS (in hours)**

**CLASS DATE** — **CLASS LOCATION**

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CPC 844 (rev. 8/96)

CLASS TITLE
PEACE OFFICER'S RESPONSIBILITY FOR
PROVIDING IMMEDIATE LIFE SUPPORT

CLASS DESIGNED FOR
COs mta

CLASS CODE memo DATED 10-23-06
Amended Life support policy

CLASS TIME
Amended Policy
.15

CLASS DATE
10·27·06

CLASS LOCATION
MADEONG / SYCAMORE

INSTRUCTOR'S NAME
D. Montero 2

INSTRUCTOR'S SIGNATURE:

COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Sonnenberg D | | c/o | 8-4 | 1130 | 11K | N | N | ET | | |
| 2 | Cortez L | | c/o | 8-12 | 1130 | 11K | N | N | ET | | |
| 3 | Costea L R | | c/o | 8-4 | 11K | 1200 | N | N | ET | | |
| 4 | Franklin D | | c/o | 8-4 | 11K | 1200 | N | N | ET | | |
| 5 | Marsh Am | | c/o | 8-4 | 11K | 1200 | N | N | ET | | |
| 6 | Williams E | | c/o | 8-4 | 11K | 1200 | N | N | ET | | |
| 7 | Williams MA | | c/o | 8-4 | 11K | 1200 | N | N | ET | | |
| 8 | Sorenson C.D. | | c/o | 8-4 | 1130 | 11K | N | N | ET | | |
| 9 | Monarrez C C | | c/o | 8-4 | 1130 | 11K | N | N | ET | | |
| 10 | Cortez G | | c/o | 8-4 | 11K | 1200 | N | N | ET | | |
| 11 | Pinley B | | c/o | 8-4 | 11K | 1200 | N | N | ET | | |
| 12 | Monarrez C. COV | | c/o | 8-4 | 1130 | HRS | N | N | ET | | |

CIW

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

**CLASS TITLE** Expectations Regulatory Ant-Seg

**CLASS DESIGNED FOR**

**CLASS CODE**

**INSTRUCTOR'S NAME** R. Morales

**CLASS TIME** 2000 hrs - 2100 hrs

**LENGTH OF CLASS (in hours)** 1 hour

**CLASS DATE** 10/19/06

**CLASS LOCATION** Spple

**ALL COLUMNS MUST BE COMPLETED**

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | R. DINO | CIO | 14-22 | - | - | | | FT | | |
| 2 | | C. FREE | CO | 4-02 | - | - | | | FT | | |
| 3 | | E. AWGENS B | C/D | 1400-0800 | 1 | 1 | | | FT | | |
| 4 | | | | | | | | | FT | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

**INSTRUCTOR'S SIGNATURE:**

**LAST 4 DIGITS OF SSN:**

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 04/98)

DEPARTMENT O _ _ _ _ _ CTIONS

| CLASS TITLE | | | | | | | | | | | CLASS TIME | CLASS DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLASS DESIGNATED FOR | | | | | | | | | | | | | |
| CLASS CODE | | | | | | | | | | | | | |
| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | INSTRUCTOR'S NAME | TODAY'S WORK HOURS | IN | OUT | CLASS MEAL BREAK Y or N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE Instructors use only | | |
| | CHEATHAM, D. | | 14-22 | | | | | | F/T | | | | |
| | Giilmes, R | | 1400-22 | | | | | | F/T | | | | |
| | LITTLE, W. | | 2200- | | | | | | F/T | | | | |
| | REEDER, T | | 1400 | | | | | | F/T | | | | |
| | BRINKER, A.S | | 1400- | | | | | | F/T | | | | |
| | SANCHEZ, A | | 1400- | | | | | | F/T | | | | |

INSTRUCTOR'S SIGNATURE

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 04198)

DEPARTMENT OF CORRECTIONS

CLASS TITLE

CLASS CODE

INSTRUCTOR'S NAME

CLASS TIME

CLASS DATE

CLASS SCORE
Instructors use only

CLASS DESIGNATED FOR

LENGTH OF CLASS (in hours)

| # | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST FIRST) | TODAY'S WORK HOURS | | CLASS MEAL BREAK Y or N | | F/T OR P/E | SIGNATURE |
|---|---|---|---|---|---|---|---|---|
| | | | IN | OUT | IN | OUT | | |
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

# STATE OF CALIFORNIA
# IN-SERVICE TRAINING SIGN-IN SHEET
CDC-844 (Rev. 04198)

DEPARTMENT O____ RECTIONS

| CLASS TITLE |
| --- |
| CLASS CODE |

CLASS DESIGNATED FOR: All Staff

CLASS TITLE: AD/Seg Expectations

CLASS DATE: 12-21-06

CLASS TIME: 1400 + 1700

LENGTH OF CLASS (in hours): 1:05

INSTRUCTOR'S NAME: M. Alvarado

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST FIRST) | TODAY'S WORK HOURS | CLASS IN | CLASS OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE Instructors use only |
|---|---|---|---|---|---|---|---|---|---|---|
| | Rosas, E | 1400-2000 | 1600 | 1700 | N | | | F/T | | |
| | Benks, A | 14:22 | | | | | | F/T | | |
| | Crestopam, B. | 2:20 | | | | | | F/T | | |
| | w Kunningo3 | 400/2:20 | | | | | | F/T | | |
| | Millionager | 740-0 | | | | | | F/T | | |
| | Delke1 | 15:00 | 2:00/1:6 | 17 | W | | | F/T | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

STATE ... ..LIFORNIA
**IN-SERVICE TRAINING SIGN-IN SHEET**
CDC 844 (Rev. 04199)

DEPARTMENT O...RECTIONS

CLASS TITLE _EXPECTATIONS ADMINISTRATION Mass CODE_
_CORRECTIONAL OFFICERS & SUICIDE Prevention_

CLASS DESIGNATED FOR _CORRECTIONAL_
_OFFICERS_

INSTRUCTOR'S NAME _SGT A. SANCHEZ_

CLASS TIME _1800 - 1700_

CLASS DATE _10-21-06_

LENGTH OF CLASS (in hours) _1 HOUR_

| | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST FIRST) | TODAY'S WORK HOURS | | CLASS MEAL BREAK | | | F/T OR P/E | SIGNATURE | CLASS SCORE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | IN | OUT | Y OR N | IN | OUT | | | |
| | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

# STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 04/89)

**CLASS TITLE:** Suicide Prevention (ADSEG)

**CLASS DESIGNATED FOR:** OST

**CLASS DATE:** 10-25-06

**LENGTH OF CLASS (in hours):** 50

| | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS IN | MEAL BREAK Y or N | IN | OUT | F/T OR PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|
| 1 | LEEMANS, S | 0600/1400 | N | | | F/T | |
| 2 | WILLIAMS, J.J. | 0600/1400 | N | | | F/T | |
| 3 | CHURICH, T | 1400/2200 | N | | | F/T | |
| 4 | HINOJOSA, | 1400/2200 | N | | | F/T | |
| 5 | SERRA | 1400/2200 | N | | | F/T | |
| 6 | P. Rodriguez | 0600/1400 | N | | | F/T | |
| 7 | DYOND, L | 1400 | N | 2 | | F/T | |
| 8 | Sanchez, R. | 2200 | N | 2 | | F/T | |
| 9 | Sanchez, J. | 0600/1400 | N | 2 | | F/T | |
| 10 | HUEZO, El. | 0600/1400 | N | 2 | | F/T | |
| 11 | Cong, Le | 0600/1400 | N | 2 | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |

**ALL COLUMNS MUST BE COMPLETED**

**INSTRUCTOR'S SIGNATURE**

**LAST 4 DIGITS OF SSN**

**CLASS SCORE** — Instructors use only

STATE OF CALIFORNIA
**IN-SERVICE TRAINING SIGN-IN SHEET**
CDC 844 (Rev. 04/98)

DEPARTMENT OF CORRECTIONS

**CLASS TITLE:** HD/SEG and Suicide Prevention

**CLASS DESIGNATED FOR:** Custody Staff

**CLASS CODE:**

**INSTRUCTOR'S NAME:** Cheateam, D.

**CLASS CODE:**

**CLASS TIME:** 1100 1200

**LENGTH OF CLASS (in hours):** ONE (1) Hour.

**CLASS DATE:** 10-25-06

| | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR PIE | SIGNATURE | CLASS SCORE Instructor's use only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Cheateam, D. | 06-14 | | | | | | F/T | D. C. | |
| 2 | | Benas, J. | 0600- | | | | | | F/T | 2BQ | |
| 3 | | Anna J.B | 0600 1700 | | | | | | F/T | | |
| 4 | | A. Gibson | 0600 0600 | | N | | | | F/T | | |
| 5 | | KSHUMBE | 0615 0615 | | N | | | | F/T | | |
| 6 | | AMUMBO | 1863 | | N | D | | | F/T | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |
| 26 | | | | | | | | | | | |

**ALL COLUMNS MUST BE COMPLETED**

**INSTRUCTOR'S SIGNATURE:** D. Cheateam, D.

**LAST 4 DIGITS OF SSN:**

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

**DEPARTMENT OF CORRECTIONS**

| CLASS TITLE | "Expectations Regarding Administrative Segregation and Suicide Prevention" |
|---|---|

| CLASS DESIGNED FOR | S.O.P.D V3-DOS |
|---|---|

**ALL COLUMNS MUST BE COMPLETED**

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | INSTRUCTOR'S NAME | CLASS CODE | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DuBoffont, S | ████ | W. Bradley | | SOC | 0600-1400 | | | | | | | |
| 2 | Rodriguez, J | | | | SOC | 0600-1400 | | | | | | | |
| 3 | Tram Fred, J | | | | SOC | 0600 | | | | | | | |
| 4 | Flaufleu, R. | | | | SOC | 0600-1400 | | | | | | | |
| 5 | Hodges, Michael | | | | SOC | 1400-2200 | | | | | | | |
| 6 | Gonzalez, L.A. | | | | SOC | 1400-2200 | N | | N | | | | |
| 7 | Rosser, K | | | | SOC | 1400-2200 | N | | N | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |

| CLASS TIME | party | CLASS DATE | 10/23/04 |
|---|---|---|---|

| LENGTH OF CLASS (in hours) | 1 Hour |
|---|---|

INSTRUCTOR'S SIGNATURE: W. Bradley

LAST 4 DIGITS OF SSN:

Case 2:90-cv-00520-KJM-SCR    Document 2346-3    Filed 08/03/07    Page 23 of 91

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

**ALL COLUMNS MUST BE COMPLETED**

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS IN | OUT | MEAL BREAK Y or No. | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | FLOURNOY, E.S | | C.O | 0600 0600 | N | N/A | F.T | E.S. Flournoy |
| 2 | VILLA, C | | L.T | 0700 1300 1180 1700 | N | N | F.T | |
| 3 | FLORES, L.R | | C/O | 0600 1400 0800 1400 | N | N | F.T | |

CLASS TITLE: Approved for public/general...
CLASS CODE

INSTRUCTOR'S NAME

CLASS TIME: 1200 – 1200
LENGTH OF CLASS (in hours)

CLASS DATE: 10/24/06
CLASS LOCATION

Class score Instructor Use Only

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

.0/26/2008  11:42   7887383431

STATE OF CALIFORNIA
SERVICE/TRAINING SIGN-IN SHEET
DGS 94 (Rev. 6/80)

ALL COLUMNS MUST BE COMPLETED

| JOB TITLE | CLASS CODE | INSTRUCTOR/PROVIDER NAME | CLASS TIME | CLASS DATE 10-23-06 |
|---|---|---|---|---|

USED/REQUIRED FOR ▮▮▮▮

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PT | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Buenos, Maurice | 15 | b/2 | 0730 | 1630 | N | N | FT | |
| 2 | Fidock, K.M. | | b/6 | 0700 | 1700 | N | N | FT | |
| 3 | Klimas, J.F. | | b/6 | 0700 0730 | 0900/0410 | N | N | PT | |
| 4 | Bushell | | b/6 | 0730 1100 | 1400 | N | N | PT | |
| 5 | Rubalcava, L | | c/6 | 1300 | N | N | PT | |
| 6 | Ragler R.S | e/6 | 1400-1600 | 1600 | N | N | PT | |
| 7 | Burke A | | EX | 700/1301 | 1300 | N | N | PT | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN: ▮▮▮▮

# CMC

# IN-SERVICE TRAINING SIGN-IN SHEET

DEPARTMENT OF STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS

CDC 844 (Rev. 04/93)

**CLASS TITLE:** Eric OFFicers

**CLASS CODE:** MEMO DATE OCT 21, 2005

**CLASS DESIGNATED FOR CUSTODY STAFF**

Responsibilities for
immediate LiFe Support
CPR

**INSTRUCTOR'S NAME** C. GUTiEReeZ

**CLASS TIME** VARIOUS

**LENGTH OF CLASS (in hours)** .5 hours

**CLASS DATE** 11-1-06

B0 800

(1/w) A5 1st W ERD

| # | LAST 4 OF SSN # | PRINT FULL NAME (LAST, FIRST) | EMP. ID NUMBER | TODAY'S WORK HOURS | ADD'S | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | JOB TITLE | SIGNATURE | CLASS SCORE INSTRUCTOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | | | | | | | | | | | | | |
| 2. | | | | | | | | | | | | | | |
| 3. | | | Mohamed, C3 | | | | | | | | | | | |
| 4. | | | marina, J | | | | | | | | | | | |
| 5. | | | STEEB, C | | | | | | | | | | | |
| 6. | | | Rice, TA | | | | | | | | | | | |
| 7. | | | VARGAS, E | | | | | | | | | | | |
| 8. | | | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

CDC 844 (Rev. 04/99)

# IN-SERVICE TRAINING SIGN-IN SHEET

DEPARTMENT OF STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS

**CLASS TITLE:** Peace Officer Responsibilities for providing immediate life support CPR

**CLASS CODE:** W/EMO D47600 OCT 21, 05

**INSTRUCTOR'S NAME:** Naldado B0800

**CLASS TIME:** VARIOUS

**LENGTH OF CLASS (in hours):** ~5 hours

**CLASS DATE:** 11-1-05

3/W — 3rd Watch

**CLASS DESIGNATED FOR:** CUSTODY STAFF

| # | PRINT FULL NAME (LAST, FIRST) | EMP. ID NUMBER | IN | OUT | MEAL BREAK Y OR N | CLASS IN | CLASS OUT | FT OR PIE | JOB TITLE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Steeb, D. | | | | | | | | | |
| 2 | Lopez, D. | | | | | | | | | |
| 3 | Remirales, P. | | | | | | | | | |
| 4 | Guillam | | | | | | | | | |
| 5 | Martinez, P.J. | | | | | | | | | |
| 6 | Brookman, S.A. | | | | | | | | | |
| 7 | Dennis, R. | | | | | | | | | |
| 8 | Tsolis, J. | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | Guter, D. | | | | | | | | | |
| 11 | Buck, M. | | | | | | | | | |
| 12 | Laney Jr., R.S. | | | | | | | | | |
| 13 | Robert, Garza | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | Lawrence | | | | | | | | | |
| 16 | Halm | | | | | | | | | |
| 17 | Cruz, J.J. | | | | | | | | | |
| 18 | Lockhart, J. | | | | | | | | | |
| 19 | Snebes, B. | | | | | | | | | |
| 20 | Fagre | | | | | | | | | |
| 21 | Tilton, T. | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

**INSTRUCTOR'S SIGNATURE**

# IN-SERVICE TRAINING SIGN-IN SHEET

**CLASS TITLE:** for Providing immediate life support / Peace officers responsibility
**CLASS CODE:** B-0900
**CLASS TIME:** OCT 21, 2003 / B-0900 - Midnight Dim Dmtbd
**INSTRUCTOR NAME:** B. Kudbel
**CLASS DATE:** 10-19-06
**LENGTH OF CLASS (in hours):** Varied / 30 mins

| # | PRINT FULL NAME (LAST, FIRST) | DEPT ID NUMBER | TRANSP WORK HOURS | IN HR | OUT | RECALL/BREAK YCRM IN/OUT | FT OR CB OR JOB TITLE | SIGNATURE | INSTRUCTOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Tucker, D. | | | S/S | 1300 | 1400 | N | FT c/o | |
| 2. | Kudbel, M. | | | S/S | 1300 | 1400 | N | FT c/o | |
| 3. | Rivera, A. | | | S/S | 1300 | 1400 | N | PC c/o | |
| 4. | BARABAO, K. | | | S/S | 1300 | 1400 | N | FT c/o | |
| 5. | Williams, D. | | | S/S | 1300 | 1400 | N | c/o | |
| 6. | Columpa, R.A | | | S/S | 1300 | 1400 | N | c/o | |
| 7. | Zissler, J. | | | S/S | 1300 | 1400 | N | c/o | |
| 8. | Shoffier, B. | | | | 1300 | 1400 | N | FT c/o | |
| 9. | | | | S/S | 1300 | 1400 | N | FT c/o | |
| 10. | Geariolini, R.T | | | | 1300 | 1400 | N | FT c/o | |
| 11. | Nearcurai | | | | | | N | FT c/o | |
| 12. | instande S | | | | 1300 | 1400 | N | FT c/o | |
| 13. | Fenetson L | | | | 1300 | 1400 | N | FT c/o | |
| 14. | Reyes J. | | | | 1300 | 1400 | N | FT c/o | |
| 15. | Korosia P.B | | | | 1300 | 1400 | N | FT c/o | |
| 16. | | | | | 1300 | 1400 | N | FT c/o | |
| 17. | Sireddun C | | | | | | N | FT c/o | |
| 18. | JADE, M.P | | | | 0830 | 0900 | N | FT c/o | |
| 19. | Jordan L.T | | | | 0830 | 0900 | N | FT c/o | |
| 20. | Estrada L.J | | | | 0900 | 0930 | N | FT c/o | |
| 21. | Torres, OL | | | | 0900 | 0930 | N | FT c/o | |
| 22. | Snyes, M. | | | | 0900 | 0930 | N | c/o | |
| 23. | Wheel, T. | | | | 0900 | 0930 | N | FT c/o | |
| 24. | tandog, C | | | | 0900 | 0930 | | | |
| 25. | marco, S | | | | 0900 | 0930 | | | |

Case 2:90-cv-00520-LKK-SCR Document 2344-3 Filed 08/03/07 Page 29 of 91

# IN-SERVICE TRAINING SIGN-IN SHEET

**CLASS TITLE:** For Peditions... Peace Officer responsibility...

**CLASS CODE:** B 0400 - MEMORANDUM DUTIES

**CLASS DATE:** 10/19/2005

**LENGTH OF CLASS:** 30 MINS

**INSTRUCTOR:** B KILIFER

**CLASS DATE:** 10-19-06

| | PRINT FULL NAME (LAST, FIRST) | EMP. ID | TIME IN | IN | OUT | IN | OUT | DEPARTURE |
|---|---|---|---|---|---|---|---|---|
| 1. | RIVERA, W. | | F/S | 1300 | 1400 | N | FT C/O | W |
| 2. | MORALES... | | F/S | 1300 | 1400 | N | FT C/O | |
| 3. | HUBERT A. | | F/S | 1300 | 1400 | N | FT 80 | |
| 4. | IANNIELLO L. | | | | | | FT 80 | |
| 5. | | | | | | | | |
| 6. | | | | | | | | |
| 7. | | | | | | | | |
| 8. | | | | | | | | |
| 9. | | | | | | | | |
| 10. | | | | | | | | |
| 11. | | | | | | | | |
| 12. | | | | | | | | |
| 13. | | | | | | | | |
| 14. | | | | | | | | |
| 15. | | | | | | | | |
| 16. | | | | | | | | |
| 17. | | | | | | | | |
| 18. | | | | | | | | |
| 19. | | | | | | | | |
| 20. | | | | | | | | |
| 21. | | | | | | | | |
| 22. | | | | | | | | |
| 23. | | | | | | | | |
| 24. | | | | | | | | |
| 25. | | | | | | | | |

Case 2:90-cv-00520-KJM-SCR    Document 2346-3    Filed 08/03/07    Page 30 of 91

# IN-SERVICE TRAINING SIGN-IN SHEET

F-167

**CLASS TITLE:** Peace officer Responsibility for quoting immediate life support

**CLASS DATE:** Oct-21-2005 — Noon thru Down Dated D

**CLASS TIME:** .30

| # | PRINT FULL NAME (LAST, FIRST) | ID # | TIME IN | TIME OUT | ROSTER | BALANCE IN | OUT | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Gray, Miles | | 0645 | 1445 | 1230 | 1200 | N | | | |
| 2 | Langford | | 0630 | 1435 | 1230 | 1200 | N | | | |
| 3 | Joseph Columbu Jr | | 0645 | 1430 | 1139 | 1230 | N | | | |
| 4 | Keller, R.S. | | 0645 | | W/T | 1130 | 0830 | N | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

**CLASS DATE:** 10-17-06

# CMF

TOTAL P.05

# CALIFORNIA MEDICAL FACILITY
## IN/OUT SERVICE TRAINING PARTICIPATION SIGN-IN SHEET

COURSE TITLE _____    DATE  11/14/2006    TIME  0230-0300

CLASS DESIGNED FOR    CUSTODY STAFF    INSTRUCTORS SIGNATURE _____    LENGTH OF CLASS  30 MINUTES

INSTRUCTORS I.D. # _____

A.T.A. = Annual Training Agreement
See Legend Below For Job Category Examples

NOTE: I.D. # Is The Last Four Digits Of Your S.S. # & The First Four (4) Letter Of Your Last Name

| NO. | LAST (4) NUMBERS OF YOUR SOCIAL SECURITY # | FIRST (4) LETTERS OF YOUR LAST NAME | PRINT FULL NAME | SIGNATURE | PAY # | BARG UNIT | WORK UNIT | JOB CAT | TODAYS JOB CLASS | TODAYS WORK HRS | START/OFF DUTY TIME | A T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | W O R L | D. WORLEY | | BOU6 | - | - | - | C/O | 2200-0600 | YES | |
| 2 | | B A L L | J. BALLARD | J. Ballard | BOU6 | - | - | - | C/O | 2200-0600 | YES | |
| 3 | | C O N C | C.J. CONCHAS | | BOU6 | - | - | - | C/O | 1400-0600 | YES | |
| 4 | | P O M P | C. POMPEY | | BOU6 | - | - | - | C/O | 2200-0600 | YES | |
| 5 | | W I T H | R. WITHROW | | BOU6 | - | - | - | C/O | 2200-0600 | YES | |
| 6 | | G U I D | J. GUIDI | | BOU6 | - | - | - | C/O | 2200-0600 | YES | |
| 7 | | G U I D | M. GUIDO | | BOU6 | - | - | - | C/O | 2200-0600 | YES | |
| 8 | | D I E P | T. DIEP | | BOU6 | - | - | - | C/O | 2200-0600 | YES | |
| 9 | | S I G N | S. SIGNEY | | BOU5 | - | - | - | C/O | 1400-0600 | YES | |
| 10 | | I C H I | S. ICHIMARU | | BOU16 | - | - | - | C/O | 2200-0600 | YES | |
| 11 | | P O R T | J. PORTEE | | BOU16 | - | - | - | C/O | 2200-0600 | YES | |
| 12 | | J O H N | D. Johnson | | BOU16 | - | - | - | C/O | 2200-0600 | YES | |
| 13 | | B A C K | R. BACK | | BOU16 | - | - | C/O | 2200-0600 | YES | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |

## JOB CATEGORIES
CAT #1 - ANCILLARY
CAT #2 = CUSTODY
CAT #3 = M.T.A.
CAT #4 = MEDICAL
CAT #5 = SUPERVISORY

## JOB CATEGORY CLASSIFICATION

### JOB CLASSIFICATION
CAT #1= ANCILLARY:  T&ACREW, O.T. MESS., P&SS, ETC.
CAT #2= CUSTODY:  CO, COI, FIREFIGHTER
CAT #3= M.T.A.
CAT #4= MEDICAL:  MD, RN, PSW, PSYCH. CTR, HRC, RT, ECT.
CAT #5= SUPERVISORY:  T, SGT., CCII, SR.RN, MTA IIIA, ANYONE WHO SUPERVISES STA

STATE OF CALIFORNIA

IN-SERVICE TRAINING SIGN-IN SHEET CDC 644 (Rev. 8/98)

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
| --- | --- | --- | --- |
| **CPR (Immediate Life Support)** | | 0130 - 0200 | Saturday, November 4, 2006 |

| CLASS DESIGNED FOR | INSTRUCTOR'S NAME | LENGTH OF CLASS (in hours) | CLASS LOCATION |
| --- | --- | --- | --- |
| **CUSTODY STAFF** | YOUNGBLOOD, C | .5 HOUR | TOWERS/RANCH/FENCE PATR |

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME or PTE | SIGNATURE | CLASS INST. USE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | | ANDERSON, R | BU-6 | 2200-0600 | 0130 | 0200 | N | N | FT | | |
| 2 | | STOTZ, R | BU-6 | 2200-0600 | 0130 | 0200 | N | N | FT | | |
| 3 | | SORCHILLA, D | BU-6 | 2200-0600 | 0130 | 0200 | N | N | FT | | |
| 4 | | GUVERS, D | BU-6 | 2200-0600 | 0.30 | 0200 | N | N | FT | | |
| 5 | | RANA, L | BU-6 | 2200-0630 | 0130 | 0200 | N | N | FT | | |
| 6 | | GARDNER, J | BU-6 | 2200-0600 | 0130 | 0200 | N | N | FT | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED    INSTRUCTOR'S SIGNATURE:    LAST 4 DIGITS OF SSN

PER MHCPS, OCT 31,2005, AMENDED POLICY REGARDING PEACE OFFICERS' RESPONSIBILITY FOR PROVIDING
IMMEDIATE LIFE SUPPORT

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET CDC 944 (Rev. 8/98)

**CLASS TITLE:** CPR (LIFE SUPPORT)
**CLASS CODE:** 30135
**CLASS DESIGNED FOR:** CUSTODY STAFF
**INSTRUCTOR'S NAME:** J. DINGMAN
**CLASS TIME:** 0020 – 0100
**LENGTH OF CLASS (in hours):** 5 MINS
**CLASS DATE:** NOV 4, 2006
**CLASS LOCATION:**

| # | PRINT FULL NAME (Last, First) | INSTRUCTOR? YES/NO | WORK CLASS | TODAY'S WORK HOURS IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or P/T | SIGNATURE | CLASS INST. USE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Castor, K. J. | yes | c/o | | | N | N | FT | | |
| 2 | Cobbs, H. | yes | c/o | | | N | N | FT | | |
| 3 | Kreiser, D. | yes | c/o | | | N | N | FT | | |
| 4 | Anderson, M. | | c/o | | | N | N | FT | | |
| 5 | Oskey, T. J. | | c/o | | | N | N | FT | | |
| 6 | Sohley | | c/o | | | N | N | FT | | |
| 7 | Summers | | c/o | | | N | N | FT | | |
| 8 | D. Torres | | c/o | | | N | N | FT | | |
| 9 | S. Bigley | | c/o | | | N | N | FT | | |
| 10 | E. Sirk | | c/o | | | N | N | FT | | |
| 11 | A. Smith | | c/o | | | Y | N | FT | | |
| 12 | Team, Tex | | c/o | | | Y | N | FT | | |
| 13 | Chats, H. | | c/o | | | N | N | FT | | |
| 14 | Stiller, R. | | c/o | | | N | N | FT | | |
| 15 | Anderson, J. | | c/o | | | N | N | FT | | |
| 16 | Snipes, D. | | c/o | | | Y | N | FT | | |
| 17 | Williams, R. | | c/o | | | N | N | FT | | |
| 18 | Crockett, D.L. | | c/o | | | N | N | FT | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

**INSTRUCTOR'S SIGNATURE:**

**LAST 4 DIGITS OF SSN:**

STATE OF CALIFORNIA

IN-SERVICE TRAINING SIGN-IN SHEET CDC 844 (Rev. 8/98)

CLASS TITLE: CPR (1 1/2 Support) Respiratory Protection

CLASS DESIGNED FOR: ALL CODE Staff

CLASS CODE: B 0626

INSTRUCTOR'S NAME: N. TRAN

CLASS TIME: 0130 - 0200

LENGTH OF CLASS (in hours): 5 HOURS

CLASS LOCATION: UNIT III

CLASS DATE: 11/4/06

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Yes or No | OVER TIME HOURS | FULL-TIME or P23 | SIGNATURE | CLASS INST. USE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ▓▓▓ | Broussard, Andre | ▓▓▓ | C/O | 1250 0300 | | | No | Ø | P/E | | P23/o |
| 2 | ▓▓▓ | HSU, C. | ▓▓▓ | C/O | 2200/0600 | | | | | FT | | P23/o |
| 3 | ▓▓▓ | ARZ, M. | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 4 | ▓▓▓ | PRIESTER, V | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 5 | ▓▓▓ | SHEAD, R. | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 6 | ▓▓▓ | Cosby, F. | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | 23/o |
| 7 | ▓▓▓ | CRAWFORD, A | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 8 | ▓▓▓ | DIAZ, G. | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 9 | ▓▓▓ | BLAKE, T. | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 10 | ▓▓▓ | SIMON, P. | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | 665 c |
| 11 | ▓▓▓ | SLAVEN, J. | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 12 | ▓▓▓ | TRAN, A. | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | 23/o |
| 13 | ▓▓▓ | BOODLE, N. | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 14 | ▓▓▓ | Doherty, R | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 15 | ▓▓▓ | PRUSTE | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 16 | ▓▓▓ | GERONIMO, E | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 17 | ▓▓▓ | Kolasby, C. | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 18 | ▓▓▓ | Williams, M | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 19 | ▓▓▓ | Perez, E. | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 20 | ▓▓▓ | Delgado, T | ▓▓▓ | C/O | 2200/0600 | | | No | | FT | | |
| 21 | ▓▓▓ | Delberg, B | ▓▓▓ | Sgt | | | | | | | | |
| 22 | ▓▓▓ | Miller, D | ▓▓▓ | C/O | | | | | | | | |
| 23 | ▓▓▓ | Tran, N | ▓▓▓ | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

P.04/05

Case 2:90-cv-00520-KJM-SCR   Document 2346-3   Filed 08/03/07   Page 36 of 91

STATE OF CALIFORNIA
A-SERVICE TRAINING SIGN-IN SHEET
DC 844 (Rev. 8/98)

**CLASS TITLE:** D-SEG SUICIDE PREVENTION/CPR

**CLASS DESIGNED:** CUSTODY

Handwritten: T & W Wing 2 W

| | CLASS CODE | CLASS TIME | CLASS DATE 10/20/2006 |
|---|---|---|---|
| INSTRUCTOR'S NAME SGT. IMHOFF | | LENGTH OF CLASS (In Hours) 1 HOUR | CLASS LOCATION Willis |

**ALL COLUMNS MUST BE COMPLETED**

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPA'S ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR No | OVER TIME HOURS | FULL-TIME OR PIE | SIGNATURE | CLASS SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | [redacted] | McKenzie U. | | C/o | 0600 1400 | 1100 | 1200 | N | N | FT | (signature) | |
| 2 | [redacted] | JONES J.L. | | C/o | 0600 1400 | 1100 1200 | 1200 1300 | N | N | FT | (signature) | |
| 3 | [redacted] | DENDAS S.E. | | C/o | 0600 1400 | 1100 1200 | 1200 1300 | N | N | FT | (signature) | |
| 4 | [redacted] | Doss, W | | C/o | 0600 1400 | 1100 | 1200 | N | AC | FT | (signature) | |
| 5 | [redacted] | Cordoza, A | | C/o | 0600 1400 | 1100 1200 | 1200 1300 | N | AC | FT | (signature) | |
| 6 | [redacted] | J Coleman | | C/o | 0600 1400 | 1100 | 1200 | N | AC | FT | (signature) | |
| 7 | [redacted] | T. Fiori | | C/o | 0600 1400 | 1100 1200 | 1200 | N | N | FT | (signature) | |
| 8 | [redacted] | F. Geronimo | | C/o | 0600 1400 | 1100 1200 | 1200 | N | N | FT | (signature) | |
| 9 | [redacted] | M. Tamburo | | C/o | 0600 1400 | 1100 1200 | 1200 | N | N | FT | (signature) | |
| 10 | [redacted] | Farzana | | C/o | 0600 1400 | 1103 | 1200 | N | N | FT | (signature) | |
| 11 | [redacted] | Leal, M | | C/o | 0600 1400 | 1100 | 1200 | N | N | FT | (signature) | |
| 12 | [redacted] | Lopiza, S | | C/o | 0600 1400 | 1100 | 1200 | N | N | FT | (signature) | |
| 13 | [redacted] | Kent R. | | C/o | 0600 1400 | 1100 | 1200 | N | N | FT | (signature) | |
| 14 | [redacted] | BLAKE, T | | C/o | 0300 1100 | 1100 | 1200 | N | N | FT | (signature) | |
| 15 | [redacted] | Hennesee D. | | C/6 | 2100 | 1100 1200 | 1200 | N | N | FT | (signature) | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |

**INSTRUCTOR'S SIGNATURE:** (signature)   SGT

**LAST 4 DIGITS OF SSN:** [redacted]

**IN-SERVICE TRAINING SIGN-IN SHEET**
CDC 844 (Rev. 8/98)

CLASS TITLE: AMENDED POLICY REGARDING    CLASS CODE: B-0721
Parole Officer Responsibility for Providing
Foster Parent Life Support
CLASS DESIGNED FOR:

INSTRUCTOR'S NAME: Kretsch

CLASS TIME: 1230    LENGTH OF CLASS (in hours): 1    CLASS DATE: 10/24/06

1-5, 1-5? 3

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | LAST 4 DIGITS OF SS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | VAN HEUSEN, K | | c/o | 0700-1600 | 1230 | 1300 | N | N | FT | | |
| 2 | | DISZKIEWICZ, S | | c/o | 0800-1600 | 1230 | 1300 | N | N | FT | | |
| 3 | | PEREZ III | | c/o | 0715-1315 | 1235 | 1300 | N | N | FT | | |
| 4 | | FORSYTHE M. | | c/o | 0600-1400 | 1230 | 1300 | N | N | FT | | |
| 5 | | Bowers | | c/o | 0600-1400 | 1230 | 1300 | N | N | FT | | |
| 6 | | R.HUERTADO | | c/o | 0600-1400 | 1230 | 1300 | N | N | FT | | |
| 7 | | R.ISAACER | | c/o | 0600-1400 | 1230 | 1300 | N | N | FT | | |
| 8 | | NEWSOME J | | c/o | 0800-1400 | 1230 | 1300 | N | N | FT | | |
| 9 | | MILLMAN K. | | c/o | 1000-1800 | 1230 | 1300 | N | N | FT | | |
| 10 | | Pittman S. | | c/o | 0600-1400 | 1230 | 1300 | N | N | FT | | |
| 11 | | Banks, M. | | c/o | 0600-1400 | 1230 | 1300 | N | N | FT | | |
| 12 | | FENNICKEN R. | | c/o | 0515-1315 | 1230 | 1300 | N | N | FT | | |
| 13 | | Lindstrom G. | | c/o | 0600-1400 | 1230 | 1300 | N | N | FT | | |
| 14 | | MOTNISZA | | c/o | 0800-1600 | 1230 | 1300 | N | N | FT | | |
| 15 | | | | c/o | 0800-1600 | 0830 | 1300 | N | N | FT | | |
| 16 | | Oscar | | c/o | 0600-1400 | 0950 | 1000 | N | 1 | FT | | |
| 17 | | GUST K. | | c/o | 0600-1400 | 0830 | 1000 | N | N | FT | | |
| 18 | | M. ELENCIONO | | c/o | 0600-1400 | 0130 | 1000 | N | N | FT | | |
| 19 | | BAILOR K. | | c/o | 0600-1400 | 0450 | 1000 | N | N | FT | | |
| 20 | | FORSYTHE T. | | c/o | 0800-1400 | 0830 | 1200 | N | N | FT | | |
| 21 | | | | c/o | 0800-1400 | 0130 | 1040 | N | N | FT | | |
| 22 | | MCNALLY J III | | c/o | 0800-1500 | 0830 | 1000 | N | N | FT | | |
| 23 | | RAMIREZ, E | | c/o | 0600-1400 | 0130 | 1000 | N | N | FT | | |
| 24 | | | | c/o | 0515-1315 | 0450 | 1000 | N | N | FT | | |
| 25 | | RAMIREZ, C. | | c/o | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

Class sco Instructor Use Onl

NOV-07-2006  11:52    P.31/31

Case 2:90-cv-00520-KJM-SCR   Document 2346-3   Filed 08/03/07   Page 38 of 91

STATE OF CALIFORNIA
DC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS

IN-SERVICE TRAINING SIGN-IN SHEET

CLASS TITLE: AMENDED POLICY REGARDING PEACE OFFICER RESPONSIBILITY FOR PROVIDING EMERGENCY LIFE SUPPORT

CLASS CODE: B-0321

INSTRUCTOR'S NAME: KRETSCH

CLASS TIME: 1230

LENGTH OF CLASS (in hours): 1 hr

CLASS DATE: 10/24/06

CPR 2/W

**ALL COLUMNS MUST BE COMPLETED**

| # | CUSTODY LAST 4 DIGITS SSN | STAFF PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | VAN HEUSEN, K | | c/o | 0700-1500 | 1230 | 1300 | N | | FT | | |
| 2 | | PEREZ III | | c/o | 0600-1600 | 1230 | 1300 | N | | FT | | |
| 3 | | DYSIKIEWICZ, S. | | c/o | 0515-1315 | 1230 | 1300 | N | | FT | | |
| 4 | | FORSYTHE, M | | c/o | 0600-1400 | 1230 | 1300 | N | | FT | | |
| 5 | | Bowles, T. | | c/o | 0600-1400 | 1230 | 1300 | N | | FT | | |
| 6 | | R. HUSTED | | c/o | 06-14-00 | 1230 | 1300 | N | | FT | | |
| 7 | | Z. IBARRA | | c/o | 0600-1400 | 1230 | 1300 | N | | FT | | |
| 8 | | NEWSOME, J. | | c/o | 0600-1400 | 1230 | 1300 | N | | FT | | |
| 9 | | MANKIN, K. | | c/o | 1800-0400 | 1230 | 1300 | N | | FT | | |
| 10 | | Obrien, S. | | c/o | 0600-1600 | 1230 | 1300 | N | | FT | | |
| 11 | | Books, M. | | c/o | 0560-1400 | 1230 | 1305 | N | | FT | | |
| 12 | | Eriksen, R. | | c/o | 0530-1400 | 1230 | 1300 | N | | FT | | |
| 13 | | Register | | c/o | 0600 | 1230 | 1300 | N | | FT | | |
| 14 | | Lindstrom, R | | c/o | 0730 1630 | 1230 | 1300 | N | | FT | | |
| 15 | | MENDOZA | | c/o | 0600 1400 | 1230 | 1300 | N | | FT | | |
| 16 | | Deol, J. | | c/o | 0600-1400 | 0930 | 1000 | N | | FT | | |
| 17 | | Gust, R. | | c/o | 0600 1400 | 0930 | 1000 | N | | FT | | |
| 18 | | M. ELENCOVE | | c/o | 0600-1400 | 0930 | 1000 | N | | FT | | |
| 19 | | BARLOCK, K. | | c/o | 0600-1400 | 0930 | 1000 | N | | FT | | |
| 20 | | E GASKINS T. | | c/o | 0800-1430 | 0930 | 1000 | N | | FT | | |
| 21 | | Stulc | | c/o | 0700-1430 | 0930 | 1000 | N | | FT | | |
| 22 | | MCNALLY J III | | c/o | 0800 1500 | 0930 | 1000 | N | | FT | | |
| 23 | | RAMIREZ, E. | | c/o | 0600 1400 | 0930 | 1000 | N | | FT | | |
| 24 | | St Hombre, C. | | c/o | 0515-1245 | 0930 1000 | 1000 | N | | FT | | |
| 25 | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

2/2

IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/93)

| CLASS TITLE | | | | CLASS CODE | | | CLASS TIME | | | CLASS DATE 10/20/2006 |
| AD-SEG SUICIDE PREVENTION | | | | | | | SP 2/W 1/W 3/W | | | |

CLASS DESIGNED
CUSTODY

INSTRUCTOR'S NAME
SGT. BARAJAS

LENGTH OF CLASS (in Hours)
1 HOUR

CLASS LOCATION
WIII5

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL-TIME OR P/E | SIGNATURE | CLASS SCORE INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Donaldson, David J | | S/S | 1630-1230 | 1230 | | NO | Y | F | | |
| | Gustave, F | | C/O | 1400-2200 | 163 | | | | F | | |
| | Willebeck E. V | | 2/0 | 1400-2200 | 1630 | | — | — | FT | | |
| | A212, M. | | L/O | 1400-2200 1430 | | | — | — | MA 313 | | |
| | Hadeova | | S6 | 14:00 | | | — | — | A | | |
| | Frisaie, M. J. | | C/O | 06:30/14:00 1630 | | | — | — | FT | | |

# IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

**CLASS TITLE:** AD-SEG SUICIDE PREVENTION

**CLASS CODE:**

**INSTRUCTOR'S NAME:** SGT. IMHOFF

**LENGTH OF CLASS (In Hours):** 1 HOUR

**CLASS TIME:**

**CLASS DATE:** 10/20/2006

**CLASS LOCATION:** Wills

SP 2/W

SP 2/W

| CLASS DESIGNED CUSTODY | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR No | OVER TIME HOURS | FULL-TIME OR P/E | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ▮▮▮ | McKenzie V. | ▮▮▮ | c/o | 0600 1400 | 1100 | 1200 | N | N | FT | |
| 2 | | Jones J.L. | | c/o | 0600 1400 | 1100 1200 | N | N | FT | |
| 3 | | Dennis G.R. | | c/o | 0600 1400 | 1100 1200 | N | N | FT | |
| 4 | | Dabbs W | | c/o | 1400 | 1100 | 1200 | N | N | FT | |
| 5 | | Cordova A | | c/o | 0600 | 1100 | 1200 | N | N | FT | |
| 6 | | J. Coleman | | c/o | 0600 | 1100 | 1200 | N | N | FT | |
| 7 | | V. Fiori | | c/o | 0600 1400 | 1100 | 1200 | N | N | FT | |
| 8 | | F. Geronimo | | c/o | 0600 1400 | 1100 | 1200 | N | N | FT | |
| 9 | | M. Tamburo | | c/o | 0600 | 1100 | 1200 | N | N | FT | |
| 10 | | Fazzare | | c/o | 0600 1400 | 1100 | 1200 | N | N | FT | |
| 11 | | Lea J. M. | | c/o | 0600 1400 | 1100 | 1200 | N | N | FT | |
| 12 | | Louiza S | | c/o | 0600 1400 | 1100 | 1200 | N | N | PE | |
| 13 | | Kent P. | | c/o | 0600 1400 | 1100 | 1200 | N | N | FT | |
| 14 | | Blake T | | c/o | 0600 1400 | 1100 | 1200 | N | N | FT | |
| 15 | | Hernandez | | c/o | 1300 2100 | 1100 | 1200 | N | N | FT | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |

**ALL COLUMNS MUST BE COMPLETED**

**INSTRUCTOR'S SIGNATURE**

**LAST 4 DIGITS OF SSN:**

**CLASS SCORE INSTRUCTOR USE ONLY**

Case 2:90-cv-00520-KJM-SCR    Document 2346-3    Filed 08/03/07    Page 41 of 91

STATE OF CALIFORNIA

IN-SERVICE TRAINING SIGN-IN SHEET CDC 844 (Rev. 8/98)

TOPIC: AMENDED POLICY: PEACE OFFICERS' RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT INCLUDING EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE PREVENTION.

CLASS TITLE: UNIT III MUSTER

TRACK DESIGNATION FOR CPR

CLASS DESIGNED FOR: ALL STAFF

| Class Code | Instructor's Name | Class Time | Class Date | Class Location |
|---|---|---|---|---|
| B0847 | J. APPLEBERRY SGT. | 1630-1730 | October 24, 2006 | UNIT III |

LENGTH OF CLASS (in hours): 1.0 HOUR

CPR 3/W

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME or P/E | SIGNATURE | LAST 4 DIGITS SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Pino, C. | | CO | 1400-2200 | 1650 | 1735 | N | N | FT | | |
| 2 | Jones, M. | SGT | 1345-2145 | 1630 | 1735 | N | N | FT | | |
| 3 | Bankhews, R. | c/o | 1400-2200 | 1630 | 1730 | N | N | FT | | |
| 4 | Bos, D. | c/o | 1400-2200 | 1650 | 1730 | N | N | FT | | |
| 5 | | c/o | 1345-2145 | 1630 | 1730 | N | N | FT | | |
| 6 | Dixon, A.M. | 9E | 1400-1400 | 1630 | 1736 | N | N | PE | | |
| 7 | Oakland J | c/o | 1400-2nd | 1630 | 1730 | N | N | FT | | |
| 8 | Rodriguez, J.B. | c/o | 1400-2200 | 1630 | 1730 | N | N | FT | | |
| 9 | RACMO, D. | c/s | 1400-2200 | 1630 | 1700 | N | N | FT | | |
| 10 | Casey, M | c/o | 1400-2200 | 1630 | 1700 | N | N | FT | | |
| 11 | A.Kumler | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |
| 12 | E. White | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |
| 13 | K. Bell | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |
| 14 | D. Heglum | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |
| 15 | M. Doty | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |
| 16 | A. Guzman | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |
| 17 | M. Blenheim | c/o | 1400 2200 | 1630 | 1730 | N | N | FT | | |
| 18 | C.D. JORDAN | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |
| 19 | MENDOZA, F. | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

3/W

Case 2:90-cv-00520-KJM-SCR    Document 2346-3    Filed 08/03/07    Page 42 of 91

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

**CLASS TITLE:** PC-SEG SUICIDE PREVENTION / CPR

**CLASS CODE:** W WNS 3/W

**INSTRUCTOR'S NAME** SGT. BARAJAS

**CLASS TIME / LENGTH OF CLASS (In Hours)** 1 HOUR

**CLASS DATE** 10/20/2006

**CLASS LOCATION** Willis

| # | PRINT FULL NAME (Last, First) | PFAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR No | OVER TIME HOURS | FULL TIME OR P/E | SIGNATURE | CLASS SCORE INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Donaldson, David J | | S/S | 1630-2200 | 1630 | | NO | Y | F | | |
| 2 | Gallagher, F | | C/O | 1400-2200 | 1630 | | | Y | F | | |
| 3 | Williams, E.V | | C/O | 1400-2200 | 1630 | | | | F.T | | |
| 4 | A212, M. | | C/O | 1400-2200 | 1630 | | — | — | F.T | M.A.333 | |
| 5 | Hadaora | | C/O | 1400-2200 | 1630 | | — | — | F.T | | |
| 6 | Frisale, M.J. | | C/O | 0600/1400-1630 | | | — | — | F.T | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |

A.I. COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

OF CALIFORNIA

IN-SERVICE TRAINING SIGN-IN SHEET CDC 844 (Rev. 8/98) TOPIC: AMENDED POLICY/PEACE OFFICERS' RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT

DING EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE PREVENTION.

S TITLE:

UNIT III MUSTER

IS DESIGNED FOR

E Responsibility FOR SPR

ALL STAFF

I-3, p-3, 5-5

| PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or P/E | SIGNATURE | CLASS INST. USE |
|---|---|---|---|---|---|---|---|---|---|
| | | | IN | OUT | | | | | |
| Pino, C. | CO | 1400-2200 | 1630 | 1730 | N | N | FT | | |
| B. GOODERICH | SGT | 1405-2145 | 1630 | 1730 | N | N | FT | | |
| Jones, M. | CO | 1400-2200 | 1630 | 1730 | N | N | FT | | |
| Brinkmans, R. | 8/0 | 1400-1200 | 1630 | 1730 | N | N | FT | | |
| Bob D. | c/o | 1400-2200 | 1630 | 1730 | N | N | FT | | |
| DIXON, A.M | 9c | 1305-2145 | 1630 | 173w | N | N | FT | | |
| Samuel | 9c | 1330-2-4130 | 130 | | N | N | FT | | |
| Rodriguez, J.B. | 9/0 | 1400-2000 | 1630 | 1750 | N | N | FT | | |
| RACHO D | c/2 | 1400-2200 | 1630 | 1700 | N | N | FT | | |
| Gardy M | c/o | 1400-2200 | 1630 | 1700 | N | N | FT | | |
| Karen | c.o | 1406/2201/26 | 1630 | 1730 | N | N | FT | | |
| E. White | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |
| K. Bell | c/o | 1407/2200 | 1630 | 1730 | N | N | FT | | |
| D. Hughes | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |
| M. Dooly | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |
| A. Gilman | c/o | 1400 2003 | 1630 | 1730 | N | N | FT | | |
| M. Benedict | c/o | 1400 2203 | 1630 | 1730 | N | N | PO | | |
| C.D. JORDAN | c/o | 1400 2200 | 1600 | 1830 | N | N | PO PD | | |
| MENDOZA, F. | c/o | 1400/2200 | 1630 | 1730 | N | N | FT | | |

CLASS CODE **B0847**

INSTRUCTOR'S NAME **J. APPLEBERRY SGT.**

CLASS TIME **1630-1730**

LENGTH OF CLASS (In hours) **1.0 HOUR**

CLASS DATE **October 24, 2006**

CLASS LOCATION **UNIT III**

LOT 4 DIGITS SSN

A.1. COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN

Case 2:90-cv-00520-KJM-SCR    Document 2346-3    Filed 08/03/07    Page 44 of 91

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
### SEG ANTI-SUICIDE PREVENTION /CPR

Wing/Towers W

| CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|
| B-4010 | 2000-2100 | October 24, 2006 |

| INSTRUCTOR'S NAME | LENGTH OF CLASS (In Hours) | CLASS LOCATION |
|---|---|---|
| SGT M.JOHNS | 1.0 HOUR | WILLIS/SF-WING |

| # | PRINT FULL NAME (Last, First) | PTAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL TIME OR P/IE | SIGNATURE | LAST 4 DIGITS OF SSN / CLASS SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Waske, T. | ███ | BU6 | 1400-2200 | 2000 | 2100 | NO | NO. | F | | |
| 2 | Cummins, S. | | BU6 | 1400-2200 | 2000 | 2100 | NO | NO | F | | |
| 3 | Mikini | | B-6 | 1400-2200 | 2000 | 2100 | NO | NO | F | | |
| 4 | Willis, R | | B-6 | 1400-2200 | 2000 | 2100 | No | No | F | | |
| 5 | R-Moon | | 16-C | 1400-2200 | 2000 | 2100 | No | No | FT | | |
| 6 | Johns, M | | BU6 | 1400-2200 | 2000 | 2100 | No | NO | F | | |
| 7 | Gallagher | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

**ALL COLUMNS MUST BE COMPLETED**

LAST 4 DIGITS OF SSN:

COR

STATE OF CALIFORNIA
CDC 884 (REV 04/98)

IST TRAINING
IN-SERVICE TRAINING SHEET
CORCORAN STATE PRISON

DEPARTMENT OF CORRECTIONS

CO2

COURSE TITLE: _Annualized Review 10-26-06_
_Life Saving Responsibility_

COURSE CODE: _____

INSTRUCTOR: _H. Samayoa_   DATE: _10-26-06_  TIME: _1200 Hrs_

CLASS DESIGNED FOR _Custody_   INSTRUCTORS SIGNATURES: _H. Samayoa_   LAST 4 ███   LENGTH OF CLASS: _1 hr_

| NO. | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NUMBER | JOB CLASS | TODAY'S REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ███ | Contreras | ███ | ███ | C/o | 0600-1400 | 4BIL | 1200 | 1300 | | | |
| 2 | ███ | Martinez L | ███ | ███ | C/o | 0600-1400 | 4/BIL | | | | | |
| 3 | ███ | Solano R | ███ | ███ | C/o | 0600-1400 | 4BIL | | | | | |
| 4 | ███ | Kropp A | ███ | ███ | C/o | 0600-1400 | 4BIL | | | | | |
| 5 | ███ | Williams C | ███ | ███ | C/o | 0600-1400 | 4BIL | | | | | |
| 6 | ███ | Bello D | ███ | ███ | C/o | 0600-1400 | 4BIL | | | | | |
| 7 | ███ | Miller C | ███ | ███ | C/o | 0200-1100 | 401 | | | | | |
| 8 | ███ | Glenn | ███ | ███ | C/o | 0700-1500 | 4B | | | | | |
| 9 | ███ | Jones | ███ | ███ | C/o | 0800-1600 | 4B | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |

4B1

STATE OF CALIFORNIA
CDC 844 (REV. 04/93)

**IST TRAINING**
**IN-SERVICE TRAINING SHEET**
**CALIFORNIA STATE PRISON-CORCORAN**

DEPARTMENT OF CORRECTIONS

COURSE TITLE: Providing Immediate Life Support

CLASS DESIGNED FOR: CST

COURSE CODE: _____ INSTRUCTOR: M. Jennings F.L.

INSTRUCTOR'S SIGNATURE: _____

LAST: _____ DATE: 10-25-06 TIME: 1100 HRS

LENGTH OF CLASS: 1 HR

Responsibility for: Life Support

| LAST 4 DIGITS SOC/ SEC. NO. | CLASS DESIGNED FOR: | PRINT LAST NAME | SIGNATURE | PAY NO. | JOB CLASS. | TODAY'S REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Riccio | | | CCI | 0601/1400 | 4B | 1100 | | | | |
| 2. | | Gonzales | PMQuiles | | CCII | 0531/1603 | 7B | 1100 | 1200 | | | |
| 3. | | Gonzales M. L. | MGonzales | | CCI | 0900/1700 | 4B | 1200 | 1200 | | | |
| 4. | | Rodriguez B.A. | B Rodriguez | | CCI | 0900/1700 | 4B | 1100 | 1200 | | | |
| 5. | | Isaac S | Isaac S | | CCI | 0601/1400 | 4B | 1000 | 1200 | | | |
| 6. | | Graciani, I | J.Graciani | | CCI | 0601/1430 | 4B | 1130 | 1200 | | | |
| 7. | | S.Ratcha | S.Ratcha | | CCII | 0601/1430 | 4B | 1100 | 1200 | | | |
| 8. | | Grazer | JS Grazer | | CCI | 0800/1600 | 4B | 1200 | 1200 | | | |
| 9. | | | | | CCII | 0600/1400 | 4B | 1100 | 1200 | | | |
| 10. | | | | | | | | | | | | |

PROOF OF PRACTICE

CAPTAIN'S COPY

STATE OF CALIFORNIA
CDC 844 (REV. 04/93)

IST TRAINING
IN-SERVICE TRAINING SHEET
CALIFORNIA STATE PRISON-CORCORAN

DEPARTMENT OF CORRECTIONS

*Amended memo Ref. 12-26-06*

COURSE TITLE: Life Saving Responsibility  COURSE CODE: _____

CLASS DESIGNED FOR: Custody    INSTRUCTOR: H. Sukarta   DATE: 12-26-06

INSTRUCTOR'S SIGNATURE: H. Sukarta Sgt.    TIME: 1100   LENGTH OF CLASS: 1 HR

LAST: ▮▮▮

| No. | PRINT LAST NAME | SIGNATURE | LAST 4 DIGITS SOC. SEC. NO. | PAY NO. | JOB CLASS. | TODAY'S REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Sheldon O. | | ▮▮▮ | ▮▮▮ | SGT | 0600 1400 | 4B1R | 1100 | 1200 | | | |
| 2. | Ramirez M.O | | ▮▮▮ | ▮▮▮ | CO | 0700 1530 | 4B1R | | | | | |
| 3. | Oliva A | | ▮▮▮ | ▮▮▮ | C/O | 0600 1400 | 4B1R | | | | | |
| 4. | Smith A L | | ▮▮▮ | ▮▮▮ | C/O | 0600 1400 | 4B1R | | | | | |
| 5. | Roberts R | | ▮▮▮ | ▮▮▮ | C/O | 0600 1400 | 4B1R | | | | | |
| 6. | Mata L.G | | ▮▮▮ | ▮▮▮ | C/O | 0600 1400 | 4B1R | | | | | |
| 7. | Oldivar C.A | | ▮▮▮ | ▮▮▮ | C/O | 06 14 | 4B1R | | | | | |
| 8. | Cockran | | ▮▮▮ | ▮▮▮ | C/O | 06 14 | 4B1R | | | | | |
| 9. | | | | | | 0600 1400 | 4B1R | | | | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |

STATE OF CALIFORNIA
CDC 884 (REV 04/98)

DEPARTMENT OF CORRECTIONS

IST TRAINING
IN-SERVICE TRAINING SHEET
CORCORAN STATE PRISON-CORCORAN

COURSE TITLE: Medical Response Training     COURSE CODE: _____     INSTRUCTOR: N. HOLLAND     DATE: **October 31, 2006** TIME: **VARIED**
Scenario: Inmate hanging in his cell
CLASS DESIGNED FOR: **CUSTODY/MEDICAL** INSTRUCTOR'S SIGNATURE: _____     LAST 4: ██ LENGTH OF CLASS: **1/2 HR**

| NO. | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NUMBER | JOB CLASS | TODAY'S REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ████ | Flaherty | | ████ | C/o | 0600-1400 | 4A | | | | | |
| 2 | ████ | Gonzales W | | ████ | C/o | 0730-1530 | 4A | | | | | |
| 3 | ████ | Thomas J.C. | | ████ | C/o | 0600-1400 | 4A | | | | | |
| 4 | ████ | BELTRAN | | ████ | C/o | 06-14- | 4A | | | | | |
| 5 | ████ | Levine | | ████ | C/o | 06-14- | 4A | | | | | |
| 6 | ████ | Neuharca | | ████ | C/o | 0600-1400 | 4A | | | | | |
| 7 | ████ | Albustar | | ████ | LPT | 0700-1500 | 4B/E | | | | | |
| 8 | ████ | BEMEN | | ████ | LPT | 0700-1500 | 4B/E | | | | | |
| 9 | ████ | Levine | | ████ | LPT | 07-15 | 4B/5A | | | | | |
| 10 | ████ | Gonzales | | | LVN | 0100-1500 | 4B | | | | | |
| 11 | ████ | Knight | | ████ | LVN | 07:00-17:00 | 4B | | | | | |
| 12 | ████ | Levson | | | LVN | 0600-1400 | 4B | | | | | |
| 13 | ████ | Peluoso | | | LVN | 0600-1400 | 4B | | | | | |
| 14 | ████ | JONES | | | LT | 0800-1600 | 4B | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |

CDC 844 (REV. 04/98)

# IN-SERVICE TRAINING SHEET
## CORCORAN STATE PRISON

COURSE TITLE: _CPR REFRESHER_

COURSE CODE: _00306_

INSTRUCTOR: _T. SWAIM_

CLASS DESIGNED FOR: _CUSTODY STAFF_

INSTRUCTOR'S SIGNATURE: _T. SWAIM_

DATE: _10-24-2006_

LENGTH OF CLASS: TIME _0900_    HRS.

| NO. | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NUMBER (PPAS ID #) | JOB CLASS | TODAY'S REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ███ | M. MARQUEZ | | ███ | C/o | 06 / 14 | 3403 | 09 | 0930 | | | |
| 2 | | SHECRW | | | Clss | 06 / 14 | 2403 | 09 | 0930 | | | |
| 3 | | M. PYLES | | | C/o | 06 / 14 | 3403 | 09 | 0730 | | | |
| 4 | | M. MOSQUEDA | | | C/o | 06 / 14 | 14-U7 | 09 | 0735 | | | |
| 5 | | E. LANCHAREZ | | | C/o | 06 / 14 | 3403 | 09 | 0730 | | | |
| 6 | | C. HARLESON | | | C/o | 06 / 14 | 3403 | 09 | 0730 | | | |
| 7 | | BANKS R.W. | | | C/o | 06 / 14 | 3403 | 0910 | 0930 | | | |
| 8 | | VLASEG | | | C/o | 06 / 14 | 0910 | 0930 | | | |
| 9 | | MEHOOZE | | | C/o | 08 / 16 | 3YOB | 0910 | 0920 | | | |
| 10 | | Brown A | | | C/o | 08D / 116DD | 3403 | 0720 | 0730 | | | |
| 11 | | THOMAS L | | | C/o | 08 / 16 | 3A03 | 0720 | 0930 | | | |
| 12 | | Sullivan D | | | C/o | 08 / 16 | 3PO3 | 0720 | 0920 | | | |
| 13 | | L.W.J. | | | C2F | 02 / 16 | 3403 | 0730 | 0730 | | | |
| 14 | | Swain T | | | Sgt | 02 / 1600 | 3103 | 0700 | 0930 | | | |
| 15 | | L.W.J. | | | Sgt | 06 / 14 | 3403 | 0790 | 0730 | | | |
| 16 | ███ | L.Garcia G. | | ███ | 14 | 08 / 16 | 3403 | 0930 | | | |
| 17 | | | | | 547 | 08 / 14 | 3A03 | 0F | 073. | | | |
| 18 | | | | | | / | | | | | | |
| 19 | | | | | | / | | | | | | |
| 20 | | | | | | / | | | | | | |
| 21 | | | | | | / | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

CDC 844 (REV. 04/88)

**IN-SERVICE TRAINING SHEET**
**CORCORAN STATE PRISON**

COURSE TITLE: ___CPR REFRESHER___

COURSE CODE: ___B0306___

CLASS DESIGNED FOR: ___CUSTODY STAFF___

INSTRUCTOR: ___T. SWAIN___

INSTRUCTOR/S/SIGNATURE: _____

DATE: ___10-25-2006___    TIME: ___1200___

CLASS DESIGNED FOR HRS.

LENGTH OF CLASS: ___5___

| NO. | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NUMBER JOB CLASS (PPAS ID #) | TODAY'S REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | | | | 0800 1600 | 3A3 | 1430 | | | | |
| 2. | | Castaneda | | c/o | 0100 1400 | 1200 | 1435 | | | | |
| 3. | | Quintero | | c/o | | 1200 | | | | | |
| 4. | | Carter | | c/o | 0600 1400 | 1100 | 1230 | | | | |
| 5. | | Robertson | | c/o | 0800 1400 | 3A03 1100 | 1230 | | | | |
| 6. | | | | | | | | | | | |
| 7. | | | | | | | | | | | |
| 8. | | | | | | | | | | | |
| 9. | | | | | | | | | | | |
| 10. | | | | | | | | | | | |
| 11. | | | | | | | | | | | |
| 12. | | | | | | | | | | | |
| 13. | | | | | | | | | | | |
| 14. | | | | | | | | | | | |
| 15. | | | | | | | | | | | |
| 16. | | | | | | | | | | | |
| 17. | | | | | | | | | | | |
| 18. | | | | | | | | | | | |
| 19. | | | | | | | | | | | |
| 20. | | | | | | | | | | | |
| 21. | | | | | | | | | | | |
| 22. | | | | | | | | | | | |
| 23. | | | | | | | | | | | |
| 24. | | | | | | | | | | | |
| 25. | | | | | | | | | | | |



STATE OF CALIFORNIA
CDC 844 (REV. 04/98)

DEPARTMENT OF CORRECTIONS

## IST TRAINING
## IN-SERVICE TRAINING SHEET
## CALIFORNIA STATE PRISON-CORCORAN

COURSE TITLE: CPR Training & Respondents

COURSE CODE: BO43l

INSTRUCTOR: B. J. Zuniga DATE: 10/24/06 TIME: 2nd

CLASS DESIGNED FOR: Custody

INSTRUCTORS NAME: [signature]

LAST: [redacted] LENGTH OF CLASS: .5 HR

| | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NO. | JOB CLASS. | TODAYS REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ■■■■ | Matthews | [signature] | ■■ | C | 1 | 14 | ASU | 1110 | 1130 | | |
| 2. | | Sagel | [signature] | | C.O | 1 | 14 | ASU | | | | |
| 3. | | B. Baudat | [signature] | | C.O | 1 | 14 | ASU | | | | |
| 4. | | Ramos | [signature] | | C.O | 1 | 14 | ASU | | | | |
| 5. | | Terrazas S | [signature] | | C.O | 0730 | 1530 | ASU | | | | |
| 6. | | Marin P | [signature] | | C/O | 0730 | 1530 | ASU | | | | |
| 7. | | | | | | | | | | | | |
| 8. | | | | | | 1 | | | | | | |
| 9. | | | | | | 1 | | | | | | |
| 10. | | | | | | 1 | | | | | | |
| 11. | | | | | | 1 | | | | | | |
| 12. | | | | | | 1 | | | | | | |
| 13. | | | | | | 1 | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | ASU | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |

STATE OF CALIFORNIA
CDC 844

DEPARTMENT OF CORRECTIONS

## IN/OUT SERVICE TRAINING PARTICIPATION SIGN-IN SHEET

COURSE TITLE: CPR Capone/lity    CLASS CODE: B043/    INSTRUCTOR: B.B. Ware    DATE: 10-24-06    TIME: 5 HRS

| NO | LAST 4 DIGITS SOC. SEC. NO | PRINT LAST NAME | SIGNATURE | JOB CLASS | WORK UNIT | BARG. UNIT | JOB CAT | TODAY'S REG WORK HOURS | RDO | OVERTIME START TIME | OVERTIME STOP TIME | OT | JOB REQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Tobeles | | 06 | ASI | 06 | 06 | 18- | | | | | |
| 2. | | S. Urls | | CC | ASU | cc | 06 | 10 | | | | | |
| 3. | | Garcia | | clb | ASU | 06 | 06 | 14 | | | | | |
| 4. | | SADD | | clb | ASU | 06 | 06 | 14 | | | | | |
| 5. | | Maralans | | clb | ASU 01 | 06 | Se20 | 14 | | | | | |
| 6. | | Mila Till | | 06 | ASU 06 | 06 | 06 | 0730 1530 | | | | | |
| 7. | | CALOeVA | | 06 | ASU 06 | c/6 | 6 | 14 | | | | | |
| 8. | | ToOS | | 06 | ASU 06 | clo | clo 06 | 0730 1530 | | | | | |
| 9. | | Maetal, D | DWicoler | clo | ASU 06 | c/o 06 | 14 | | | | | | |
| 10. | | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | | |





STATE OF CALIFORNIA
CDC 844 (REV. 04/98)

DEPARTMENT OF CORRECTIONS

IST TRAINING
IN-SERVICE TRAINING SHEET
CALIFORNIA STATE PRISON-CORCORAN

COURSE TITLE: CPR TRAINING / RESPONSE

CLASS DESIGNED FOR: _____

COURSE CODE: B0431

INSTRUCTORS NAME: _____ INSTRUCTOR: D ANDREWS

DATE: 10/27/06    TIME: _____

LAST: _____    LENGTH OF CLASS: .5 HR

| | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NO. | JOB CLASS. | TODAY'S REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ████ | Shaw, m | ███ | ███ | %b | 0900 1400 | 06 | 130 | 1030 | | | |
| 2. | ████ | Rios, S | ███ | ███ | c/o | 0730 1530 | 06 | | | | | |
| 3. | | | | | | | | | | | | |
| 4. | | | | | | | | | | | | |
| 5. | | | | | | | / | | | | | |
| 6. | | | | | | | / | | | | | |
| 7. | | | | | | | / | | | | | |
| 8. | | | | | | | / | | | | | |
| 9. | | | | | | | / | | | | | |
| 10. | | | | | | | / | | | | | |
| 11. | | | | | | | / | | | | | |
| 12. | | | | | | | / | | | | | |
| 13. | | | | | | | / | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |

CDC 844 (REV. 04/98)

# IN-SERVICE TRAINING SHEET
## CORCORAN STATE PRISON

COURSE TITLE: _CPR Refresher_   COURSE CODE: _B0306_

CLASS DESIGNED FOR: _Custody_   INSTRUCTOR'S SIGNATURE: ___

INSTRUCTOR: _J. Moore_   DATE: _10/26/06_   TIME: _2400_

LAST 4: [redacted]   LENGTH OF CLASS: _0.5_ HRS.

_3rd_

| NO. | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NUMBER (PPAS ID #) | JOB CLASS | TODAY'S REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | [redacted] | Ramirez | W. Ramirez | [redacted] | C/O | 1600/2200 | | | | | | |
| 2. | | Contreras | O. Contreras | | C/O | 1400/2200 | | | | | | |
| 3. | | Mark | | | Sgt | 1400/2200 | | | | | | |
| 4. | | | | | | | | | | | | |
| 5. | | | | | | | | | | | | |
| 6. | | | | | | | | | | | | |
| 7. | | | | | | | | | | | | |
| 8. | | | | | | / | | | | | | |
| 9. | | | | | | | | | | | | |
| 10. | | | | | | / | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | / | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | / | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |
| 21. | | | | | | / | | | | | | |
| 22. | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | |

STATE OF CALIFORNIA
CDC 844 (REV. 04/98)

DEPARTMENT OF CORRECTIONS

## IST TRAINING
## OJT/ IST TRAINING SHEET
## CALIFORNIA STATE PRISON-CORCORAN

COURSE TITLE: **CPR REFRESHER**

COURSE CODE: **BC306**

INSTRUCTOR **P. APODACA**

DATE: **10-23-06**    TIME: **1800**

CLASS DESIGNED FOR: **Custody Staff**

INSTRUCTORS NAME: **R. APODACA**    P. APODACA

LENGTH OF CLASS: **.5**    HR

| | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NO. | JOB CLASS. | TODAY'S REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ▉ | GARZA I | | ▉ | C b | 1400/2200 | 3A | 1400 | 1430 | | | |
| 2. | ▉ | Simoros B | | ▉ | C b | 1400/2200 | 3A2414 | 1900 | 1930 | | | |
| 3. | | Hernandez G | | | C/o | 1400/2200 | 3A | 1900 | 1930 | | | |
| 4. | | Leal I | | | C/o | 1400/2200 | 3A | 1900 | 1930 | | | |
| 5. | | | | | | | | | | | | |
| 6. | | | | | | | | | | | | |
| 7. | | | | | | | | | | | | |
| 8. | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |



STATE OF CALIFORNIA
CDC 84A (REV. 04/98)

DEPARTMENT OF CORRECTIONS

IST TRAINING
IN-SERVICE TRAINING SHEET
CALIFORNIA STATE PRISON-CORCORAN

COURSE TITLE: **CPR Training / Response**    CODE: **B0431**    INSTRUCTOR: **S. McLaughlin**    DATE: 10/24/06    TIME: .5 HRS

CLASS DESIGNED FOR: **Custody**    INSTRUCTOR'S SIGNATURE: ___    LAST ___    LENGTH OF CLASS: ___ HRS

| | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NO. | JOB CLASS | TODAY'S REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ▮▮▮ | Lutter D | ▮▮▮ | ▮▮▮ | 56 | 1100-2100 | | 1530 | 1600 | | | |
| 2. | | Grisom R | | | c/o | 1900-2100 | | | | | | |
| 3. | | Haley M | M. Haley | | c/o | 1400-2200 | | 〃 | 〃 | | | |
| 4. | | Roselle | | | c.o | 1400-2200.5 | | | | | | |
| 5. | | | | | | | | | | | | |
| 6. | | | | | | | | | | | | |
| 7. | | | | | — | | | | | | | |
| 8. | | | | | — | | | | | | | |
| 9. | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |

STATE OF CALIFORNIA
CDC 844

DEPARTMENT OF CORRECTIONS

IN/OUT SERVICE TRAINING PARTICIPATION SIGN-IN SHEET

COURSE TITLE: CPR Responsibility  CLASS CODE: BO437  INSTRUCTOR: MODOR  DATE: 10-24-06  TIME: .5

| NO | LAST 4 DIGITS SOC. SEC. NO | PRINT LAST NAME | SIGNATURE | JOB CLASS | WORK UNIT | BARG. UNIT | JOB CAT | TODAY'S REG WORK HOURS | RDO | OVERTIME START TIME | OVERTIME STOP TIME | OT | JOB REQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ▮▮▮ | Sesatics | | 96 | ADU | 06 | | 1400 2200 | F/S | | | | |
| 2. | ▮▮▮ | Morgan | | 96 | ADU | 06 | | 1400 1200 | thf | | | | |
| 3. | ▮▮▮ | K Fisher | | C/O | ADU | 06 | | 1400 1230 | WT | | | | |
| 4. | ▮▮▮ | Thompson | | SGT | ASU | 06 | | 1400 2400 | T/F | | | | |
| 5. | ▮▮▮ | Martinez | | C/O | ASU | 06 | | 1400 1800 | | | | | |
| 6. | | | | | | | | | | | | | |
| 7. | | | | | | | | | | | | | |
| 8. | | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | | |

STATE OF CALIFORNIA
CDC 844 (REV. 04/98)

**IST TRAINING**
**IN-SERVICE TRAINING SHEET**
**CALIFORNIA STATE PRISON-CORCORAN**

DEPARTMENT OF CORRECTIONS

COURSE TITLE: **CPR REQUIREMENTS**   COURSE CODE: _____

CLASS DESIGNED FOR: **Custody**   INSTRUCTOR'S SIGNATURE: _____ INSTRUCTOR: _____

DATE **10-24-06**   TIME: **1830** HRS.   LENGTH OF CLASS: **1 Hour**

| HRS. | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NO. | BOB CLASS. | TODAYS REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | McCARTER R | | | 0 | 1400 2200 | 431F | | | | | |
| 2. | | FABER B | | | c/o | 14 1 22 | 43LR | | | | | |
| 3. | | Samblada | | | c/o | 14 1 22 | 43LR | | | | | |
| 4. | | Cathey | | | c/o | 14 1 22 | 43LC | | | | | |
| 5. | | C. ARIZA R | | | c/o | 14 1 22 | 414L | | | | | |
| 6. | | Maupeau J.C | | | c/o | 14 1 22 | 4LB | | | | | |
| 7. | | Avila R | | | c/o | 151 22 | 4LB | | | | | |
| 8. | | TRES CNTRA | | | c/o | 14 1 22 | 413 | | | | | |
| 9. | | VSK-JOYA R | | | c/o | 14 1 22 | 4LB | | | | | |
| 10. | | BLUM C | | | c/o | 14LD/22-06 | 4LB | | | | | |
| 11. | | BLUM C | | | c/o | 14-2200 | 4LB | | | | | |
| 12. | | LEON V | | | c/o | 1400 2200 | 4LB | | | | | |
| 13. | | Riddell B | | | c/o | 14-122 - | 4LB | | | | | |
| 14. | | Riddell b | | | c/o | 14 1 22 | 4LB | | | | | |
| 15. | | PULL C | | | c/o | 14 1 22 | 4LB | | | | | |
| 16. | | Bernau P | | | c/o | 14 122 | 4LB | | | | | |
| 17. | | BLATTE | | | c/o | 14 1 22 | 43 | | | | | |
| 18. | | HOSHE | | | c/o | 14 1 22 | 43 | | | | | |
| 19. | | CASILLA R.J | | | c/o | 14 1 22 | 4LB | | | | | |
| 20. | | HULP | | | c/o | 14 1 22 | 431C | | | | | |
| | | ORTEGA In. | | | c/o | 14 22 | 431C | | | | | |
| | | Williams, L  In | | | c/o | 14 22 | 48LR | | | | | |
| | | Osken L | | | c/o | 14 22 | 48LR | | | | | |
| | | MACIAS J   Sgt | | | Sgt | 14-2200 | 463 | | | | | |

STATE OF CALIFORNIA
CDC 844 (REV. 04/93)

DEPARTMENT OF CORRECTIONS

IST TRAINING
IN-SERVICE TRAINING SHEET
CORCORAN STATE PRISON

COURSE TITLE: ___CPR REFRESHER___

COURSE CODE: ___B0508___    INSTRUCTOR: ___T. SWAIM___

CLASS DESIGNED FOR: ___CUSTODY STAFF___    INSTRUCTOR'S SIGNATURE: ___    DATE: __10-30-2006__    TIME: __1230__

LENGTH OF CLASS: __5__ HRS.

3rd W.

| NO. | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NUMBER (PPAS ID #) | JOB CLASS | TODAY'S REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ███ | Fidus, William | ███████ | ███████ | CCI | 0700 1500 | 3A | 1230 | 1500 | | | |
| 2. | | | | | | / | | | | | | |
| 3. | | | | | | / | | | | | | |
| 4. | | | | | | / | | | | | | |
| 5. | | | | | | / | | | | | | |
| 6. | | | | | | / | | | | | | |
| 7. | | | | | | / | | | | | | |
| 8. | | | | | | / | | | | | | |
| 9. | | | | | | / | | | | | | |
| 10. | | | | | | / | | | | | | |
| 11. | | | | | | / | | | | | | |
| 12. | | | | | | / | | | | | | |
| 13. | | | | | | / | | | | | | |
| 14. | | | | | | / | | | | | | |
| 15. | | | | | | / | | | | | | |
| 16. | | | | | | / | | | | | | |
| 17. | | | | | | / | | | | | | |
| 18. | | | | | | / | | | | | | |
| 19. | | | | | | / | | | | | | |
| 20. | | | | | | / | | | | | | |
| 21. | | | | | | / | | | | | | |
| 22. | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | |

STATE OF CALIFORNIA
CDC 844 (REV. 04/88)

DEPARTMENT OF CORRECTIONS

IST TRAINING
IN-SERVICE TRAINING SHEET
CALIFORNIA STATE PRISON-CORCORAN

COURSE TITLE _CPR - Life Support_    COURSE CODE: _____    INSTRUCTOR'S NAME: _____    INSTRUCTOR: _B.J. Weaver_  DATE: _10-30-06_  TIME _1100 -1130_

CLASS DESIGNED FOR _Custody_    LAST: _____    LENGTH OF CLASS: _.5_ HR

3rd W

| | LAST 4 DIGITS SOC. SEC. NO. | PRINT LAST NAME | SIGNATURE | PAY NO. | JOB CLASS. | TODAYS REGULAR WORK HOURS | WORK UNIT | TIME IN | TIME OUT | TIME IN | TIME OUT | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Chastana | Wheat | | OST | 600 1600 | | | | | | |
| 2. | | | | | | | | | | | | |
| 3. | | | | | | / | | | | | | |
| 4. | | | | | | / | | | | | | |
| 5. | | | | | | / | | | | | | |
| 6. | | | | | | / | | | | | | |
| 7. | | | | | | | | | | | | |
| 8. | | | | | | | | | | | | |
| 9. | | | | | | / | | | | | | |
| 10. | | | | | | / | | | | | | |
| 11. | | | | | | / | | | | | | |
| 12. | | | | | | / | | | | | | |
| 13. | | | | | | / | | | | | | |
| 14. | | | | | | / | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | / | | | | | | |
| 20. | | | | | | | | | | | | |

# CTF

State of California

Department of Corrections and Rehabilitation

# Memorandum

Date    October 30, 2006

To      A.P. KANE
        Associate Director
        General Population Levels II/III,
         Camps, and Community Correctional Facilities
        Division of Adult Institutions

Subject : **EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE PREVENTION – RE: PROOF OF PRACTICE**

This is in response to the memorandum dated October 16, 2006 authored by John Dovey covering expectations regarding Administrative Segregation and Suicide Prevention:

1) Attached are OJT sign-in sheets from ASU staff concerning the "Amended Policy regarding Peace Officers responsibility for providing immediate life support". The training was based on the October 21, 2005 memorandum.

2) The CTF ASU staff has developed a form to document the monthly medical emergency response drills on all watches. The ASU Captain is coordinating with the medical department in order to facilitate our first drills in early November. Reports will follow prior to the final day of each month.

3) New "INTAKE" identifying markers are in place on all cells of new arrivals in ASU and will remain for at lease three (3) weeks. All ASU staff was apprised of the requirement in training combined with number 1 above.

4) The September 1, 2005 memorandum titled "Institution Bed Management" was reviewed by ASU staff. Attached is CTF's report on inmates in ASU beyond thirty (30) days. The report details the inmates Name, Number, Placement date, Number of days in ASU, and the reason for retention.

Expectations number 2 and 3 are being incorporated in the Operational Procedures for ASU and will be forwarded completion which will be prior to December 1, 2006.

If you have any questions concerning implementation or documentation of these items, please contact me at (831) 678-5951.

B. CURRY
Warden (A)
Correctional Training Facility

# CTF
## ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE Expectations Regarding Ad Min & Suicide Prevention + INTAKE proc PZ2a | | CLASS CODE B0010 | CLASS TIME 1700-1800 | CLASS DATE 10/25/06 |
|---|---|---|---|---|
| CLASS DESIGNATED FOR CUSTODY STAFF | | INSTRUCTOR'S NAME M. Burch, Corr. Lieutenant | LENGTH OF CLASS 1 HOUR(S) | CLASS LOCATION O-WING OFFICE |

| | LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | IN | OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | | COLE, C | 1700 | 1800 | |
| 2 | | Mell, C | | | |
| 3 | | White, C | | | WD |
| 4 | | VANCINE, E | | | |
| 5 | | NiNo, L.R. | | | |
| 6 | | J. MORENO | | | |
| 7 | | E. Ortiz | | | |
| 8 | | 1. Bonilla, | | | Bonilla |
| 9 | | D. Brown | | | D.Bn |
| 10 | | M Mowery | 1700 | 1800 | MMo |
| 11 | | Huerta, G | | | |
| 12 | | Andes, C | 1700 | 1800 | C. Andes |
| 13 | | Ortiz, E | 1700 | 1800 | |
| 14 | | Villasenor, A | 1700 | 1800 | |
| 15 | | NiNo L.R. | 1700 | 1800 | |
| 16 | | Jimenez N | 1700 | 1800 | |
| 17 | | VANCINE E | 1700 | 1800 | |
| 18 | | Brown G | 1700 | 1800 | |
| 19 | | | | | |
| 20 | | | | | |

### *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTOR'S SIGNATURE M Garcia | LAST 4 DIGITS OF SSN |
|---|---|
| | |

# CTF
## ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| INTAKE Procedure Expectations Admin & Suicide Prevention | B0010 | 0700-0800 | 10/26/06 |
| **CLASS DESIGNATED FOR** | **INSTRUCTOR'S NAME** | **LENGTH OF CLASS** | **CLASS LOCATION** |
| Custody | Hoffman | 1 Hour | Xwing Office |

| | LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | IN | OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▓▓▓▓ | B. Tavarez | 0700 | 0800 | |
| 2 | ▓▓▓▓ | S. Cortona | | | |
| 3 | ▓▓▓▓ | J. Espinoza | | | |
| 4 | ▓▓▓▓ | P. Amaro | | | |
| 5 | ▓▓▓▓ | A. Moon | | | |
| 6 | ▓▓▓▓ | J. Abel | | | |
| 7 | ▓▓▓▓ | R. Alvarado | | | R. Alvarado |
| 8 | ▓▓▓▓ | Burks J. | | | |
| 9 | ▓▓▓▓ | Bojorquez | | | |
| 10 | ▓▓▓▓ | M. Mowery | 1000 | 1100 | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

**\*ALL COLUMNS MUST BE COMPLETED FOR CREDIT**

| INSTRUCTOR'S SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|
| X Hoffman | ▓▓▓▓ |

**\*No variation of this form will accepted.**

CTF-1456 (REV 8/01)

# CTF

Intake procedure **ON THE JOB TRAINING SIGN-IN SHEET**

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| Expectations Regard Admin + Sucoor proced | B 0010 | VARIED | 10.25.06 |
| CLASS DESIGNATED FOR | INSTRUCTOR'S NAME | LENGTH OF CLASS | CLASS LOCATION |
| CUSTODY STAFF | HOFFMAN | ONE HOUR(S) | O-WING OFFICE |

| | LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | IN | OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ██████ | MANU, J | 0700 | 0800 | J. Ma__ |
| 2 | ██████ | Goodman | | | B. Co__ |
| 3 | ██████ | Hurley, G. | | | S. __ |
| 4 | ██████ | Dicanter, J | | | __ |
| 5 | ██████ | KING P.A. | | | __ |
| 6 | ██████ | Pieterowsk G. | | | __ |
| 7 | ██████ | A. Moon | | | __ |
| 8 | ██████ | Pequero, A | 1000 | 1100 | A. Py__ |
| 9 | ██████ | Osuna, R | | | R. Os__ |
| 10 | ██████ | Villarruel, F. | | | __ |
| 11 | ██████ | Elmore, K. | | | __ |
| 12 | ██████ | R. Perez | | | __ |
| 13 | ██████ | Cox, P | / | / | __ |
| 14 | ██████ | RAMIREZ L | 1000 | 1100 | J. Ramirez |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

**\*ALL COLUMNS MUST BE COMPLETED FOR CREDIT**

| INSTRUCTOR'S SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|
| X Hoffman | ██████ |

CTF
# ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| **ASU PROCEDURES**<br>1. Use of 10306 for ASU placement<br>2. Expectation for Segregation administrative review | **B0010** | 0800 – 0900 | 10/30/06 |
| **CLASS DESIGNATED FOR**<br>**FACILITY CAPTAINS,**<br>**LIEUTENANTS, CCIIs** | **INSTRUCTOR'S NAME**<br>J.A. Soares | **LENGTH OF CLASS**<br>**1 HOUR** | **CLASS LOCATION**<br>CENTRAL WATCH COMMANDER OFFICE |

|   | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▮▮▮▮ | SPENCER RONALD | | | R.H. [signature] |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTORS SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|
| J.A. Soares [signature] | ▮▮▮▮ |

### *No variation of this form will be accepted

CTF-1456(REV 8/03)

CTF
## ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| ASU PROCEDURES<br>1. Use of 1030s for ASU Placement<br>2. Expectation for Segregation<br>Administrative Review | B0010 | 23:00 - 0001 | 10/25/06 |
| **CLASS DESIGNATED FOR**<br>FACILITY CAPTAINS,<br>LIEUTENANTS, CCIIs | **INSTRUCTOR'S NAME**<br>J.A. SOARES | **LENGTH OF CLASS**<br>1 Hour | **CLASS LOCATION**<br>CENTRAL |

| | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▉▉▉ | Kemp, D | 2300 | 0001 | D. Kemp |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTORS SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|
| J A Soares | ▉▉▉ |

*No variation of this form will be accepted

CTF-1456 (REV 8/01)

# ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| **ASU PROCEDURES** 1. Use of 1030s for ASU placement 2. Expectation for Segregation Administrative Review | **B0010** | 1300 -1400 | 10/25/06 |
| CLASS DESIGNATED FOR FACILITY CAPTAINS, LIEUTENANTS, CCIIs | INSTRUCTOR'S NAME Sisk | LENGTH OF CLASS 1 Hour | CLASS LOCATION HB North |

| | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▮ | Tucker, A | 1300 | 1400 | |
| 2 | ▮ | McCall S.N. | 1300 | 1400 | |
| 3 | ▮ | Luna, F | 1400 | 1500 | |
| 4 | ▮ | Khan, U. | OW | OW | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTORS SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|
| Sisk AW(A) | ▮ |

*No variation of this form will be accepted

CTF-1456(REV 8/01)

# CTF
## ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| **ASU PROCEDURES**<br>1. USE OF 103Us FOR ASU PLACEMENT<br>2. EXPECTATION FOR SEGREGATION<br>ADMINISTRATIVE REVIEW | **B0010** | 1300 - 1400 | 10/24/06 |
| **CLASS DESIGNATED FOR**<br>**FACILITY CAPTAINS,**<br>**LIEUTENANTS, CCIIs** | INSTRUCTOR'S NAME<br>~~~~~ Sisk | LENGTH OF CLASS<br>**1 HOUR** | CLASS LOCATION<br>W1 North |

| | LAST 4<br>DIGITS SSN | LAST FULL NAME<br>(LAST, FIRST) | TIME<br>IN | TIME<br>OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ████ | Frudden, P.J. | 1300 | 1400 | |
| 2 | ████ | J. Savell | 1300 | 1400 | |
| 3 | | J Frye | 1300 | 1400 | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTOR'S SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|
| ~~~~ AW (A) | ████ |

*No variation of this form will be accepted

CTF-1466(REV 2/01)

# ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| ASL PROCEDURES<br>1. USE OF 114DS FOR ASL PLACEMENT<br>2. EXPECTATION FOR SEGREGATION<br>ADMINISTRATIVE REVIEW | B0010 | 0900-1000 | 10-19-06 |
| CLASS DESIGNATED FOR | INSTRUCTOR'S NAME | LENGTH OF CLASS | CLASS LOCATION |
| FACILITY CAPTAINS,<br>LIEUTENANTS, CCIIs | R. POPE | 1 HOUR | UNIT I CPT. |

| | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▓▓▓▓ | MOORE, L M | 0900 | 1000 | |
| 2 | ▓▓▓▓ | Benson, D | 0900 | 1000 | |
| 3 | ▓▓▓▓ | Verdesoto, G | 0900 | 1000 | |
| 4 | ▓▓▓▓ | Jordan, B | 0900 | 1000 | B.Rule |
| 5 | ▓▓▓▓ | Banda B Sgt. | 0900 | 1000 | |
| 6 | ▓▓▓▓ | Evans PA | 0900 | 1000 | |
| 7 | ▓▓▓▓ | Sanchez, M.P. | 0900 | 1000 | |
| 8 | ▓▓▓▓ | POPE, R. A. | 0900 | 1000 | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

RECEIVED

OCT 17 2006

AW-CEN CTF

**\*ALL COLUMNS MUST BE COMPLETED FOR CREDIT**

INSTRUCTORS SIGNATURE    R. Pope #C    LAST 4 DIGITS (SSN) ▓▓▓▓

\*No variation of this form will be accepted

# ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE<br>**ASU PROCEDURES**<br>1. USE OF HODS FOR ASU PLACEMENT<br>2. EXPECTATION FOR SEGREGATION<br>ADMINISTRATIVE REVIEW | CLASS CODE<br>**B0010** | CLASS TIME<br>*varried* | CLASS DATE<br>*10-19-06* |
|---|---|---|---|
| CLASS DESIGNATED FOR<br>**FACILITY CAPTAINS,<br>LIECTENANTS, CCIIS** | INSTRUCTOR'S NAME<br>*DaRosa* | LENGTH OF CLASS<br>**1 Hour** | CLASS LOCATION<br>*Unit II office* |

| | LAST 4<br>DIGITS SSN | LAST FULL NAME<br>(LAST, FIRST) | TIME<br>IN | TIME<br>OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▓▓▓ | Ramon, R. | 1700 | 1800 | R Ramon, LSD |
| 2 | ▓▓▓ | Shahid A | 1700 | 1800 | A Shahid |
| 3 | ▓▓▓ | Burch M. | 1700 | 1800 | |
| 4 | ▓▓▓ | Vasquez S | 0900 | 1000 | |
| 5 | ▓▓▓ | Hoffman | 1400 | 1500 | L Hoffman |
| 6 | ▓▓▓ | Lopez | 0900 | 1000 | R. |
| 7 | ▓▓▓ | DaRosa | 120 | 130 | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | **RECEIVED** |
| 18 | | | | | OCT 19 2006 |
| 19 | | | | | |
| 20 | | | | | **AW-CEN CTF** |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTOR'S SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|
| | ▓▓▓ |

*No variation of this form will be accepted

## ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| **ASU PROCEDURES**<br>1. USE OF 1030s FOR ASU PLACEMENT<br>2. EXPECTATION FOR SEGREGATION<br>ADMINISTRATIVE REVIEW | **B0010** | 3RD WATCH | 10/18/a |
| CLASS DESIGNATED FOR | INSTRUCTOR'S NAME | LENGTH OF CLASS | CLASS LOCATION |
| FACILITY CAPTAINS,<br>LIEUTENANTS, CCIIs | MANdeville | **1 HOUR** | South |

|   | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▮ | Keefer, J.S. | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | RECEIVED |
| 16 | | | | | |
| 17 | | | | | OCT 2 3 2006 |
| 18 | | | | | |
| 19 | | | | | AW-CEN CTF |
| 20 | | | | | |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTOR'S SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|
| P. Mandeville | ▮ |

*No variation of this form will be accepted

CTF-1456(REV 8/01)

## ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE<br>**ASU PROCEDURES**<br>1. USE OF 1030s FOR ASU PLACEMENT<br>2. EXPECTATION FOR SEGREGATION<br>ADMINISTRATIVE REVIEW | CLASS CODE<br>**B0010** | CLASS TIME<br>*3rd Watch* | CLASS DATE<br>*OCT. 11, 2006* |
|---|---|---|---|
| CLASS DESIGNATED FOR<br>**FACILITY CAPTAINS,<br>LIEUTENANTS, CCIIs** | INSTRUCTOR'S NAME<br>*Mandeville* | LENGTH OF CLASS<br>**1 HOUR** | CLASS LOCATION<br>*South* |

| | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▮▮▮▮ | *McCall, D.N.* | 1300 | 1400 | *D.N. McCall* |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | RECEIVED |
| 17 | | | | | OCT 23 2006 |
| 18 | | | | | |
| 19 | | | | | AW-CEN CTF |
| 20 | | | | | |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTOR'S SIGNATURE<br>*P. Mandeville* | LAST 4 DIGITS OF SSN<br>▮▮▮▮ |
|---|---|

*No variation of this form will be accepted

CTF-1456(REV 8/01)

## ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| ASU PROCEDURES<br>1. Use of 1030s for ASU Placement<br>2. Expectation for Segregation<br>Administrative Review | B0010 | 1240-1340 | 10/23/06 |
| CLASS DESIGNATED FOR<br>FACILITY CAPTAINS,<br>LIEUTENANTS, CCIIs | INSTRUCTOR'S NAME<br>Mandeville | LENGTH OF CLASS<br>1 HOUR | CLASS LOCATION<br>CTF-SOUTH |

|  | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▉ | Palmer, RD | 1240 | 1340 |  |
| 2 |  |  |  |  |  |
| 3 |  |  |  |  |  |
| 4 |  |  |  |  |  |
| 5 |  |  |  |  |  |
| 6 |  |  |  |  |  |
| 7 |  |  |  |  |  |
| 8 |  |  |  |  |  |
| 9 |  |  |  |  |  |
| 10 |  |  |  |  |  |
| 11 |  |  |  |  |  |
| 12 |  |  |  |  |  |
| 13 |  |  |  |  |  |
| 14 |  |  |  |  |  |
| 15 |  |  |  |  |  |
| 16 |  |  |  |  |  |
| 17 |  |  |  |  | RECEIVED |
| 18 |  |  |  |  | OCT 2 3 2006 |
| 19 |  |  |  |  | AW-CEN CTF |
| 20 |  |  |  |  |  |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTORS SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|
| P. Mandeville | ▉ |

*No variation of this form will be accepted

CTF-1456(REV 8/01)

CTF

# ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE **ASU PROCEDURES** 1. USE OF 1030s FOR ASU PLACEMENT 2. EXPECTATION FOR SEGREGATION ADMINISTRATIVE REVIEW | CLASS CODE **B0010** | CLASS TIME *2nd Watch* | CLASS DATE *10/23/06* |
|---|---|---|---|
| CLASS DESIGNATED FOR **FACILITY CAPTAINS, LIEUTENANTS, CCIIs** | INSTRUCTOR'S NAME *P Mandeville* | LENGTH OF CLASS **1 Hour** | CLASS LOCATION *504 Th FACILITY* |

| | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▓▓▓▓ | Hill, Starra | 1130 | 1200 | *(signature)* |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | RECEIVED |
| 17 | | | | | |
| 18 | | | | | OCT 23 2006 |
| 19 | | | | | AW-CEN CTF |
| 20 | | | | | |

## ✱ ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTORS SIGNATURE *P. Mandeville* | LAST 4 DIGITS OF SSN ▓▓▓▓ |
|---|---|

*No variation of this form will be accepted

CTF-1456(REV 8/01)

CTF

# ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE **ASU PROCEDURES** 1. USE OF 1030s FOR ASU PLACEMENT 2. EXPECTATION FOR SEGREGATION ADMINISTRATIVE REVIEW | CLASS CODE **B0010** | CLASS TIME 0900-1000 | CLASS DATE 10-25-06 |
|---|---|---|---|
| CLASS DESIGNATED FOR **FACILITY CAPTAINS, LIEUTENANTS, CCIIs** | INSTRUCTOR'S NAME J-Sisk | LENGTH OF CLASS **1 Hour** | CLASS LOCATION AW Office |

| | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▓▓▓▓ | Guerra I | 0900 | 1000 | J. Guerra, FC |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTOR'S SIGNATURE J. Sisk (AW(A)) | LAST 4 DIGITS OF SSN ▓▓▓▓ |
|---|---|

### *No variation of this form will be accepted

CTF-1456(REV 6/01)

# ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| **ASU PROCEDURES** 1. Use of 1030s for ASU placement 2. Expectation for Segregation Administrative Review | **B0010** | 0900-1000 | 10-25-06 |
| CLASS DESIGNATED FOR Facility Captains, Lieutenants, CCIIs | INSTRUCTOR'S NAME T. Guerra | LENGTH OF CLASS 1 Hour | CLASS LOCATION Unit III Office |

| | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ▮▮▮▮ | Jarvis, T | 0900 1000 | | |
| 2 | | Dyer, M | 0900 | 1000 | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTORS SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|
| T. Guerra, FC | ▮▮▮▮ |

**\*No variation of this form will be accepted**

CTF-1456(REV 8/91)

CTF

## ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE **ASU PROCEDURES** 1. Use of 1030s for ASU Placement 2. Expectation for Segregation Administrative Review | CLASS CODE **B0010** | CLASS TIME 1430-1530 | CLASS DATE 10-25-06 |
|---|---|---|---|
| CLASS DESIGNATED FOR **FACILITY CAPTAINS, LIEUTENANTS, CCIIs** | INSTRUCTOR'S NAME J Guerra | LENGTH OF CLASS **1 HOUR** | CLASS LOCATION Unit III Office |

| | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ■■■ | Elliot, G. | 1430 | 1530 | B. Elliot |
| 2 | ■■■ | Padilla, A | 1430 | 1530 | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTORS SIGNATURE J Guerra | LAST 4 DIGITS OF SSN ■■■■ |
|---|---|

### *No variation of this form will be accepted

CTF-1456(REV 8/01)

# CTF
## ON THE JOB TRAINING SIGN-IN SHEET

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| **ASU PROCEDURES** <br> 1. USE OF 1030s FOR ASU PLACEMENT <br> 2. EXPECTATION FOR SEGREGATION <br> ADMINISTRATIVE REVIEW | **B0010** | 1600 - 1700 | 10/26/06 |
| **CLASS DESIGNATED FOR** <br> **FACILITY CAPTAINS,** <br> **LIEUTENANTS, CCIIs** | INSTRUCTOR'S NAME <br> J. A. Soares | LENGTH OF CLASS <br> **1 HOUR** | CLASS LOCATION <br> CENTRAL WATCH COMMANDER OFFICE |

|  | LAST 4 DIGITS SSN | LAST FULL NAME (LAST, FIRST) | TIME IN | TIME OUT | SIGNATURE |
|---|---|---|---|---|---|
| 1 | ███ | LYNCH, R | 1600 | 1700 | |
| 2 | ███ | BELEBOY, L. C. | 1600 | 1700 | |
| 3 | | A. SHAHID | 1600 | 1700 | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |

## *ALL COLUMNS MUST BE COMPLETED FOR CREDIT

| INSTRUCTORS SIGNATURE | LAST 4 DIGITS OF SSN |
|---|---|
| J. Soares | ███ |

### *No variation of this form will be accepted

CTF-1456(REV 8/01)

# CVSP

State of California                                    Department of Corrections and Rehabilitation

# Memorandum

Date:    October 31, 2006

To   :   A.  P. Kane                        Via:  R. W. Williams
         Associate Director                       Correctional Captain
         Division of Adult Institutions           Division of Adult Institutions

Subject:   **EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND
SUICIDE PREVENTION**

Chuckawalla Valley State Prison is submitting, for your review, verification of
completed  assignments  regarding  "Expectations  Regarding  Administrative
Segregation and Suicide Prevention":

- OJT refresher training sign-in sheets for all ASU staff regarding their
  responsibility to initiate life saving measures, including CPR.

- Medical Emergency Response drills for October were completed on each
  ASU Watch; the drills included regularly assigned custody staff as well as
  medical personnel assigned to ASU.

- CVSP ASU staff are using markers including the word "INTAKE" adjacent to
  the cell door of each newly placed ASU inmate for three weeks following
  initial placement.

- Emergency Response drills are in CVSP's Operational Procedure for ASU
  and the new requirement for "INTAKE" markers will be incorporated and
  notification will be submitted by the designated deadline.

If you have questions regarding this response, you may contact me or M. Gonzales,
Associate Warden (A), Complex I at (760) 922-9708.

JOHN SALAZAR
Warden (A)
Chuckawalla Valley State Prison

Attachments

Case 2:90-cv-00520-KJM-SCR Document 2348-3 Filed 08/03/07 Page 84 of 91

# STATE OF CALIFORNIA
## N-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

**CLASS TITLE:**

**RESPONSIBILITY TO INITIATE CPR**

**CLASS DESIGNED FOR:** STAFF

**CLASS CODE:**

**INSTRUCTOR'S NAME:** LT. GIL SOTO

**CLASS TIME:**

**LENGTH OF CLASS (in hours):** 1 1/2

**CLASS TYPE:**

**CLASS LOCATION:** ASU

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AUTREY, WILLIAM | 9659 | | 1400 | 1500 | | N | N | F/T | | ASU Sgt |
| 2 | BALMILERO, CHRIS | 9662 | | 1230 | 1400 | 1500 | N | N | F/T | | 5/6 |
| 3 | BARRINGTON, GREG | 9662 | | 1400 | 1500 | | N | N | F/T | | ASU officer |
| 4 | BROOKS, TIMOTHY | 9662 | | 0800 | 1000 | | N | N | F/T | | |
| 5 | CARAVAS, GREGORY | 9659 | | 0600 | | | | | | | |
| 6 | CARDENAS, GUADLUPE | 9662 | | 0800 | 1100 | 1200 | — | — | F/T | | ASU Sgt. |
| 7 | DE SOUSA DIAS, CHRISTOPHER | 9662 | | 0800 | 6-14 | 11 | — | — | F/T | | Med officer |
| 8 | EGELIN, RANDY | 9659 | | 0800 | 1100 | 12.00 | — | — | F/T | | ASU officer |
| 9 | GARCIA, PEDRO | | | | | | | | | | |
| 10 | GREER, FRED | 9662 | | 1400 | 1500 | | — | — | F/T | | ASU officer |
| 11 | GILFILLAN, BRIAN | 9662 | | 1200 | 1000 | | — | — | | | |
| 12 | GUTIERREZ, TOMAS | 9662 | | 1110 | 1100 | 1200 | — | — | | | ASU officer |
| 13 | HERNANDEZ, JOHN | 9656 | | | | | | | | | ASU officer |
| 14 | HERNANDEZ, PAUL | 9659 | | 1400 | | | | | | | ASU officer |
| 15 | JILLSON, PHILIP | 9662 | | | | | — | — | E/T | | ASU officer |
| 16 | KINSEY, JOHN | 9662 | | 1400 | 1100 | 1200 | — | — | | | |
| 17 | LOZOYA, CLAUDIA | 9662 | | 1100 | 1100 | 1200 | — | — | E/T | | PA |
| 18 | PLOESCH, CATHERINE | 9662 | | 2200 | 1100 | 1200 | — | — | E/T | | ASU officer |
| 19 | RONQUILLO, JOSE | 9662 | | 1000 | 1100 | 1200 | — | — | E/T | | ASU officer |
| 20 | SANCHEZ, VICTOR | 9662 | | 2200 | 1600 | | — | — | F/T | | ASU officer |
| 21 | TROYANO, MARCUS | 9662 | | 0600 | 2300 | | — | — | F/T | | ASU officer |
| 22 | WABAKKEN, DAVID | 9656 | | 0600 | 1100 | 1200 | — | — | F/T | | ASU officer |
| 23 | | | | 0800 | 1100 | 1200 | — | — | G. | | ASU Lieutenant |
| 24 | | | | 0800 | 1100 | 1200 | — | — | | | ASU asst. Sgt |
| 25 | | | | | | 1200 | | | E/T | | ASU Sgt |

**INSTRUCTOR'S SIGNATURE:**

**ALL COLUMNS MUST BE COMPLETED**

**LAST 4 DIGITS SSN:**

**LAST 4 DIGITS OF SSN:**

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
DC 847 (REV. 04/98)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

CLASS TITLE: Required Reading

CLASS DESIGNATED FOR: Responsibilities for parole CPR
All Staff

CLASS CODE:

INSTRUCTOR'S NAME:

CLASS TIME: 12-00

LENGTH OF CLASS (to hours): 1

CLASS DATE: 10/30/06

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE Instructor's use only |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hernandez, Paul | 0730-1330 | 1000 | 1100 | N | | | F/T | Hernandez | 100% |
| | Engel, | 1400-2200 | 1%0 | 160 | N | | | F/T | | 100% |
| | Winkler, | 0600-1400 | 1600 | 0200 | | | | F/T | | 100% |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN IN SHEET
CDC 841 (Rev. 04/90)

DEPARTMENT OF CORRECTION

**CLASS TITLE:** Integration Ritualizing AOD & Suicide Prevention    ASU Staff

**CLASS CODE:**

**CLASS TIME:** 1300 & 1400

**CLASS DATE:** 10-25-04

**INSTRUCTOR'S NAME:** D. Wasmiller

**LENGTH OF CLASS (IN HOURS):** 1 hr

| LAST 4 OF SSN NUMBER | PRINT FULL NAME (LAST THEN FIRST) | CLASS HRS. IN | CLASS HRS. MEAL BREAK OUT | CLASS HRS. HRS. | TODAY'S WORK HOURS OR RDO'S | SIGNATURE | OVERTIME IN HOURS |
|---|---|---|---|---|---|---|---|
| 1 | LOZOYA C | 1300 | | 1400 | 0014 | | |
| 2 | Greco F | 1100 | | 1300 | 0600/1400 | | |
| 3 | De Sousa Dias C. | 1300 | | 1400 | CL/1400 C.DPO | | |
| 4 | Troyano M | 1300 | | 1400 | 0600-1400 | | |
| 5 | Cabanas G. | 1300 | | 1400 | 0600 | | |
| 6 | Chu V J | 1300 | | 1400 | 0600/1400 | | |
| 7 | Luera R. | 1300 | | 1400 | 0600 | | |
| 8 | Gutierrez T. | 1300 | | 1400 | 0600 | | |
| 9 | Plebuch | 1300 | | 1400 | RDO | | |
| 10 | W. Autrey | 1400 | | 1400 | 0600 | | |
| 11 | L. White | 1400 | | 1500 | 0700 | | |
| 12 | Rodriguez J | 1400 | | 1500 | 1400-2200 | | |
| 13 | Lee M.J. | 1405 | | 1505 | 1400-22 | | |
| 14 | Wilson B | 1400 | | 1500 | 14/72 | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |

**INSTRUCTORS SIGNATURE**

**CLASS DESIGNATED FOR:**

**LAST 4 OF SSN:**

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN IN SHEET
CDC 944 (Rev. 04/98)
DEPARTMENT OF CORRECTIONS

CLASS TITLE: EXPECTATIONS REGARDING SEGREGATION/SUICIDE PREVENTION

CLASS DESIGNATED FOR: CATO DY

| LAST 4 OF SSN | PRINT FULL NAME (LAST THEN FIRST) | IN | MEAL BREAK OUT | TODAYS WORK HOURS OR RDO'S | SIGNATURE | OVERTIME IN HOURS |
|---|---|---|---|---|---|---|
| 1 | E-MEJIA | 0100 | 0200 | 0001 | | |
| 2 | T. Zepeda | 0100 | 0200 | 0001/2300 | | |
| 3 | D. PAINTER | 0101 | 0201 | 1400/0001 | | |
| 4 | R. Quezada | 0100 | 0200 | 14000600 | | |
| 5 | Sanowski, G. | 0100 | 0200 | 2200 | | |
| 6 | M.G. Salazar | 0100 | 0200 | 2200 | | |
| 7 | R. Cabrera | 0100 | 0200 | 2200 | | |
| 8 | John | 0100 | 0200 | 2200 | | |
| 9 | Lewis, R. | 0100 | 0200 | 1400/000 | | |
| 10 | Padilla, A | 0100 | 0300 | 22 | | |
| 11 | Almaraz | 0100 | 0200 | 22 0600 | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |

CLASS CODE:

INSTRUCTOR'S NAME: E-MEJIA

CLASS TIME: 0100 - 0200

CLASS DATE: 10-26-06

LENGTH OF CLASS (IN HOURS):

CLASS HRS.

INSTRUCTOR'S SIGNATURE

LAST 4 OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 08/98)

# ON-THE JOB TRAINING

| CLASS TITLE | CLASS CODE | | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| Declaration Dental Administration Segregation 1840 and Suicide Prevention | | | VARIES | |
| CLASS DESIGNATED FOR | | | LENGTH OF CLASS (In Hours) | |
| | INSTRUCTOR'S INSTRUCTIONS | | 1 HOUR | |

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PFAS I.D. | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Yes OR No | FULL-TIME OR PIE | SIGNATURE | RDO'S | OVERTIME IN HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| | WRIGHT, MD Sanwther, J | | 2200/0600 | 0100 | 0200 | N | F | | S/S | N |
| | FALLIS T | | 2200/0600 | 0100 | 0200 | N | F | | S/S | N |
| | Taylor S. | | 1430 | 0300 | 0300 | N | F | | S/S | N |
| | SERNA M | | 2200-0600 | 0200 | 0300 | N | F | | S/M | N |
| | GUERRA | | 2200-0600 | 0200 | 0300 | N | F | | A-7 | N |
| | Gutierrez K | | 2200/0600 | 0200 | 0200 | N | F | | A-7 | N |
| | Morrison D. | | 2200/0600 | 0200 | 0300 | N | F | | S/S | N |
| | Gross | | 2200/0600 | 0200 | 0300 | N | F | | S/M | N |
| | DIAZ L | | 2200/0600 | 0200 | 0300 | N | F | | 5/-1 | N |
| | A. Jones | | 01/0400 | 0230 | 0320 | N | FT | | | N |
| | Edmonds | | 01/0600 | 0300 | 1000 | N | F | | | N |

INSTRUCTOR'S SIGNATURE

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SS.

# ON-THE JOB TRAINING

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 08/98)

CLASS TITLE: Use Of Force Report Administration

CLASS DESIGNATED FOR: Segregation Unit Staff

| CLASS CODE | | | CLASS TIME VARIES | | | CLASS DATE |
|---|---|---|---|---|---|---|
| INSTRUCTION'S | | | LENGTH OF CLASS (In Hours) 1 HOUR | | | |

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS I.D. | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Yes OR No | FULL-TIME OR P/E | SIGNATURE | RDO'S | OVERTIME IN HOURS | LAST 4 DIGITS OF SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BULLOCK, T. | | 2200/0600 | 0330 | 0400 | | FT | | | | |
| | SCOTT, R | | 2200/0600 | 0300 | 0400 | | FT | | | | |
| | PHILO, B | | 0600/0600 | 0300 | 0400 | | FT | | | | |
| | RICABLANCA | | 0600/0600 | 0300 | 0400 | | FT | | | | |
| | PENATELL | | 0600/1400 | 0300 | 0400 | | FT | | | | |
| | ADAMS L | | 0600/1400 | 0300 | 0400 | | FT | | | | |
| | CATHREW, IC | | 0600/1400 | 0300 | 0400 | | FT | | | | |
| | LEATH, R | | 0600/1400 | 0300 | 0400 | | FT | | | | |
| | GARCIA | | 2200 | 0300 | 0400 | | FT | | | | |
| | CHACKS | | 0600/1400 | 0300 | 0400 | | FT | | | | |
| | Renegade II | | 2200/0600 | 0300 | 0400 | | FT | | | | |
| | VALENTINE | | 0600/1400 | 0300 | 0400 | | FT | | | | |

INSTRUCTOR'S SIGNATURE

ALL COLUMNS MUST BE COMPLETED

# ON-THE JOB TRAINING

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
GC 844 (REV. 08/93)

| CLASS TITLE | | | | | | | | CLASS TIME VARIES | CLASS DATE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CLASS CODE | | | | | | | | LENGTH OF CLASS (In Hours) | |
| CLASS DESIGNATED FOR | | | | | | | | 1 HOUR | |
| INSTRUCTOR'S | | | | | | | | | |

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS I.D. | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Yes OR No | FULL TIME OR P/E | SIGNATURE | RDO'S | OVERTIME IN HOURS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Roberts, D | | 2300-0600 | 2300 | 2400 | No | FT | | S/S | N/A |
| | Martinez, A.O. | | 2200-0600 | 2300 | 2400 | PT | PT | | F/S | N/A |
| | Morrow, R | | 2200-0600 | 2300 | 2400 | No | FT | | N/A | N/A |
| | Wacunch, R | | 2200-0600 | 2300 | 2400 | No | FT | | 4/4 | N/A |
| | Mielke, S. | | 1400-0600 | 2400 | No | FT | | F/S | N/A |
| | Espositio, J | | 2200-0600 | 2300 | 2400 | No | FT | | N/A | N/A |
| | Held, R.R | | 1600-0600 | 2300 | 2400 | No | FT | | S/S | N/A |
| | Nunnoo, Y | | 2200-0600 | 2300 | 2400 | No | FT | | M/T | N/A |
| | Ruesie | | Dan Dan | 2300 | 2400 | No | FT | | S/S | N/A |
| | Everson, D | | 2200-0600 | 2300 | 2400 | No | FT | | S/M | N/A |
| | Covell, G | | 2200-0600 | 2300 | 2400 | No | FT | | F/S | N/A |
| | West, G | | 2200-0600 | 2300 | 2400 | No | FT | | S/M | N/A |

INSTRUCTOR'S SIGNATURE

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN

# ON-THE JOB TRAINING

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 08/98)

CLASS TITLE  EXPECTATIONS Regarding
Administrative Segregation and Suicide Prevention

CLASS DESIGNATED FOR
I.S.T.

CLASS CODE

INSTRUCTIONS

CLASS TIME
VARIES

CLASS DATE

LENGTH OF CLASS (in Hours)
1 HOUR

INSTRUCTOR'S

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS I.D. | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Yes OR No | FULL TIME OR P/E | SIGNATURE | RDO'S | OVERTIME IN HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Brooks, J.C. | | 0700 2000 | | | N | FT | | N0 | N0 |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

CLASS DATE  10/3/06

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF

ALL COLUMNS MUST BE COMPLETED