# EXHIBIT  A
# PART  3

# DVI

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET

CDC 844 (REV. 6/98)

DEPARTMENT OF CORRECTION

| CLASS TITLE | CR Mems |
| CLASS DESIGNATED FOR | 10/21/05 |

CLASS DESIGNATED FOR: MANDOS STAFF

| CLASS CODE | A-1133 |
| INSTRUCTOR'S NAME | KERLEY |
| CLASS TIME | 1200 |
| LENGTH OF CLASS (in hours) | 3 |
| CLASS DATE | 10/21/06 |

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | FT OR PT | SIGNATURE | PPAS NUMBER | CLASS SCORE Instructor's use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jackson, M | 0600 1400 | | | N | | | PT | | | |

INSTRUCTOR'S SIGNATURE: RMG

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN

157

STATE OF CALIFORNIA
**IN-SERVICE TRAINING SIGN-IN SHEET**
CDC 844 (REV 8/99)

DEPARTMENT OF CORRECTION AND REHABILITATION

1ST

**CLASS TITLE** Suicide Prevention memo dated 10/21/05

| CLASS CODE | INSTRUCTOR'S NAME | CLASS TIME | CLASS DATE |
|---|---|---|---|
| A-1133 | M. HALLMAN | 0100 - 0200 | 10/20/06 |

LENGTH OF CLASS (in hours) 1.0

| CLASS DESIGNATED FOR CUSTODY (ASU) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | FT OR OR PIE | SIGNATURE |
| 1 | | | | | | | | | |
| 2 | Kohl, B | 2200-0600 | 0100 | 0200 | N | N/A | N/A | FT | |
| 3 | Danids | 2200-0600 | 0100 | 0200 | N | N/A | N/A | FT | |
| 4 | F. ciecea | 2200-0600 | 0100 | 0200 | N | N/A | N/A | FT | |
| 5 | Cizek | 2200-0600 | 0100 | 0200 | N | N/A | N/A | FT | |
| 6 | Cruz T | 2200-0600 | 0100 | 0200 | N | N/A | N/A | FT | |
| 7 | Gonzalez, R | 2200-0600 | 0100 | 0200 | N | N/A | N/A | FT | |
| 8 | A. Bachman, A Jackson | 2100-0600 | 0100 | 0200 | N | N/A | N/A | FT | |
| 9 | DOMINGO, W | 2200-0600 | 0100 | 0200 | N | N/A | N/A | FT | |
| 10 | Chavez, B. | 2200-0600 | 0100 | 0200 | N | N/A | N/A | FT | |
| 11 | Fernandez, An | 2200-0600 | 0100 | 0200 | N | N/A | N/A | FT | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |

CLASS SCORE
Instructor's use Only

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

*ALL COLUMNS MUST BE COMPLETED*

Orig: IST          Copy: Custody Captain          Copy:

STATE OF CALIFORNIA
**IN-SERVICE TRAINING SIGN-IN SHEET**
CDC 844 (REV. 04/98)

DEPARTMENT OF CORRECTIONS

| CLASS TITLE | CLASS CODE | INSTRUCTOR'S NAME | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| Use Dates 10/11/06 (AD-SEG) CUSTODY | A 133 | M. Jackson | 2330 | 10/24/06 |

CLASS DESIGNATED FOR: CAPT. Rachley

CLASS TIME: 2330
LENGTH OF CLASS (in hours): .5 (30 min)

| | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE (instructor's use only) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | P.L. FOSTER | 1430 0600 | 2330 | 0001 | N | — | — | F/T | | |
| 2 | | M.K. Johnson | 2330 0630 | 2330 | 0001 | N | — | — | F/T | | |
| 3 | | Donatti, P. | 2230 | 2230 | 0001 | N | — | — | F/T | | |
| 4 | | A. Jackson | 1330 | 2330 | 0001 | N | — | — | F/T | | |
| 5 | | S. Norsberger | 2000 0600 | 2200 | 0000 | N | — | — | F/T | | |
| 6 | | D. Millan | 2200 | 2200 | 0600 | N | — | — | F/T | | |
| 7 | | F. Taylor | 2230 | 2230 | 0001 | N | — | — | F/T | | |
| 8 | | S. David | 2200 | 2200 | 0001 | N | — | — | N | | |
| 9 | | V. Ethan | 2200 | 2200 | 0400 | N | — | — | N | | |
| 10 | | Duckworth MA | 2200 cof 300 | 2200 | — | N | 2 | — | N | | |
| 11 | | Chia Dutt Co | 2100 0630 | | | | | | F/T | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

ALL COLUMNS MUST BE COMPLETED

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 04/98)

DEPARTMENT OF CORRECTIONS

| CLASS TITLE | Cert. Rachley |
| CLASS CODE | A 1133 |
| INSTRUCTOR'S NAME | Scott D. Robinson |
| CLASS | Yagley |
| CLASS TIME | (.5) 30 min |
| CLASS DATE | 10-26-06 |
| LENGTH OF CLASS (in hours) |

CLASS DESIGNATED FOR: Custody

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | | MEAL BREAK Y OR N | | F/T OR P/E | SIGNATURE | CLASS SCORE Instructor's use only |
| | | IN | OUT | | IN | OUT | | |
| 1 | Nino, D | 2150 2300 | 0230 | N | — | — | F/T | D.N. | |
| 2 | Bell, D | 1800 2300 | 0230 0230 | N | — | — | F/T | D.Bell | |
| 3 | Leek, E | 1400 0530 0530 | N | — | — | C | C. | |
| 4 | Campbell | coop 1400 | 0330 0330 | W | — | — | A | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

IN-SERVICE TRAINING SIGN-IN SHEET
DC 844 (REV. 01/03)

| CLASS TITLE Peace to Reduce Stress | CLASS CODE | CLASS TIME 13:00 | CLASS DATE 10/20/2006 |
| PEACE OFFICERS' RESPONSIBILITY FOR | Risk | | |
| PROVIDING IMMEDIATE LIFE SUPPORT | A-1133 | | |
| CLASS DESIGNATED FOR CCI'S | | | |

INSTRUCTOR'S NAME P.S. NOWLING CCII

LENGTH OF CLASS 30 MIN

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | | | CLASS | | | | SIGNATURE | CLASS SCORE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | | Instructor's use only |
| 1 | S. MANABE CCI | 0757-1335 | 1330 | 1400 | | | | F/T | | |
| 2 | C. PHILLIPS CCI | 0832-1430 | 1130 | 1200 | | | | F/T | | |
| 3 | J. CHAVEZ CCI | 0700-1500 | 1130 | 1200 | | | | F/T | | |
| 4 | B. FIELDER CCI | 0600-1500 | 1130 | 1200 | | | | F/T | | |
| 5 | T. HERNANDEZ CCI | 0700-1430 | 1130 | 1200 | | | | F/T | | |
| 6 | S. PENDULK, OT | 0700-1530 | 1130 | 1200 | Y | | | F/T | | |
| 7 | P. S. Nowling | 0700-1530 | 1130 | 1200 | | | | F/T | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

ALL COLUMNS MUST BE COMPLETED

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
DEPARTMENT OF CORRECTION AND REHABILITATION
CDC 844 (REV. 04/93)

2ND

CLASS TITLE: EXPECTATIONS REGARDING ASU CLASS DESIGNATED FOR CUSTODY STAFF

INSTRUCTOR'S NAME: R.J. RACKLEY CAPTAIN

| CLASS CODE | A-133 |
| CLASS TIME | 1230-1330 |
| LENGTH OF CLASS (in hours) | 1.0 HOURS |
| CLASS DATE | 10/20/06 |

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR PE | SIGNATURE | CLASS SCORE Instructor's use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| ■■■■ | SARGENT, T | 0600 1900 | 1230 | 1330 | N | — | — | F/T | | |
| | ODELL, H. | 0600 1900 | 1230 | 1330 | N | — | — | F/T | | |
| | BENDER, D | 0600/00 | 1230 | 1330 | N | — | — | F/T | | |
| | MANRIQUE, V | 06/ | 1230 | 1330 | N | — | — | F/T | | |
| | BOONE, S.E. | 06(0) | 1230 | 1330 | N | — | — | F/T | | |
| | HARDISON, J | 0600 | 1230 | 1330 | N | — | — | F/T | | |
| | LAMONT, G | 0600/1400 | 1230 | 1330 | N | — | — | F/T | | |
| | OLIVAS, A. | 0600/1400 | 1230 | 1330 | N | — | — | F/T | | |
| | BROWN, D.A. | 0600/1400 | 1230 | 1330 | N | — | — | F/T | | |
| | ZAMORA, J. | 0600 | 1230 | 1330 | N | — | — | F/T | | |
| | AYALA, R. | 0600/1400 | 1230 | 1330 | N | — | — | F/T | | |
| | SCHMIDT, J | 0600/1400 | 1230 | 1330 | N | — | — | F/T | | |
| | FACIO, JR. E. | 1430 | 1330 | 1330 | N | — | — | F/T | | |
| | ARNOLD, R. | 0600/1130 | 1230 | 1330 | 1830 | — | — | F/T | | |

INSTRUCTOR'S SIGNATURE: Zamora

LAST 4 DIGITS OF SSN ■■■■

ALL COLUMNS MUST BE COMPLETED

Orig: IST     Copy: Custody Captain     Copy: Ad/Seg Lt.     Copy: Custody Captain

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET

CDC### (REV. 04/03)

DEPARTMENT OF CORRECTION

**CLASS TITLE:** Armond Poet Recardone
Peace Officer's Responsibility For Providing
Immediate Life Support.

CLASS DESIGNATED FOR
A - Overflow Staff

**CLASS CODE** A-1177

**INSTRUCTOR'S NAME** J. Sargent

**CLASS TIME** YARD

**LENGTH OF CLASS (in hours)** .50

**CLASS DATE** 10-21-2006

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

| | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | FT OR PIE | SIGNATURE | CLASS SCORE Instructor's use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Reu T. | 0600-1400 | | | N | | | FT | | |
| 2 | | Kopplovics | | | | N | | | FT | | |
| 3 | | Kelsey R. | | | | N | | | FT | | |
| 4 | | Pepper | | | | N | | | FT | | |
| 5 | | Cortez I. | | | | N | | | FT | | |
| 6 | | Chester S | 0600 | | | N | | | FT | | |
| 7 | | Tisdale B. | 0600/1400 | | | N | | | FT | Dipper | |
| 8 | | Castro P. | 0600/1400 | | | N | | | FT | | |
| 9 | | Tippens L. | 0600/1400 | | | N | | | FT | Dipper | |
| 10 | | | | | | N | | | | | |
| 11 | | | | | | N | | | | | |
| 12 | | | | | | N | | | | | |
| 13 | | | | | | N | | | | | |
| 14 | | | | | | N | | | | | |
| 15 | | | | | | N | | | | | |
| 16 | | | | | | N | | | | | |
| 17 | | | | | | N | | | | | |
| 18 | | | | | | N | | | | | |
| 19 | | | | | | N | | | | | |
| 20 | | | | | | N | | | | | |
| 21 | | | | | | N | | | | | |
| 22 | | | | | | N | | | | | |
| 23 | | | | | | N | | | | | |
| 24 | | | | | | N | | | | | |

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTION AND REHABILITATION

# IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 11/95)

2ND

**CLASS TITLE** EXPECTATIONS REGARDING ASU

**AS DESIGNATED FOR** CUSTODY STAFF

| | CLASS CODE | INSTRUCTOR'S NAME | CLASS | CLASS TIME | CLASS DATE |
|---|---|---|---|---|---|
| | A - 1133 | T. ZAMORA SGT | | VALID LENGTH OF CLASS (in hours) 1.0 HOURS | 10/21/06 |

| | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE Instructor's use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Varela, Robert | 1400-2200 | 2200 | 2300 | N | — | — | F/t | | |
| 2 | | Knight, J. | 0855-1450 | 1000 | 1000 | N | — | — | F/t | | |
| 3 | | Hatley, F. | 0600/1400 | 0900 | 1000 | N | — | — | F/t | | |
| 4 | | Reed, B | 0600/1400 | 0900 | 100 | N | — | — | F/t | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE  T. Arnold (4) Facio Zamora

LAST 4 DIGITS OF SSN

*ALL COLUMNS MUST BE COMPLETED*

Orig: IST        Copy: Custody Captain        Copy: Ad/Seg Lt.

STATE OF CALIFORNIA
DEPARTMENT OF CORRECTION

# IN-SERVICE TRAINING SIGN-IN SHEET

CDC 844 (REV. 04/96)

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| IMMEDIATE LIFE SUPPORT/CPR | A-1137 | 1000-1030 | 10/22/06 |

CLASS DESIGNATED FOR
ASU CUSTODY

INSTRUCTOR'S NAME: B. ARNOLD.

LENGTH OF CLASS (in hours): .30 MIN

| | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR PIE | SIGNATURE | LAST 4 DIGITS OF SSN | CLASS SCORE Instructor's use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Robson, B | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 2 | | Knight, J. | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 3 | | Parker, P. | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 4 | | Brooks, S.E. | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 5 | | Montgomery, H | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 6 | | Madrigal | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 7 | | Buren, J. | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 8 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 9 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 10 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 11 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 12 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 13 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 14 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 15 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 16 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 17 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 18 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 19 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 20 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 21 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 22 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 23 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 24 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |

INSTRUCTOR'S SIGNATURE
B. ARNOLD -

ALL COLUMNS MUST BE COMPLETED

Orig: IST

CC: Custody, Captain

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET

CDC 844 (REV. 04/99)

DEPARTMENT OF CORRECTION

2ND

| CLASS TITLE | CLASS CODE | | | | | CLASS TIME | CLASS DATE |
|---|---|---|---|---|---|---|---|
| IMMEDIATE LIFE SUPPORT/CPR | A-1103 | | | | | 1000-1030 | 10/23/06 |

CLASS DESIGNATED FOR
ASU CUSTODY

INSTRUCTOR'S NAME
B. ARNOLD

LENGTH OF CLASS (in hours)
.30 MIN

| # | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE Instructor's use Only | LAST 4 DIGITS OF SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | RUE, J. | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 2 | | REED, L | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 3 | | WILSON, C | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 4 | | O'DELL, W | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 5 | | SHARKEY, D | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 6 | | HASSE, F | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 7 | | KOOKE, Y | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 8 | | PENDER, D | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 9 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 10 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 11 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 12 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 13 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 14 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 15 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 16 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 17 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 18 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 19 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 20 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 21 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 22 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 23 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |
| 24 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE
B. ARNOLD

Orig: IST    CC: Custody, Captain

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 04/93)

DEPARTMENT OF CORRECTION

2nd

**CLASS TITLE** — IMMEDIATE LIFE SUPPORT/CPR

**CLASS DESIGNATED FOR** — ASU CUSTODY

**CLASS CODE** — A-1-133

**INSTRUCTOR'S NAME** — B. ARNOLD

**CLASS TIME** — 1000-1030

**LENGTH OF CLASS (in hours)** — .30 MIN

**CLASS DATE** — 10/24/06

| # | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE Instructor's use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | R. Cox (Schmidt, R) | 0600-1400 | 1000 | 1030 | | | | F/T | R. Cox | |
| 2 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 3 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 4 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 5 | | | 0600-1400 | 1000 | 1030 | N | | | F/T | | |
| 6 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 7 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 8 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 9 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 10 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 11 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 12 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 13 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 14 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 15 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 16 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 17 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 18 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 19 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 20 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 21 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 22 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 23 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |
| 24 | | | 0600-1400 | 1000 | 1030 | | | | F/T | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE — B. ARNOLD

LAST 4 DIGITS OF SSN

Orig: IST

CC: Custody: Captain

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 01/03)

DEPARTMENT OF CORRECTIONS

| CLASS TITLE | Administrative Segregation & (Suicide) Prevention-Zice |
| CLASS DESIGNATED FOR | Custody |
| CLASS CODE | B-149   A-1133 |
| INSTRUCTOR'S NAME | P.B. Toones |
| CLASS DATE | 10/30/00 |
| CLASS TIME | 1400 |
| LENGTH OF CLASS (in hours) | 1.0 |

| # | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | CLASS IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/T | SIGNATURE | CLASS SCORE Instructor's use only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Toones, P.B. | 06 /1400 | | | | | | F/T | P.B. Toones | |
| 2 | | Lam, Steven | 0600/1630 | | | | | | F/T | Steven | |
| 3 | | Joseph, Donna | 0600/1600 | | | | | | Q.T. | D.Bennett | |
| 4 | | DeBarba, M | 0543/1430 | | | | | | F/T | M.DeBarba | |
| 5 | | Ezra, C | 0630/1500 | | | | | | F/T | C.Ezra | |
| 6 | | | | | | | | | F/T | | |
| 7 | | Castro, R. | | | | | | | F/T | R.Castro | |
| 8 | | Toms, K. | 0615/1900 | | | | | | F/T | K.Toms | |
| 9 | | Metcalf, B. | 0600/1900 | | | | | | B/T | B.Metcalf | |
| 10 | | Cassidy, C.E. | 0600/1900 | | | | | | F/T | C.E.Cassidy | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE   P.B. Toones

LAST 4 DIGITS OF SSN

ALL COLUMNS MUST BE COMPLETED

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
DC 844 (REV. 01/03)

DEPARTMENT OF CORRECTIONS

340

| CLASS TITLE | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Peace Officers' Resp. for....immediate life support | | | | | | | | | |

CLASS DESIGNATED FOR
CUSTODY STAFF

| CLASS CODE | INSTRUCTOR'S NAME | CLASS TIME | CLASS DATE |
| --- | --- | --- | --- |
| B478  A\133 | SGT. T.PALMER SR. | 2000 | 10-19-06 |

LENGTH OF CLASS (in hours) .5

ALL COLUMNS MUST BE COMPLETED

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | CLASS IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE Instructor's use only |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Akemon, D. | 1400-2200 | | | NO | | | FT | | |
| | Ruiz, J. | 1400-2200 | | | NO | | | FT | | |
| | Amodo, K. | 1400-2200 | | | NO | | | FT | | |
| | Green, A. | 1400-2200 | | | NO | | | FT | A. Green | |
| | Treichel, P | 1400-2200 | | | NO | | | FT | P.Treichel | |
| | Hansen | 1400-2200 | | | NO | | | FT | | |
| | Ortiz, M | 1400-2200 | | | NO | | | FT | M.Ortiz | |
| | Loiler, J.M. | 1400-2200 | | | NO | | | FT | | |
| | McManus, T. | 1400-2200 | | | NO | | | FT | T.McManus | |
| | Vargas, D. | 1400-2200 | | | NO | | | FT | D.S | |
| | Segura, J.B | 1400-2200 | | | NO | | | FT | | |
| | Serna, C | 1400-2200 | | | NO | | | FT | C. Serna | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 04/94)

DEPARTMENT OF CORRECTION

3 ro

**CLASS TITLE:** STAFF RESPONSIBILITIES/CPR

**CLASS DESIGNATED FOR:** CUSTODY

**CLASS CODE:** A 133

**INSTRUCTOR'S NAME:** O'CONNOR.

**LENGTH OF CLASS (in hours):** 1.5.

**CLASS TIME:** 30 min

**CLASS DATE:** 10/19/06

| # | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE (Instructor's use only) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Foster, Kyle | 1400/2200 | 1900 | 1930 | N | | | FT | | |
| 2 | | Coby, L | 1400/2200 | 1400 | 1430 | N | | | F/T | | |
| 3 | | Dittuono, F | 1330/2130 | 1900 | 1930 | N | | | F/T | | |
| 4 | | Harris, J | 1400/2200 | 1900 | 1930 | N | | | F/T | | |
| 5 | | Patricia, P | 1400/0600 | 1800 | 1830 | N | | | F/T | | |
| 6 | | Wesley, M | 1400/2200 | 1900 | 1932 | N | | | FT | | |
| 7 | | Knight, G | 1400/2200 | 1900 | 1930 | N | | | F/T | | |
| 8 | | Lovan, A | 1400/0600 | 1900 | 1930 | N | | | F/T | | |
| 9 | | Wheeler, G | 1400/2200 | 1900 | 1930 | N | | | F/T | | |
| 10 | | Fender, D | 1400/2200 | 1900 | 1930 | N | | | F/T | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |

**INSTRUCTOR'S SIGNATURE:** Kyle Smith

ALL COLUMNS MUST BE COMPLETED

**LAST 4 DIGITS OF SSN**

Orig: IST          CC: Custody Captain

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC #44 (REV. 6/98)

DEPARTMENT OF CORRECTION

3rd

| CLASS TITLE | CLASS CODE | INSTRUCTOR'S NAME | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| IMMEDIATE LIFE SUPPORT/CPR | A 1137 | O'CONNOR K. | 15 MINUTES | 10/20/06 |

CLASS DESIGNATED FOR    CUSTODY

LENGTH OF CLASS (in hours) .15

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE Instructor's use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| | SMITH, Je. M. | 1400/2200 | 1815 | 1830 | N | | | FT | | |
| | Kelley | 1400/2200 | 1815 | 1830 | N | | | FT | | |
| | Quran, Louis | 1400/2200 | 1815 | 1830 | N | | | PE | | |
| | C.M.T. S | 1400/2200 | 1815 | 1830 | N | | | FT | | |
| 5 | | 1400/2200 | | | N | | | | | |
| 6 | | 1400/2200 | | | N | | | | | |
| 7 | | 1400/2200 | | | N | | | | | |
| 8 | | 1400/2200 | | | N | | | | | |
| 9 | | 1400/2200 | | | N | | | | | |
| 10 | | 1400/2200 | | | N | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

Orig: IST        CC: Custody, Captain

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
(DC 844 (REV. 8/03))

DEPARTMENT OF CORRECTIONS

**CLASS TITLE**
Peace Officers' Resp. for...immediate life support

**CLASS CODE**
B178

**INSTRUCTOR'S NAME**
SGT. T.PALMER SR.

A 1133

**CLASS TIME** 1930

**CLASS DATE** 10-20-06

**LENGTH OF CLASS (in hours)** 5

CLASS DESIGNATED FOR
CUSTODY STAFF

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE Instructor's use only. |
|---|---|---|---|---|---|---|---|---|---|---|
| | Milne | 1400/2200 | | | | | | FT | | |
| | Jones S | 1400/2400 | | | | | | PT | | |
| | Snyder SW | 14-2100 | | | | | | FT | | |
| | Ratley | 1400/2200 | | | | | | PT | | |
| | Stoaks B. | 1400 2200 | | | | | | FT | | |
| | Rodriguez R. | 1400 2200 | | | | | | FT | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

3w

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 04/98)

DEPARTMENT OF CORRECTION

**CLASS TITLE:** IMMEDIATE LIFE SUPPORT/CPR
**CLASS DESIGNATED FOR:** CUSTODY

**CLASS CODE:** A - 1133
**INSTRUCTOR'S NAME:** O'CONNOR K...
**LENGTH OF CLASS (in hours):** CLASS TIME 15 MINUTES  .25
**CLASS DATE:** 10/20/06

ALL COLUMNS MUST BE COMPLETED

Orig: IST    CC: Custody, Captain

| # | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | FT OR PE | SIGNATURE | CLASS SCORE (Instructor's use Only) | LAST 4 DIGITS OF SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | SAMSON, JR. M | 14002200 | 1815 | 1830 | N | | | FT | | | |
| 2 | | Burton, Louis | 14002200 | 1815 | 1850 | N | | | FT | | | |
| 3 | | i-THRig... | 14002200 | 1836 | 1838 | N | | | FT | | | |
| 4 | | V. Brown... | 14002200 | 1815 | 1820 | N | | | FT | | | |
| 5 | | Wade... | 14002200 | 2020 | 2013 | N | | | FT | | | |
| 6 | | Gorecki, A | 14002200 | 2000 | 2013 | N | | | FT | | | |
| 7 | | Patricia R | 14002200 | 200 | 2011 | N | | | FT | | | |
| 8 | | Cotta, C | 14002200 | 200 | 2011 | N | | | FT | | | |
| 9 | | Wenna, B | 14002200 | 2000 | 2015 | N | | | FT | | | |
| 10 | | Clara, T | 1330,2013 | 1330 | 0230 | N | | | FT | | | |
| 11 | | Kruse, G | 1400-2200 | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |

**INSTRUCTOR'S SIGNATURE:**

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 8/03)

CLASS TITLE
Peace officers' Resp. for...immediate life support

CLASS DESIGNATED FOR
CUSTODY STAFF

| CLASS CODE | INSTRUCTOR'S NAME | CLASS TIME | CLASS DATE |
|---|---|---|---|
| B178 | SGT. T.PALMER SR. | 1900 | October 21, 2006 |

LENGTH OF CLASS (in hours): .5

A - 1 ( )3

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | CLASS | | MEAL BREAK Y OR N | | | F/T OR P/IE | SIGNATURE | LAST 4 DIGITS OF SSN | CLASS SCORE Instructor's use only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | IN | OUT | | IN | OUT | | | | |
| | Perez G | 1400-2200 | | | N | | | FT | | | |
| | Douglas C | 1400-2200 | | | N | | | FT | | | |
| | Vail F | | | | | | | FT | | | |

INSTRUCTOR'S SIGNATURE

ALL COLUMNS MUST BE COMPLETED

STATE OF CALIFORNIA

**IN-SERVICE TRAINING SIGN-IN SHEET**

CDC 844 (REV 04/98)

DEPARTMENT OF CORRECTIONS

3 ad

| CLASS TITLE | CLASS CODE | INSTRUCTOR'S NAME | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| CPR - Update | A 1133- | D. SCHMIDT | .50 | 10/23/06 |

CLASS DESIGNATED FOR: Custody Staff.

LENGTH OF CLASS (in hours): .50

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE Instructor's use only | LAST 4 DIGITS OF SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vigil, Felix | 10:00 | | | | | | | ✓ | | |
| | Solis, Allison | | | | | | | | | | |
| | Arado, K | | | | | | | | | | |
| | Spangler, E | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE: Schmidt, Sat.

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET

CDC 1 (REV. 8/79)

DEPARTMENT OF CORRECTION

3 rd

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| ASU INTAKE / CPR-UPDATE | A 133 | 2000 - 2030 | 10/23/06 |

CLASS DESIGNATED FOR: ASU - STAFF (L1; L2)

INSTRUCTOR'S NAME: D SCHMIDT

LENGTH OF CLASS (in hours): .5

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | CLASS | | MEAL BREAK A Y OR N | CLASS | | F/T OR P/E | SIGNATURE | CLASS SCORE Instructor's use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | IN | OUT | | IN | OUT | | | |
| 1 | Millard | 1400-2215 | | | N | | | F/T | | |
| 2 | Jones D. L. | 1400/2200 | | | N | | | F/T | | |
| 3 | Miller J | 1400/2200 | | | N | | | F/T | | |
| 4 | Wolford | 1400/2200 | | | N | | | F/T | | |
| 5 | Douglas R | 1700/xx | | | N | | | F/T | | |
| 6 | | | | | N | | | | | |
| 7 | | | | | N | | | | | |
| 8 | | | | | N | | | | | |
| 9 | | | | | N | | | | | |
| 10 | | | | | N | | | | | |
| 11 | | | | | N | | | | | |
| 12 | | | | | N | | | | | |
| 13 | | | | | N | | | | | |
| 14 | | | | | N | | | | | |
| 15 | | | | | N | | | | | |
| 16 | | | | | N | | | | | |
| 17 | | | | | N | | | | | |
| 18 | | | | | N | | | | | |
| 19 | | | | | N | | | | | |
| 20 | | | | | N | | | | | |
| 21 | | | | | N | | | | | |
| 22 | | | | | N | | | | | |
| 23 | | | | | N | | | | | |
| 24 | | | | | N | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE: D. Schmidt

LAST 4 DIGITS OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 944 (REV. 04/98)

DEPARTMENT OF CORRECTION

3rd

| | CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| | In Memo 10/21/05 | A1133 | 1000 | 10/23/06 |

CLASS DESIGNATED FOR: Custody - ASU

INSTRUCTOR'S NAME: Rahling

LENGTH OF CLASS (in hours): .5

| # | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | CLASS | | | | | | CLASS SCORE Instructor's use only |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | IN | OUT | MEAL BREAK Y OR N | IN | OUT | F/T OR P/E | SIGNATURE |
| 1 | | HARRISON, J | 0600-1800 | | | | | | P.T. | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

# FOL

# Memorandum

Date    :    October 31, 2006

To      :    Anthony Kane
             Associate Director

From    :    Folsom State Prison, P. O. Box 71, Represa, CA 95671-5071

Subject :    **CELL DOOR MARKERS IN ADMINISTRATIVE SEGREGATION FOR NEW ARRIVALS**

Identifying markers, including the word "INTAKE", the inmate's name, CDCR number, and the date of Administrative Segregation Unit (ASU) placement, have been posted on the cell door of inmates in ASU who have been housed in ASU for three weeks or less. An addendum to the ASU Operational Procedure will include this new directive.

M. C. KRAMER
Warden

Case 2:90-cv-00520-KJM-SCR     Document 2346-4     Filed 08/03/07     Page 26 of 96

# Memorandum

Date    :    October 30, 2006

To      :    Anthony Kane
             Associate Director

From    :    Folsom State Prison, P. O. Box 71, Represa, CA 95671-5071

Subject :    **REFRESHER TRAINING FOR ADMINISTRATIVE SEGREGATION STAFF**

Attached are copies of completed On-the-Job sign-in sheets for all custody staff assigned to Administrative Segregation for refresher training in their responsibilities to initiate life saving measures. Training was consistent with the October 21, 2005 memorandum titled, "Amended Policy Regarding Peace Officer's Responsibility for Providing Immediate Life Support".

If you require additional information, please contact me at extension 4321.

M. C. KRAMER
Warden

Attachments

State of California

Department of Corrections and Rehabilitation

Folsom State Prison

# Memorandum

Date        October 27, 2006

To    .    **L. RIANDA**
            **Associate Warden Operations**

From    :    Folsom State Prison, P. O. Box 71, Represa, CA 95671-5071

Subject :    **EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE**
            **PREVENTION**

Attached are copies of the On-the-Job sign-in sheets for all custody staff assigned to the
Administrative Segregation Unit for refresher training in their responsibilities to initiate life saving
measures. This training was conducted on all three (3) watches and the original sheets have been
forwarded to IST.

If you have any further questions, please contact me at extension 4344.

*D. FOAT*
*Correctional Lieutenant (A)*
*Administrative Segregation Unit*

Attachments

# IN-SERVICE TRAINING PARTICIPATION SIGN-IN SHEET

**Class Code:** MEMO OCT 21, 2005

Course Title: officers responsibilities for Providing immediate life support

Class is designated for:

INSTRUCTOR: D. Foht

Signature: [signature]

SSN: [redacted] Date: 10 / 21 / 06

MEAL BREAK NO

Time In: 0800 Out: 0900

Length of Class: 1. Hrs

| # | Full Name Print Neatly | SSN Last 4 | Job Class | Work Unit | Today's Work Hours | OT PAY | PAY # | P I E | Class Time In | Class Time Out | Signature | Class Score Instructor's use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Foat, D. | | LT | U-4 | 0600/1400 | √ | | √ | 0800 | 0900 | | P / F |
| 2. | Byers, D. | | SGT | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 3. | Sanders, K. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 4. | Huffman, K. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 5. | Gomez, G. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 6. | Heinz, R. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 7. | Mendoza, G. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 8. | Smithers, E. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 9. | Brown, M. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 10. | Johnson, D. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 11. | Howell, D. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 12. | Thornton, R. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 13. | Wheatley, V. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 14. | Rodgers, J. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 15. | Simmons, B. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 16. | Holmgren, D. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 17. | Barlow, M. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 18. | Hardy, K. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 19. | Jarvis, T. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 20. | Kauffman, W. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 21. | Eade, D. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 22. | Brooks, T. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 23. | Reyersbach, P. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |

Case 2:90-cv-00520-KJM-SCR    Document 2346-4    Filed 06/03/07    Page 29 of 96

# IN-SERVICE TRAINING PARTICIPATION SIGN-IN SHEET

Class Code: Memo Oct 21, 2005

Course title: Officer Responsibilities For Providing Immediate Life Support

INSTRUCTOR:

SSN:

Date: 10 / 21 / 06    Time In: 0800    Out: 0900

MEAL BREAK    NO

Length of Class: 1 Hrs

Class designated for:

| # | Full Name Print Neatly | SSN Last 4 | Job Class | Work Unit | Today's Work Hours | OT PAY | PAY # | P I E | Class Time In | Class Time Out | Signature | Class Score Instructor's use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Duffy, K | | T. | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 2. | McIntosh, S. | | SGT | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 3. | Ramirez, D. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 4. | Yeanwood, W. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 5. | Stevens, M. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 6. | Freeman, L. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 7. | Kinzey, m. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 8. | Mhaus, T. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 9. | Navaretto, J. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 10. | Mendoza, E. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 11. | Lawrence, B | | C/O | U-4 | 0600/1400 | | | ✓ | 0800 | 0900 | | P / F |
| 12. | Mailco | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 13. | S. Cox | | SGT | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 14. | | | C/O | U-4 | 0600/1400 | ✓ | | ✓ | 0800 | 0900 | | P / F |
| 15. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 16. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 17. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 18. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 19. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 20. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 21. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 22. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 23. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |

Signature:

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
CDC 844 (Rev. 6/98)
**CLASS TITLE**
**CLASS DESIGNED FOR** Officers responsibilities for providing immediate life support

**CALIFORNIA DEPARTMENT OF CORRECTIONS**

CLASS CODE
INSTRUCTOR'S NAME _Sgt. C. Ridley_
CLASS TIME _1500_
LENGTH OF CLASS (in hours) _1_
CLASS DATE _10/23/06_

ALL COLUMNS MUST BE COMPLETED

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Bradley G. | | St. | 1400-2200 | 1500 | 1600 | No | No | FT | |
| 2 | | Fernandez E. | | HI.TR | 1400 2200 | 1500 | 1600 | No | No | FT | |
| 3 | | Almanza E. | | Co | 1300-2100 | 1500 | 1600 | No | No | FT | |
| 4 | | LACARD | | Co | (300)2100 | 1500 | 1600 | No | No | FT | |
| 5 | | GRAGG | | Co | | 1500 | 1600 | No | No | FT | |
| 6 | | Steven D | | C.O. | 1400-2200 | 1500 | 1600 | No | No | FT | Steven |
| 7 | | M. GERYACE | | C/O | 1300-2100 | 1500 | 1600 | No | No | FT | |
| 8 | | E. DAVIS | | C/o | 1300 2100 | 1500 | 1600 | No | No | FT | |
| 9 | | Whiteside | | C/o | 1700-2100 | 1500 | 1600 | No | No | FT | |
| 10 | | E. Sumkies | | C/O | 1300/2100 | 1500 | 1600 | No | No | FT | |
| 11 | | Kitz | | C/o | 1400/2200 | 1500 | 1600 | No | No | FT | |
| 12 | | Gupt E. | | S.LT. | 1400/2200 | 1500 | 1600 | No | No | FT | |
| 13 | | J. VanHooser | | SLT. | 1400/2200 | 1500 | 1600 | No | No | FT | |
| 14 | | Ct. Franey | | C/o | 1400/2200 | 1500 | 1600 | No | No | FT | |
| 15 | | W. Yeamwood | | C/o | 1400/2200 | 1500 | 1600 | No | No | FT | |
| 16 | | M. Sherron | | Cu | 1300/2100 | 1500 | 1600 | No | No | FT | |
| 17 | | Reed C.B | | C/o | 1400/2200 | 1500 | 1600 | No | No | FT | |
| 18 | | Early.M | | C/o | 1200 2100 | 1500 | 1600 | No | No | FT | |
| 19 | | Evans R.M | | C/o | 1400-2200 | 1500 | 1600 | No | No | FT | |
| 20 | | Whitfield | | C/o | 1400/2100 | 1500 | 1600 | No | No | FT | |
| 21 | | Grimes 3 | | C/o | 1300 2100 | 1500 | 1600 | No | No | FT | |
| 22 | | Turner B | | C/o | 1300 2100 | 1500 | 1600 | No | No | FT | |

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

Class score Instructor's Use Only

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
### CDC 944 (Rev. 8/98)

**CALIFORNIA DEPARTMENT OF CORRECTIONS**

CLASS TITLE

Officers responsibilities for providing immediate life support

CLASS DESIGNED FOR

| CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|
| | 0800 | 10-25-06 |

INSTRUCTOR'S NAME: *E Neiman*

LENGTH OF CLASS (in hours): 1 1/2 hr

| | LAST 4 DIGTS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Owens, Yolanda | | C/o | 2200/0600 | C/o | | NO | | | | |
| 2 | | Valencia, Ernie | | C/o | 2200/0600 | | | NO | | FT | *signature* | |
| 3 | | | | | | | | NO | | | | |
| 4 | | | | | | | | NO | | | | |
| 5 | | | | | | | | NO | | | | |
| 6 | | | | | | | | NO | | | | |
| 7 | | | | | | | | NO | | | | |
| 8 | | | | | | | | NO | | | | |
| 9 | | | | | | | | NO | | | | |
| 10 | | | | | | | | NO | | | | |
| 11 | | | | | | | | NO | | | | |
| 12 | | | | | | | | NO | | | | |
| 13 | | | | | | | | NO | | | | |
| 14 | | | | | | | | NO | | | | |
| 15 | | | | | | | | NO | | | | |
| 16 | | | | | | | | NO | | | | |
| 17 | | | | | | | | NO | | | | |
| 18 | | | | | | | | NO | | | | |
| 19 | | | | | | | | NO | | | | |
| 20 | | | | | | | | NO | | | | |
| 21 | | | | | | | | NO | | | | |
| 22 | | | | | | | | NO | | | | |
| 23 | | | | | | | | NO | | | | |
| 24 | | | | | | | | NO | | | | |
| 25 | | | | | | | | NO | | | | |

**ALL COLUMNS MUST BE COMPLETED**

INSTRUCTOR'S SIGNATURE: _____    LAST 4 DIGITS OF SSN: _____

# FOLSOM STATE PRISON
## PREP IN-SERVICE TRAINING PARTICIPATION SIGN-IN SHEET

Class Code: MEMO September 1, 2005

Course Title: institutional bed management

Class is designated for:

INSTRUCTOR: Signature: D. Fort   Date: 10 / 21 / 06   Time In: 0800   Out: 0900

MEAL BREAK   NO   Length of Class: 1. Hrs

| # | Full Name Print Neatly | SSN Last 4 | Job Class | Work Unit | Today's Work Hours | OT PAY | PAY # | P E I | Class Time In | Class Time Out | Signature | Class Score Instructor's use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Foat, D. | | LT | U-4 | 0600/1400 | ✓ | | ✓ | 0800 | 0900 | | P / F |
| 2. | Ayers, D. | | SGT | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 3. | Sanders, K. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 4. | Huffman, K. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 5. | Gomez, G. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 6. | Heinz, R. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 7. | Mendoza, G. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 8. | Smithers, E. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 9. | Brown, M. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 10. | Johnson, D. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 11. | Howell, D. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 12. | Thornton, R. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 13. | Wheatley, V. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 14. | Rodgers, J. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 15. | Simmons, B. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 16. | Holmgren, D. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 17. | Barlow, M. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 18. | Hardy, K. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 19. | Jarvis, T. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 20. | Kauffman, W. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 21. | Wade, D. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 22. | Brooks, T. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 23. | Reyersbach, P. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |

**IN-SERVICE TRAINING PARTICIPATION SIGN-IN SHEET**

Class Code: Memo September 01, 2005

Course Title: Institutional bed management

INSTRUCTOR: 

SSN: 

Date: 10 / 21 / 06    Time In: **0800**    Out: **0900**

MEAL BREAK    NO

Signature: 

Length of Class: **1. Hrs**

Class is assigned for:

| | Full Name Print Neatly | SSN Last 4 | Job Class | Work Unit | Today's Work Hours | OT PAY | PAY # | P I E | Class Time In | Class Time Out | Signature | Class Score Instructor's use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Duffy, K | | LT. | U-4 | 0600/1400 | | | ✓ | 0800 | 0900 | K. Duffy | P / F |
| 2. | McIntosh, S | | SGT | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 3. | Ramirez, D. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 4. | Yearwood, W. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | D.A.R. | P / F |
| 5. | Stevens, M. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | W. Yearwood | P / F |
| 6. | Freeman, L. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 7. | Kim, J. M. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 8. | Andrews, T. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 9. | Coleman, T. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 10. | Harada, G. | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 11. | Lawrence, B | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 12. | McBride | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 13. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 14. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 15. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 16. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 17. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 18. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 19. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 20. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 21. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 22. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |
| 23. | | | C/O | U-4 | 0600/1400 | | | | 0800 | 0900 | | P / F |

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/96)
CLASS TITLE: Institution bed Management
CLASS DESIGNED FOR:

CALIFORNIA DEPARTMENT OF CORRECTIONS

INSTRUCTOR'S NAME: Sgt. Good

CLASS TIME: 1700-1800
CLASS DATE: 10/24/06

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Goodin, G. | | SGT | 1400-2400 | 1600 | 1600 | NO | NO | FT | | |
| 2 | | Kleven, E. | | C/o | 1300-2100 | 1700 | 1800 | NO | N | FT | | |
| 3 | | J. Van Houten | | C/o | 1400-2400 | 1700 | 1800 | NO | N | FT | | |
| 4 | | G. Henry | | C/o | 1400/2400 | 1700 | 1800 | NO | N | FT | | |
| 5 | | W. Elizondo | | C/o | 1300/2100 | 1200 | 1800 | NO | N | FT | | |
| 6 | | M. Shaun | | C/o | 1900-late | 1700 | 1800 | NO | W | FT | | |
| 7 | | KONO, C.B | | C/o | 0607/1400 | late | NO | NO | U | LT | | |
| 8 | | Enosj.L.M. | | C/o | 1700-late | 1700 | 1800 | NO | N | PT | | |
| 9 | | KYLOR, R.M. | | C/o | 1400-2400 | 1700 | 1800 | NO | No | FT | | |
| 10 | | Grimes, S | | C/o | 1300 2100 | 1700 | 1800 | NO | No | FT | | |
| 11 | | Whiteley | | C/o | 1400 2400 | 1700 | 1800 | NO | No | FT | | |
| 12 | | Lutz, K | | C/o | 1300-2100 | 1700 | 1800 | NO | No | FT | | |
| 13 | | Jimenez, B | | C/o | 1300 2100 | 1700 | 1800 | NO | NA | PT | | |
| 14 | | | | | | | | NO | | | | |
| 15 | | | | | | | | NO | | | | |
| 16 | | | | | | | | NO | | | | |
| 17 | | | | | | | | NO | | | | |
| 18 | | | | | | | | NO | | | | |
| 19 | | | | | | | | NO | | | | |
| 20 | | | | | | | | NO | | | | |
| 21 | | | | | | | | NO | | | | |
| 22 | | | | | | | | NO | | | | |
| 23 | | | | | | | | NO | | | | |
| 24 | | | | | | | | NO | | | | |
| 25 | | | | | | | | NO | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS

**CLASS TITLE**

**CLASS DESIGNED FOR:** Institucion bed Management

**CLASS CODE**

**INSTRUCTOR'S NAME:** E Newton e/a c

**CLASS TIME:** Q 400

**LENGTH OF CLASS (in hours):** 1 pre

**CLASS DATE:** 10·25-06

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | NO | | | | |
| 2 | Owens, Yolanda | | 2309/060,2200/0600 | | | | NO | | | Uk Owens | |
| 3 | VALENCIA, Ernie | | 06  2200/06,00 | | | | NO | | | | |
| 4 | | | | | | | NO | | | | |
| 5 | | | | | | | NO | | | | |
| 6 | | | | | | | NO | | | | |
| 7 | | | | | | | NO | | | | |
| 8 | | | | | | | NO | | | | |
| 9 | | | | | | | NO | | | | |
| 10 | | | | | | | NO | | | | |
| 11 | | | | | | | NO | | | | |
| 12 | | | | | | | NO | | | | |
| 13 | | | | | | | NO | | | | |
| 14 | | | | | | | NO | | | | |
| 15 | | | | | | | NO | | | | |
| 16 | | | | | | | NO | | | | |
| 17 | | | | | | | NO | | | | |
| 18 | | | | | | | NO | | | | |
| 19 | | | | | | | NO | | | | |
| 20 | | | | | | | NO | | | | |
| 21 | | | | | | | NO | | | | |
| 22 | | | | | | | NO | | | | |
| 23 | | | | | | | NO | | | | |
| 24 | | | | | | | NO | | | | |
| 25 | | | | | | | NO | | | | |

**ALL COLUMNS MUST BE COMPLETED**

INSTRUCTOR'S SIGNATURE: _____

LAST 4 DIGITS OF SSN: _____

# HDSP

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 884 (Rev. 8/99)

HDSP

1/w    WATCH CMMAND STAFE

**CLASS TITLE:** ASU Medical Emergency

**CLASS DESIGNED FOR:** 1 (w)

**CLASS CODE:**

**INSTRUCTOR'S NAME:** R. Preep

**CLASS TIME:** 0500 - 0600

**LENGTH OF CLASS (in hours):** 1 hour

**CLASS DATE:** 10/24/06

**CLASS LOCATION:** WATCA

All columns must be completed

INSTRUCTOR'S SIGNATURE

| SSN Last 4 | Print Full Name Last, First | PPAS ID # | Job Class | Today's work hours | In | Out | OT | P/E/Full Time | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | McWiosan R.L. | | Lt | 22-06 | 0600 | 0600 | N | FT | |
| | Hicks E. | | Sgt | 22-06 | 0500 | 0600 | N | FT | |
| | Prairie R. | | CT | 22-06 | 0500 | 0600 | N | Pg | |

Last 4

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
**CDC 884 (Rev. 8/99)**

CLASS TITLE: ASU Medical Emergency

CLASS DESIGNED FOR: ASU 1/w + Z Unit

CLASS CODE:

CLASS TIME: 0700 - 0520

LENGTH OF CLASS (in hours): 1/2 hr

CLASS DATE: 10/27/06

CLASS LOCATION: ASU

All columns must be completed

INSTRUCTOR'S SIGNATURE

| SSN Last 4 | Print Full Name Last, First | PPAS ID # | Job Class | Today's work hours | In | Out | OT | PIE/Full Time | Signature |
|---|---|---|---|---|---|---|---|---|---|
| | N. Miller | | C/O | 2200/0600 | 0440 | 0520 | N | FT | |
| | S. Pifferi | | C/O | 2200/0600 | 0400 | 0500 | N | FT | |
| | D. Reio | | C/O | 2200/0600 | 0400 | 0500 | N | FT | |
| | K. Andross | | C/O | 2200/0600 | 0240 | 0520 | N | FT | |
| | M. Suarez | | C/O | 2200/0600 | 0400 | 0500 | N | FT | |
| | D. Esparza | | C/O | 2200/0600 | 0400 | 0500 | N | FT | |
| | R.R. Tassi | | C/O | 2200/0600 | 0400 | 0500 | N | FT | |
| | M. Hull | | C/O | 2200/0600 | 0400 | 0500 | N | FT | |
| | T. Jang | | C/O | 2200/0600 | 0400 | 0500 | N | FT | |

Case 2:90-cv-00520-KJM-SCR    Document 2346-4    Filed 08/03/07    Page 39 of 96

**TITLE CODE / TASU EXPECTATIONS /** (Rev. 2/98)

DESIGNED FOR: Critical Emergency / Swing Presets

CLASS CODE

CLASS TIME: 0800 - 0900

LENGTH OF CLASS (In hours): 1.0

CLASS DATE: 10/28/06

CLASS LOCATION: ASU

2/w   D 7-8

INSTRUCTOR'S NAME: D. Koenig

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS or PIE | FULL-TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | KELLY, M.E. | 56 | C5/14 | 0800 | 0900 | N | N | F.T. | | |
| | Kalbach, R. | C9 | C6/14 | 0800 | 0900 | N | N | F.T. | | |
| | HARBICK, K. | C6 | cook/tier | 0600 | 0900 | N | N | F.T. | | |
| | Bessen, T. | C6 | 0600/0400 | 0900 | 0900 | N | N | F.T. | | |

SIGNED FOR: CUSTODY

COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE: (SEE BACK FOR LIST OF SUBJECTS COVERED.)

LAST 4 DIGITS OF SSN:

Case 2:90-cv-00520-KJM-SCR   Document 2846-4   Filed 08/03/07   Page 40 of 96

344 (REV. 0190)

**TITLE** CDC

**DESIGNED FOR:** LIFE PREVENTION / ASU EXPECTATIONS CUSTODY

**COLUMNS MUST BE COMPLETED**

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | CLASS CODE | INSTRUCTOR'S NAME | PPA/S I.D. | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ruggero S | | W. Koenig | C/O | C/O | 0-00 | 1000 | 1000 | N | Y | FT | | |
| | Cirmus | | | C/O | 6/10 | 06/14/06 | 11 | 1000/00 | N | Y | FT | | |
| | Tyler Obama K | | | C/O | 6/16 | 06/14/06 | N | 1000/00 | N | N | FT | | |
| | Cobos S | | | C/O | 6/16 | 06/14 | 1000/00 | N | N | FT | | | |
| | Cobb T | | | C/O | 6/14 | 6/14 | 1000 1000 | N | N | FT | | | |
| | Gonzalez C. | | | C/O | 6/16 | 6/14 | 1000/00 | N | N | FT | | | |
| | Bowles, E.P. | | | C/O | C/O | 06/14 | 1000 1000 | N | N | FT | | | |

**INSTRUCTOR'S SIGNATURE:** W. Koenig

(SEE ATTACH B2 LIST OF STUDENTS ENROLLED)

LAST 4 DIGITS OF SSN:

**CLASS TIME** 1000-1100

**LENGTH OF CLASS (in hours)** 1.0

**CLASS DATE** 10/24/06

**CLASS LOCATION** ASU

Case 2:90-cv-00520-KJM-SCR Document 2346-4 Filed 08/03/07 Page 41 of 96

**COLUMNS MUST BE COMPLETED**

14 (Rev. 8/98)

**TITLE CPR** The Recreational ASU

**DESIGNED FOR** CUSTODY

**LAST 4 DIGITS SSN**

**CLASS CODE**

**INSTRUCTOR'S NAME** W. Koslovic

**CLASS TIME** 1:200 - 1:300

**LENGTH OF CLASS (in hours)** 1.0

**CLASS DATE** 10/20/06

**CLASS LOCATION** ASU

| PRINT FULL NAME (Last, First) | PFAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| MAS, P | | C/O | 1200TO 1300 | 1200 | 1300 | N | N | FT | P(000) |
| Drayton-Thomas R | | c/o | 0640 | | | N | N | FT | MBott |
| BOLTE M. | | c/o | 1400 | | | N | N | FT | |
| Look J | | c/o | 0608 | | | N | N | FT | |
| Spider R | | c/o | 06-3400 | | | N | N | FT | |
| Doles S | | c/o | 0600/3900 | | | N | N | FT | |
| Carter L | | c/o | 0600/ | | | N | N | FT | |
| Lejes4019 S | | c/o | 0600/ | | | N | N | VFT | |
| Allen T | | c/o | 0600/ | | | N | N | FT | |
| Hays S | | c/o | 0600/ | | | N | N | FT | |
| Tannan T | | c/o | 08/14 | | | N | N | VFT | |
| Zinn G | | c/o | 0800/1400 | | | N | N | FT | |
| Koenig W | | c/o | 0800/1400 | | | N | N | FT | |
| MOSSINGER T | | SGT | 06-14 | 12 | 13 | N | N | FT | Mossinger |

**INSTRUCTOR'S SIGNATURE:** W.J. Koslovic

(SEE back for list of subjects covered)

**LAST 4 DIGITS OF SSN:**

**Class Score Instructor Use Only**

Case 2:90-cv-00520-KJM-SCR Document 2346-4 Filed 08/03/07 Page 42 of 96

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
**CDC 844 (Rev. 8/98)**

CLASS TITLE

CLASS CODE

CLASS TIME

CLASS DATE

CLASS LOCATION

| CLASS DESIGNED FOR | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | | MEAL BREAK Y or No | OVER TIME HOURS or FTE | FULL-TIME or PTE | SIGNATURE | Class Score Instructor Use Only |
| | | | INSTRUCTOR'S NAME | | IN | OUT | LENGTH OF CLASS (in hours) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Basler | | CO | 6/14 | 8 | 9 | N | N | FT | Ben |
| | | Montgomery | | CO | 0600 | 8 | 5 | N | N | F+ | Montgomery |
| | | Dibon | | CO | 08/14 | 08 | 08 | N | N | F+ | |
| | | Hoan | | | | | | | | | |
| | | Marcantonio | | | 08/14 | 08 | 09 | N | N | FT | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

Case 2:90-cv-00520-KJM-SCR   Document 2346-4   Filed 08/03/07   Page 43 of 96

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
CDC 844 (Rev. 8/98)

ALL COLUMNS MUST BE COMPLETED

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Montgomery | | C/O | 06/14 | 1300/1400 | 1300/1400 | N | | FT | | |
| | Rodriguez C | | C/O | 0640/1400 | 1300/1400 | | N | | FT | | |
| | Silva J | | C/O | 0640/1400 | 2630/1855 | | N | | FT | | |
| | Litchel J | | C/O | 0640/1400 | 1130 | 1400 | N | | FT | | |
| | Eid | | C/O | 0614 | 1130 | | N | | FT | | |
| | Cruz | | C/O | 0800/1400 | | 0800 | N | | FT | | |
| | Simmons | | SS | 0800/1200 | 1230 | | N | | FT | | |
| | Beasley | | SS | 0614 & | 8 | | N | | FT | | |
| | Foster | | SS | 0800/1400 | 0800 | 0800 | N | | FT | | |
| | Dhaliwal D | | GT | 0614 | 0800 | 0700 | N | | FT | | |
| | Lingcopter | | GT | 3600/1400 | 0800 | 0600 | N | | FT | | |
| | Wright V | | LT | 3600/1400 | 0800 | 0600 | N | | FT | | |
| | Sanchez W | | C/O | 0800 | 080 | 080 | N | | FT | | |
| | Delgado | | C/O | 0600 | 080 | | N | | FT | | |
| | Michael RJ | | C/O | 2600 | 0800 | 060 | N | | FT | | |
| | Marcantonio | | C/O | 06/14/1400 | 0800 | 0800 | N | | FT | | |
| | Castro J | | C/O | 0614 | 0800 | 0800 | N | | FT | | |
| | Figueroa B | | C/O | 0614 | 0800 | 0800 | N | | FT | | |

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

Case 2:90-cv-00520-KJM-SCR    Document 2346-4    Filed 08/03/07    Page 44 of 96

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
**CDC 844 (Rev. 8/98)**

ALL COLUMNS MUST BE COMPLETED

| CLASS TITLE | | | |
|---|---|---|---|
| Medical Emergency Response | | | |

CLASS DESIGNED FOR: _In Service_

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| ███ | Regino, J | ███ | C/O | 0614 1230 | 1330 | N | N | FT | |
| ███ | Fleming, B | | C/O | 06/14 1230 | 1330 | N | N | FT | |
| ███ | Dahn | | C/O | 0800 1230 1330 | 1230 1330 | N | N | FT | |
| ███ | Bailey, D | | C/O | 0614 1230 1330 | 1230 1330 | N | N | FT | |
| ███ | Rossley | | C/O | 1230 (1330) | 1230 (1330) | N | N | FT | |
| ███ | Rossley A | | C/S | 06/14 1230 1110 | 1230 1110 | N | N | FT | |
| ███ | Riela | | C/S | 06/14 1230 1110 | 1230 1110 | N | N | FT | |
| ███ | Funille F | | | | | | | | |

INSTRUCTOR'S NAME: ███

INSTRUCTOR'S SIGNATURE: _____

CLASS CODE: _____
CLASS TIME: 1230 – 1330
LENGTH OF CLASS (N hours): _____
CLASS DATE: 12-26-06
CLASS LOCATION: _____

LAST 4 DIGITS OF SSN: ███

Class Score Instructor Use Only

Case 2:90-cv-00520-KJM-SCR    Document 2349-4    Filed 08/03/07    Page 45 of 96

# HIGH DESERT STATE PRISON
## IN-SERVICE TRAINING PARTICIPATION SIGN-IN SHEET

CLASS TITLE: ASU Suicide Prevention

CLASS DESIGNED FOR: Custody

CLASS CODE:

INSTRUCTOR'S NAME: N. Valdovia

CLASS DATE: 10/20/06

LENGTH OF CLASS (in hours): Vary

CLASS TIME: 1

| LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME OR PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | RENNER D | | c/o | 1400-2200 | 1900 | 1930 | N | N | FT | Renner | |
| | Gill, J | | c/o | 1400 2235 | 1850 | | N | N | FT | | |
| | Thomas DC | | c/o | 1400-2200 | 1830 | | N | N | FT | | |
| | WILLIAM H | | c/o | 1930 | 1930 | 1930 | N | N | FT | | |
| | Tentural A | | c/o | 0830/1400 | 0833 | 2533 | N | N | FT | | |
| | Montgomery | | c/o | 0800/1600 | 0833 | 0833 | N | N | FT | | |
| | Klein T | | c/o | 0800/1600 | 0630 | 0530 | N | N | FT | | |
| | Silva, J | | c/o | 0800/1600 | 0630 | | N | N | FT | | |
| | Ehrlich J | | Sgt | 0600/1600 | 0830 | 0932 | N | N | FT | | |

INSTRUCTOR'S SIGNATURE:

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN:

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

**CLASS TITLE:** Providing Life Support

**CLASS CODE:**

**INSTRUCTOR'S NAME:** N. ALBONICO

**CLASS TIME:** Var.

**LENGTH OF CLASS (in hours):** 1

**CLASS DATE:** 10/30/06

**CLASS LOCATION:** Z Unit

ALL COLUMNS MUST BE COMPLETED

| LAST 4 DIGITS: SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME TIME HOURS | FULL-TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | REUTER, D | | C/O | 1400-2200 | 1400 | 2200 | N | N | FT | |
| | 2544 GILL, L | | C/O | 1400-2300 | 1400 | 2300 | N | N | PT | |
| | Thomes D.C | | C/O | 2300 | 1930 | 2350 | N | N | FT | |
| | LENZINI, A | | C/O | 2250 | 1950 | 2250 | N | N | FT | |
| | VOLLARD ff | | C/O | 1472 | 1972 | 1430 | N | N | FT | |
| | Kelly T. | | C/O | 1014 | 1930 | 1030 | N | N | FT | |
| | Silva, J | | C/O | 0600-1400 | 0630 | 0630 | N | N | FT | |
| | Enzwiler, TJ | | C/O | 0600/1400 | 0630-1630 | FV | N | N | FT | |
| | | | C/O | 2300/0700 | 1830/0700 | N | N | FT | |
| | | | C/O | 0600/1400 | 0830/1030 | N | N | FT | |
| | | | C/O | 1400 | 0630/1030 | N | N | FT | |

**INSTRUCTOR'S SIGNATURE:**

LAST 4 DIGITS OF SSN:

Class score
Instructor
Use Only

Case 2:90-cv-00520-KJM-SCR     Document 2346-4     Filed 08/03/07     Page 47 of 96

**TITLE:** Suicide Prevention / ASU Expectations (custody)

**CLASS TIME:** 1900 - 2000

**LENGTH OF CLASS (in hours):** 1.0

**CLASS DATE:** 10/24/06

**CLASS LOCATION:** A.S.U.

**INSTRUCTOR'S NAME:** S. Inglebran

| PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| Fitch T | c/o | 1900/2000 | 1900 | 2000 | No | No | FT | |
| Robinson, C | c/o | 1900/2000 | 1900 | 2000 | No | No | FT | |
| Baumville, C | c/o | 1900/2000 | 1900 | 2000 | No | No | FT | |
| Seals, B | c/o | 1900/2000 | 1900 | 2000 | N | N | FT | |
| Leonte, J. | c/o | 1400/2000 | 1700 | 2000 | N | N | FT | |
| Sanford, A | c/o | 1900/2000 | 1900 | 2000 | N | N | FT | M. Thompson |
| Thompson M.E. | c/o | 1400/2000 | 1900 | 2000 | N | N | FT | |
| Hurlbert B | c/o | 14/22 | 19 | 26 | N | N | FT | |
| Tassell DD | c/o | 14/2200 | 1900 | 2000 | N | N | FT | |
| | c/o | 1400-2200 | 1900 | 2000 | N | N | FT | |
| | c/o | 2200 2000 | 2300 | 0000 | N | N | FT | |

**INSTRUCTOR'S SIGNATURE:**

**COLUMNS MUST BE COMPLETED**

**LAST 4 DIGITS OF SSN:**

**Class score Instructor Use Only**

Case 2:90-cv-00520-KJM-SCR Document 2346-4 Filed 08/03/07 Page 48 of 96

*4 (REV. 0/90)

**TITLE** Revised Facility Accountability Forms Inventory

**DESIGNED FOR** All Staff

COLUMNS MUST BE COMPLETED

**CLASS TIME** 1830 - 1930

**LENGTH OF CLASS (in hours)** 1.0

**CLASS DATE** 10/24/06

**CLASS LOCATION** 10

**INSTRUCTOR'S NAME** B. Thompson

| PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class Score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| Ritchie, T | 06 | 1400 | 1500 | No | No | No | FT | | |
| Robinson, J | 06 | 1400-2200 | 19 | 06 | No | No | FT | | |
| Baumiller, C | CIO | 1400/2200 | 1800/1400 | N | N | FT | | | |
| Sears, B | CIO | 1400/2200 | 1800/1400 | N | N | FT | | | |
| Leone, I | C6 | 1400/2200 | 1500/1900 | N | N | FT | | | |
| Sanders, A | C6 | 1400/2200 | 1800/1900 | N | N | FT | | | |
| Thompson, R | C6 | 1400/2200 | 1800/1900 | N | N | FT | M. Thompson | | |
| THOMPSON, M.E. | C6 | 1400 | 1900 | N | N | FT | | | |
| Hulburt, B | C6 | 2200-1400 | 1900/1900 | N | N | FT | | | |
| Lysiak, I | C/6 | 1400-2200 | 1800/1900 | N | N | FT | | | |
| Rio Tassi | C/10 | 2200-1400 | 0100-0200 | N | N | FT | DoD Lacar | | |

**INSTRUCTOR'S SIGNATURE:**

**LAST 4 DIGITS OF SSN:**

# ISP

State of California

# Memorandum

Date    :    October 27, 2006

To    :    Anthony P. Kane
Associate Director
General Population Levels II/III, Camps, and
    Community Correctional Facilities
Division of Adult Institutions

Subject:    **ADMINISTRATIVE SEGREGATION AND SUICIDE PREVENTION**

This memorandum is to inform you that all Ironwood State Prison's Administrative Segregation Unit (ASU) staff has received CPR training consistent with the October 21, 2005, memorandum titled, "Amended Policy Regarding Peace Officer's Responsibility for Providing Immediate Life Support" authored by John Dovey.

Topics of training included: Personal Alarms, notification of the proper personnel, i.e. Medical, Ambulance, additional custody staff, etc., Bloodborne Pathogens and the proper techniques used to dispose of them, neutralizing significant safety or security threats to themselves or others, maintaining safety of involved inmate, and how to properly initiate life saving measures.

Other topics discussed during this training session were: Medical Staff and their responsibilities; upon their arrival to the incident, medical personnel shall assume life saving efforts.

I have attached copies of ASU staff IST sign-in sheets.

If you have any questions or concerns regarding this memorandum, please contact me at (760) 921-4350.

DERRICK OLLISON
Warden (A)
Ironwood State Prison

State of California                                              Department of Corrections and Rehabilitation

# Memorandum

Date    :    October 27, 2006

To      :    Anthony Kane
             Associate Director
             General Population Levels II-III, Camps and
               Community Correctional Facilities
             Division of Adult Institutions

Subject:    **ADMINISTRATIVE SEGREGATION UNIT INTAKE MARKERS**

Effective immediately, identifying markers including the wording "INTAKE", include the inmate's name, his CDC number, and date the inmate was placed in the cell, have been issued to Administrative Segregation staff and are currently on specific intake cells at Ironwood State Prison's ASU.

These markers will be kept on the cell doors for a minimum of three weeks following the inmate's initial placement into the cell. These markers will identify the inmates to staff, who will monitor them every 30 minutes and log the inmate's welfare in the CDC-114 file according the new Administrative Segregation Unit Suicide Prevention Plan.

If you have any further questions regarding this memorandum, please contact me at (760) 921-4350.

DERRICK OLLISON
Warden (A)
Ironwood State Prison

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

| CLASS TITLE | Peace Officers' Responsibility for Providing Immediate Life Support | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLASS DESIGNED FOR | ASU Custody Staff, Third Watch | | | | | | | | |

CLASS CODE

INSTRUCTOR'S NAME: Sergeant B. Allo

CLASS TIME: 1800 - 1900

LENGTH OF CLASS (in hours): 1.0 Hours

CLASS DATE: 10/23/04

CLASS LOCATION: ASU Classification hearing Room

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL-TIME or P/E | ASU Classification Signature | Class Score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | |
| 2 | ▉▉▉ | Perez, David | ▉▉▉ | CO | 1400/2200 | 1800 | 1900 | N | N | F | ▉▉▉ | |
| 3 | | Vander Bloce, Trey | | E/O | 1400/2200 | 1800 | 1900 | N | N | F | ▉▉▉ | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE: *B. Cole S.*

LAST 4 DIGITS OF SSN: ▉▉▉

ALL COLUMNS MUST BE COMPLETED

# IN-SERVICE TRAINING SIGN-IN SHEET
CDC 944 (Rev. 8/98)

**CLASS TITLE** PEACE OFFICERS RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT

**CLASS DESIGNED FOR** ISW CUSTODY / STAFF

**INSTRUCTOR'S NAME** A. MED

**CLASS DATE** 10/30/06

**CLASS LOCATION** ASU

**CLASS TIME** 0800 - 0900

**LENGTH OF CLASS (in hours)** 1.0

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | ANDERSON, G. | | C/O | 0600-1400 | 0800 | 0900 | N | N | F/T | |
| | TRUJILLO, R. | | C/O | 0600-1400 | 0800 | 0900 | N | N | F/T | |
| | GALLO, W. | | C/O | 0600-1400 | 0800 | 0900 | N | N | F/T | |
| | JENKINS E. JR | | C/O | 0600-1400 0800 | 0800 | 0900 | N | N | E. | |
| | HARRINGTON M. | | AW | 0600-1400 0800 0900 | | | N | N | F/T | |
| | MATHEUS, R. | | | 0856 0800 0900 0900 | | | N | N | P/T | |
| | WELCH, E. | | C.O. | 0730-1530 0800 0900 | | | N | N | PIE | |

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CLASS TITLE: Peace Officers' Responsibility for Providing Immediate Life Support

CLASS DESIGNED FOR: ASU Custody Staff, Relief Watch

CLASS CODE:

INSTRUCTOR'S NAME: B. Schayland Sgt.

CLASS TIME: 1200 - 1300

LENGTH OF CLASS (in hours): 1.0 Hours

CLASS DATE: 10-23-06

CLASS LOCATION: ASU Classification Hearing Room

PAGE 1 OF 1

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL-TIME or PIE | ASU Classification SIGNATURE | Class Score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ■■■ | Turner, James | 5¢ | DL.EX/1400 | 1100 | 1200 | N | | FFT | _signature_ | |
| 2 | ■■■ | L. Harseth | C/o | 0800/1600 | 1100 | 1200 | N | 2 | FFT | _signature_ | |
| 3 | ■■■ | J. Garcia | C/o | 0600-1400 | 1100 | 1200 | N | 2 | FFT | _signature_ | |
| 4 | ■■■ | M. Sokolik | C/o | 0600-1400 | 1100 | 1200 | N | 2 | FFT | _signature_ | |
| 5 | ■■■ | C. Clark | C/o | 0600-1400 | 1100 | 1200 | N | 2 | FFT | _signature_ | |
| 6 | ■■■ | C. Hollie | C/o | 0600/1400 | 1100 | 1200 | N | 2 | FFT | _signature_ | |
| 7 | ■■■ | A. Sicora II | C/o | 0600/1400 | 1100 | 1200 | N | 2 | FFT | B. Sicora | |
| 8 | ■■■ | Whaley, E. | C/o | 0600/1600 | 1100 | 1200 | N | 2 | FFT | _signature_ | |
| 9 | ■■■ | E. Preslas | Sgt | 0730/1530 | 1100 | 1200 | N | 2 | FFT | _signature_ | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE: B. Schayland Sgt.

LAST 4 DIGITS OF SSN: ■■■

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CLASS TITLE: Attic Arsenal Revocation for New Format

CLASS DESIGNED FOR: All As u Castle Staff

CLASS CODE

INSTRUCTOR'S NAME: B. Matthews

CLASS TIME: 2:00

CLASS DATE: 10/26/06

CLASS LOCATION: ASP u

ALL COLUMNS MUST BE COMPLETED

| # | PRINT FULL NAME (Last, First) | PPAS ID | TODAY'S WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME TIME HOURS | FULL-TIME or P/E | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Marmaduke, R.A. | | c/o | aver/4hr | 0830 | 1200 | N | N | FT | | |
| 2 | Schwab III, A | | s/o | 0830/1400 | 1200 | 1300 | N | N | FT | | |
| 3 | Thien, C | | s/o | Over/4HR | 1200 | 1300 | N | N | FT | | |
| 4 | Sokolik | | c/o | over/4yr | 1200 | 1500 | N | N | FT | | |
| 5 | Reed, M. | | c/o | 0647/1400 | 1200 | 1350 | N | N | FT | | |
| 6 | Anderson, C. | | c/o | 0600/1400 | 1200 | 1300 | N | N | FT | | |
| 7 | Natividad, R | | c/o | 1400/1400 | 1100 | 1300 | N | N | FULL | | |
| 8 | Miller, A | | 9662 | dba/1400 | 1200 | 1300 | N | N | FT | | |
| 9 | | | 9669 | dba/1400 | 1200 | 1300 | N | N | | | |
| 10 | / | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/88)

**CLASS TITLE**

Peace Officers' Responsibility for Providing Immediate Life Support

**CLASS DESIGNED FOR**

ASU Custody Staff, Second Watch

**CLASS CODE**

**INSTRUCTOR'S NAME** B. Alco

**CLASS TIME** 1700 – 1800

**LENGTH OF CLASS (in hours)** 1.0 Hours

**CLASS DATE** 10/19/06

**CLASS LOCATION** ASU Classification Hearing Room

PAGE 1 OF 1

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK/CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | R. Ham. R. | | C/O | 1700/1800 | 1700 | 1800 | N | N | FT | |
| 2 | | Asuncion, R. | | C/O | 1700/1800 | 1700 | 1800 | N | N | FT | |
| 3 | | Nix, B. | | C/O | 1500/1800 | 1700 | 1800 | N | N | FT | |
| 4 | | Delgado, I. | | C/O | 1400/1800 | 1700 | 1800 | N | N | FT | |
| 5 | | Mann, M. | | C/O | 1400/0200 | 1800 | 1800 | N | N | FT | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

**INSTRUCTOR'S SIGNATURE**

**LAST 4 DIGITS OF SSN:**

ALL COLUMNS MUST BE COMPLETED

# KVSP

# Memorandum

Date   :    November 1, 2006

To    :    George J. Giurbino
              Associate Director
              High Security and Transitional Housing

Subject :    **EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE PREVENTION**

This is to inform you that training relative to Suicide Prevention and Cardio-Pulmonary Resuscitation has been provided to Kern Valley State Prison Administrative Segregation Unit (ASU) custody staff, to include Correctional Lieutenants, Sergeants, and Officers. All ASU counseling staff will be provided training on November 2, 2006.

Kern Valley State Prison will continue to provide ongoing training to address all ASU staff on regular days off, vacation, leave, etc. and to address the additional direction provided in today's conference call.

Should you have any questions, please contact me at (661) 721-6380.

*Original Signed By:*

MIKE KNOWLES
Warden (A)
Kern Valley State Prison

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN IN SHEET
CDC 844(Rev.8/00)

| CLASS TITLE | | | | | | CLASS CODE | | | CLASS DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| CPR MICROSHIELD | | | | | | Be074 | | | 10/30/2006 | |

| CLASS DESIGNED FOR | | | | | | CLASS TIME | | | CLASS LOCATION | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTODY | | | | | | 1830-1900 | | | B-1 ASU | |

INSTRUCTOR'S NAME: J.HARDEN

LENGTH OF CLASS (in hours): 1/2 HOUR

| LAST 4 DIGITS SSN (LAST, FIRST) | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL TIME or P/T | SIGNATURE | Class Score Instructor use only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GALLEGOS | | C/O | 1400-2200 | 1830 | 1900 | N | N | F/T | | |
| | BAILON | | C/O | 1400-2200 | 1830 | 1900 | N | N | F/T | | |
| | MORENO | | C/O | 1400-2200 | 1830 | 1900 | N | N | F/T | | |
| | PALOMBO, M. | | C/O | 1400-2200 | 1830 | 1900 | N | N | F/T | | |
| | MUNOZ | | C/O | 1400-2200 | 1830 | 1900 | N | N | | | |

LAST 4 DIGITS OF SSN:

INSTRUCTOR'S SIGNATURE:

ALL COLUMNS MUST BE COMPLETED

# MULTIPLE PARTICIPANT ON-THE-JOB TRAINING

**TRAINING CODE:** B0079

**SUBJECT:** CPR Mouth Shield

**DATE:** 10-30-06

**CLASS LENGTH:** .30

**INSTRUCTOR (# 1):** T. Fehlman

**INSTRUCTOR (# 2):** _____

2/W   B1 ASU

## CLASS OUTLINE

I certify these employees were trained on the aforementioned material outlined above.

| Instructor Signature (#1) | Last 4 of S. S. # | Instructor Signature (#2) | Last 4 of S. S. # |
| --- | --- | --- | --- |
| | | **(If necessary)** | |

| | LAST 4 DIGITS OF SS# | FIRST 4 LAST NAME | SIGNATURE | Bargaining Unit | Work Unit | Job Category | Job Classification |
|---|---|---|---|---|---|---|---|
| 1 | | HERN | | 06 | B1 | C/O | C/O |
| 2 | | Cope | | 06 | B1 | C/O | |
| 3 | | RINE | | 06 | B1 | C/O | C/O |
| 4 | | HEFF | | 06 | B-1 | C/O | C/O |
| 5 | | Sote | | 06 | B-1 | C/O | C/O |
| 6 | | MATH | R Mathew | 06 | B1 | C/O | C/O |
| 7 | | Soto | | 06 | B1 | C/O | C/O |
| 8 | | FIGU | | 06 | B-1 | C/O | C/O |
| 9 | | ROSA | | 06 | B-1 | C/O | C/O |
| 10 | | GUER | | 06 | B-1 | C/O | C/O |
| 11 | | man? | | 06 | B-1 | C/O | C/O |
| 12 | | MART | G Martin | 06 | B-1 | C/O | C/O |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

**Note:** The instructor is advised to keep a copy of this training. This original will be shredded after training credit is given.
**PLEASE PRINT LEGIBLY**

## QUICK REFERENCE FOR SELECTED *ON-THE-JOB TRAINING* CODES

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN IN SHEET
CDC 844(Rev 8/98)

| CLASS TITLE | CLASS DESIGNED FOR | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| Suicide Prevention in ASU | Custody | RO 201 | 2300 - 0001 | 11/01/06 |

| INSTRUCTOR'S NAME | LENGTH OF CLASS (in hours) | CLASS LOCATION |
|---|---|---|
| Wold L. | 1.0 HRS | ASU #1 |

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL TIME or P/E | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | BORLAND LARRY | | CO | 12-0800 | 2300 | 0001 | N | N | PT | |
| 4 | | FLYNN L | | CO | 22-06 | 2200 | 0001 | N | N | FT | |
| 5 | | REED ED | | CO | 22/06 | 2200 | 0001 | N | N | FT | |
| 6 | | ERMOZOSE | | SGT | 62/06 | 2200 | 0001 | N | N | FT | |
| | | M. ESCALANTE | | SGT. 22/06 | 2200 | 0001 | N | N | FT | | 11/W |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

Case 2:90-cv-00520-LKK-SCR    Document 2346-4    Filed 08/03/07    Page 62 of 96

# MULTIPLE PARTICIPANT ON-THE-JOB TRAINING

**TRAINING CODE:** 180201
**SUBJECT:** Suicide Prevention
**DATE:** 10-31-06
**CLASS LENGTH:** 1.0 hr
**INSTRUCTOR (# 1):** J. Billings
**INSTRUCTOR (# 2):** R. Lantz
ASU #2 - 2/W & 3/W

## CLASS OUTLINE

_____
_____
_____

I certify these employees were trained on the aforementioned material outlined above.

Instructor Signature (#1)  /  Last 4 of S. S. #          Instructor Signature (#2)          Last 4 of S. S. #
(If necessary)

| | LAST 4 DIGITS OF SS# | FIRST 4 LAST NAME | SIGNATURE | Bargaining Unit | Work Unit | Job Category | Job Classification |
|---|---|---|---|---|---|---|---|
| 1 | | S W A N | M. Brown | 06 | ASU 2 | | C/O |
| 2 | | J A S S | | 06 | ASU 2 | | C/O |
| 3 | | J A R A | | 06 | ASU 2 | | C/O |
| 4 | | H E R N | | 06 | ASU 2 | | C/O |
| 5 | | M A R T | | 06 | ASU 2 | | C/O |
| 6 | | J O H N | | 06 | ASU 2 | | C/O |
| 7 | | W A N A | | 06 | ASU | | C/O |
| 8 | | M C A L | | 06 | ASU 2 | | CO |
| 9 | | L A N T | | 506 | ASU 2 | | SGT |
| 10 | | C A B O | | 06 | ASU 2 | | C/O |
| 11 | | W I L K | | 06 | ASU 2 | | C/O |
| 12 | | W R I G | | 06 | ASU 2 | | C/O |
| 13 | | Z U N I | | 06 | ASU 2 | | C/O |
| 14 | | R E I D | | 06 | ASU 2 | | C/O |
| 15 | | L A N T | | 06 | ASU 2 | | SGT |
| 16 | | Y A N G | | 06 | ASU 2 | | C/O |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

**Note:** The instructor is advised to keep a copy of this training.  This original will be shredded after training credit is given.
**PLEASE PRINT LEGIBLY**

## QUICK REFERENCE FOR SELECTED *ON-THE-JOB TRAINING* CODES

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN IN SHEET**
**CDC 844(Rev.8/96)**

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| ASU INTAKE PROCEDURES | B0128 | 1900-1930 | 10/30/2006 |
| CLASS DESIGNED FOR | INSTRUCTOR'S NAME | LENGTH OF CLASS (in hours) | CLASS LOCATION |
| CUSTODY | J. HARDEN | 1/2 HOUR | B-1 ASU |

| LAST 4 DIGITS SSN (Last) | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WK. HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL-TIME or P/T | SIGNATURE | Class score Instructor use only |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | GALLEGOS |  | C/O | 1400-2200 | 1900 | 1930 | N | N | F/T |  |  |
|  | RAILON |  | C/O | 1400-2200 | 1900 | 1930 | N | N | F/T |  |  |
|  | MORENO |  | C/O | 1400-2200 | 1900 | 1930 | N | N | F/T |  |  |
|  | PALOMBO, M. |  | C/O | 1400-2200 | 1900 | 1930 | N | N | F/T |  |  |
|  | MUNOZ |  | C/O | 1400-2200 | 1900 | 1930 | N | N | F/T |  | 3 |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

**ALL COLUMNS MUST BE COMPLETED**

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN IN SHEET**
CDC 844(Rev. 8/98)

ALL COLUMNS MUST BE COMPLETED

CLASS TITLE: In Take / Kik At

CLASS CODE / DIGITS DESIGNED FOR: JUST DAY / LAST 4 DIGITS SSN

INSTRUCTOR'S NAME: DAVIS

CLASS TIME: 0900

LENGTH OF CLASS (in hours): 1 HR

CLASS DATE: 10/31/06

CLASS LOCATION: ASW #1

Class Score (Instructor use only): 2W

| PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| Villarete V | | C/O | 06-14 | 0900 | 1000 | N | N | FT | |
| Ethridge C | | MWA | 06-14 | 0900 | 1000 | N | N | FT | |
| Amavisca J | | C/O | 06-14 | 0900 | 1000 | N | N | FT | |
| Perez J | | C/O | 6-14 | 0900 | 1000 | N | N | FT | |
| Gonzales J | | C/O | 6-14 | 0900 | 1000 | N | N | FT | |
| Escato T. | | C/O | 08-16 | 0900 | 1000 | N | N | FT | |
| Amarillo O | | C/O | 08-16 | 0900 | 1000 | N | N | FT | |
| Stewart S | | C/O | 08-16 | 0900 | 1000 | N | N | FT | |
| Huey J | | C/O | 8-16 | 0900 | 1000 | N | N | FT | |
| Lomeli J | | C/O | 6-14 | 0900 | 1000 | N | N | FT | |
| Bordelon J | | C/O | 6-14 | 0900 | 1000 | N | N | FT | |

INSTRUCTOR'S SIGNATURE: _____

LAST 4 DIGITS OF SSN: _____

# MULTIPLE PARTICIPANT ON-THE-JOB TRAINING

TRAINING CODE: BJ 20 1

SUBJECT: Expectations Regarding Administrative Segregation and Suicide Prevention

DATE: 11-1-06

CLASS LENGTH: 1hr.

INSTRUCTOR (# 1): SGT. L. CHAVIRA

INSTRUCTOR (# 2):

BI ASU 1/W

## CLASS OUTLINE

I certify these employees were trained on the aforementioned material outlined above.

Instructor Signature (#1) _____ Last 4 of S. S. #    Instructor Signature (#2) _____ Last 4 of S. S. #
(If necessary)

| | LAST 4 DIGITS OF SS# | FIRST 4 LAST NAME | SIGNATURE | Bargaining Unit | Work Unit | Job Category | Job Classification |
|---|---|---|---|---|---|---|---|
| 1 | | CAZA | | 6 | B1-6W | C/O | C/O |
| 2 | | MART | | C | B.1 | C/O | C/O |
| 3 | | RON | | 6 | BIRA1 | C/O | C/O |
| 4 | | ESPI | | 6 | BIP#2 | C/O | C/O |
| 5 | | CHAV | | 6 | B-S | SGT | SGT |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

Note: The instructor is advised to keep a copy of this training. This original will be shredded after training credit is given.
PLEASE PRINT LEGIBLY

## QUICK REFERENCE FOR SELECTED ON-THE-JOB TRAINING CODES

# MULTIPLE PARTICIPANT ON-THE-JOB TRAINING

Case 2:90-cv-00520-KJM-SCR    Document ... Filed ... Page ...

**TRAINING CODE:** _____ BGQ01

**SUBJECT:** Expectations Regarding Administrative Segregation and Suicide Prevention

**DATE:** _____ 11-1-06

**CLASS LENGTH:** _____ 1hr.

**INSTRUCTOR (# 1):** SGT. L. CHAVIRA

**INSTRUCTOR (# 2):** _____

B1 ASU 1/W

## CLASS OUTLINE

_____
_____
_____

I certify these employees were trained on the aforementioned material outlined above.

_L. Chavira, Sgt._ ▮▮▮▮▮
Instructor Signature (#1)   Last 4 of S. S. #

_____   _____
Instructor Signature (#2)   Last 4 of S. S. #
(If necessary)

| | LAST 4 DIGITS OF SS# | FIRST 4 LAST NAME | | | SIGNATURE | Bargaining Unit | Work Unit | Job Category | Job Classification |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ▮▮▮▮ | C | A | Z A | D. | 6 | B1-6N | C/0 | C/0 |
| 2 | ▮▮▮▮ | M | 4 | R T | | C | B.1 | C/O | C/O |
| 3 | ▮▮▮▮ | K | R | O N | | 6 | BIP A1 | C/O | S/O |
| 4 | ▮▮▮▮ | E | S | P I | P Casino | 6 | BIP#2 | C/O | C/O |
| 5 | | C | H | A V | L. Chavira | 6 | B-S | SGT | SGT. |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |

Note: The instructor is advised to keep a copy of this training.  This original will be shredded after training credit is given.
**PLEASE PRINT LEGIBLY**

## QUICK REFERENCE FOR SELECTED *ON-THE-JOB TRAINING* CODES

# MULTIPLE PARTICIPANT ON-THE-JOB TRAINING

**TRAINING CODE:** B-0201

**SUBJECT:** Cell extraction

**DATE:** 10-30-06

**CLASS LENGTH:** 1.0 hr.

**INSTRUCTOR (# 1):** T. Fehlman

**INSTRUCTOR (# 2):** _____

2/W    B1 ASU

**CLASS OUTLINE**

_____

_____

_____

**I certify these employees were trained on the aforementioned material outlined above.**

Fehlman
Instructor Signature (#1)    Last 4 of S. S. #          Instructor Signature (#2)    Last 4 of S. S. #
                                                              **(If necessary)**

| | LAST 4 DIGITS OF SS# | FIRST 4 LAST NAME | SIGNATURE | Bargaining Unit | Work Unit | Job Category | Job Classification |
|---|---|---|---|---|---|---|---|
| 1 | | HERN | | 06 | B1 | C/o | C/o |
| 2 | | Cope | | 06 | B1 | C/o | C/o |
| 3 | | Dial | | 06 | B1 | C/o | CP |
| 4 | | HEFF | | 06 | B-1 | C/o | C/o |
| 5 | | Sote | | 06 | B-1 | C/o | C/o |
| 6 | | MATH | | 06 | B1 | C/o | C/o |
| 7 | | Soto | | 06 | B1 | C/C | C/C |
| 8 | | GUER | | 06 | B-1 | C/o | C/o |
| 9 | | Fico | | 06 | B-1 | C/o | C/o |
| 10 | | manz | | 06 | B-1 | C/o | C/o |
| 11 | | MART | G. Martin | 06 | B-1 | C/o | C/o |
| 12 | | Rosa | M. Rosas | 06 | B-1 | C/o | C/o |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

**Note: The instructor is advised to keep a copy of this training. This original will be shredded after training credit is given.**
**PLEASE PRINT LEGIBLY**

## QUICK REFERENCE FOR SELECTED *ON-THE-JOB TRAINING* CODES

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN IN SHEET**
**CDC 844(Rev.3/06)**

CLASS TITLE

**SUICIDE PREVENTION**

| CLASS DESIGNED FOR | CUSTODY | | | | | CLASS CODE **B0201** | INSTRUCTOR'S NAME **J HARDEN** | | CLASS TIME **1700-1800** | | | | | CLASS DATE **10/30/2006** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL-TIME or P/E | | | | LENGTH OF CLASS (in hours) **1 HR** | CLASS LOCATION **B-1 ASU** | SIGNATURE | Class score Instructor use only |

| | PRINT FULL NAME | PPAS ID | WORK CLASS | TODAY'S WK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GALLEGOS | | C/O | 1400-2200 | 1700 | 1800 | N | N | F/T | | |
| 2 | BAILON | | C/O | 1400-2200 | 1700 | 1800 | N | N | F/T | | |
| | MORENO | | C/O | 1400-2200 | 1700 | 1800 | N | N | F/T | | |
| | PALOMBO, M | | C/O | 1400-2200 | 1700 | 1800 | N | N | F/T | | |
| | MUNOZ | | C/O | 1400-2200 | 1700 | 1800 | N | N | F/T | | 3 /N |

**ALL COLUMNS MUST BE COMPLETED**

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN IN SHEET**
**CDC 844(Rev.8/98)**

CLASS TITLE: In-Cell Emergency

CLASS DESIGNED FOR: Custody

INSTRUCTOR'S NAME: Davis, Mc.

CLASS DATE: 10/31/06

CLASS TIME: 1100    LENGTH OF CLASS (in hours): 1 hr

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

CLASS LOCATION: ASU #1   2/W

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAYS WK. HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | Martinez Y | C/O | MAH | 06-14 | 1100 | 1200 | N | N | FT | |
| | Amavisca J | C/O | 06-14 | 1100 | 1200 | N | FT | | | |
| | Perez J | C/O | 6-14 | 1100 | 1200 | N | N | FT | | |
| | Gonzales J | C/O | 6-14 | 1100 | 1200 | N | N | FT | | |
| | Foster T. | C/O | 6-14 | 1100 | 1200 | N | N | FT | | |
| | Hamudio D | C/O | 08-16 | 1100 | 1200 | N | N | FT | | |
| | Edwards S. | C/O | 08-16 | 1100 | 1200 | N | N | FT | | |
| | Heavey P | C/O | 7-15 | 1100 | 1200 | N | N | FT | | |
| | Lovell J | C/O | 6-14 | 1100 | 1200 | N | N | FT | | |
| | Bradley O | C/O | 6-14 | 1100 | 1200 | N | N | FT | | |

LAST 4 DIGITS OF SSN.

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN IN SHEET
CDC 844f(Rev.8/98)

| CLASS TITLE | | CLASS CODE | | | CLASS DATE | |
|---|---|---|---|---|---|---|
| Suicide Prevention in ASU Memo Dated 10/6/06 | | BQ201 | | | 10/31/2006 | |
| CLASS DESIGNED FOR | | INSTRUCTOR'S NAME | | | CLASS LOCATION | |
| Custody | | Sgt. Ward, G. | | | ASU #1 | |
| | | | CLASS TIME | | | |
| | | | 1400-1500 | | | |
| | | | LENGTH OF CLASS (in hour) | | | |
| | | | 1 | | | |

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WK. HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE | Class score Instructor use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ████ | AVE[?]AR, S | ████ | C/O | 1400/1500 | 1400 | 1500 | N | N | F/T | Enster | |
| 2 | | CHAVES, E | | C/O | 14-22 | 1400 | 1500 | N | N | F/T | [signature] | |
| 3 | | VIZCAINA | | C/O | 14-22 | 1400 | 1500 | N | N | F/T | [signature] | |
| 4 | | MEJIA, G | | C/O | 14-22 | 1400 | 1500 | N | N | F/T | [signature] | |
| 5 | | Sanchez J. | | C/O | 14-22 | 1400 | 1500 | N | N | F/T | [signature] | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE [signature]

3/W

LAST 4 DIGITS OF SSN ████

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN IN SHEET
CDC 844 (Rev. 8/98)

| CLASS TITLE | CLASS CODE | INSTRUCTOR'S NAME | CLASS TIME | LENGTH OF CLASS (in hours) | CLASS LOCATION | CLASS DATE |
|---|---|---|---|---|---|---|
| SUICIDE PREVENTION | B0201 | SGT. S SARGENT | 0200 HOURS | 0.3 | ON SITE | 11/1/2006 |

CLASS DESIGNED FOR: ASU II

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WK. HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class Score Instructor use only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | ▓▓▓▓ | Goodwine M. | ▓▓▓▓ | | 2200-0600 | 0200 | 0230 | N | N | FT | _(signature)_ | IW |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE _(signature)_

LAST 4 DIGITS OF SSN ▓▓▓▓

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN IN SHEET**
CDC 844I(Rev.8/98)

**CLASS TITLE:** Suicide Prevention

**CLASS DESIGNED FOR:** All Staff

**INSTRUCTOR'S NAME:** Davis M.C.

**CLASS CODE:**

**CLASS TIME / LENGTH OF CLASS (in hours):** 1000 / 1 hr

**CLASS DATE:** 10/3/06

**CLASS LOCATION:** ASU # 1

ALL COLUMNS MUST BE COMPLETED

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL TIME or P/E | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mederos V | CB | MMA | 06-14 | 1000 | 1100 | N | N | FT | |
| 2 | Binkley C | CB | CB | 6-14 | 1000 | 1100 | N | N | FT | |
| 3 | Amavisca J | CB | CB | 6-14 | 1000 | 1100 | N | N | FT | |
| 4 | Perez I | CB | CB | 6-14 | 1000 | 1100 | N | N | FT | |
| 5 | Gonzalez J | CB | CB | 6-14/06 | 1000 | 1100 | N | N | FT | |
| 6 | Foote T | CB | CB | 6-14/06 | 1000 | 1100 | N | N | FT | |
| 7 | Hamilton D | CB | CB | 6/14 | 1000 | 1000 | N | N | FT | |
| 8 | Stewart S | CB | CB | 6/14 | 1000 | 1000 | N | N | FT | |
| 9 | Huerer L | CB | CT | 08-06 | 1000 | 1100 | N | N | FT | |
| 10 | Loretli J | CB | CB | 7-15-06 | 1000 | 1100 | N | N | FT | |
| 11 | Barrera R | CB | CB | 6-14 | 1000 | 1100 | N | N | FT | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

**DIGITS SSN / LAST 4** (Last, First)

**INSTRUCTOR'S SIGNATURE:**

**LAST 4 DIGITS OF SSN:**

**Class Room Instructor Use Only**

DEPARTMENT OF CORRECTION
KERN VALLEY STATE PRISON
DELANO, CA 93216-6000 (661) 721-6300

# MEDICAL EMERGENCY RESPONSE DRILL REPORT:

AREA: *ASU #1*
DATE: *11-7-2006*

| KVSP: | UNIT: *ASU #1* | SHIFT: *1* | SUPERVISOR: *D. CRUZ* | NUMBER PEOPLE EVACUATED: *Simulation (1)* |
|---|---|---|---|---|
| TIME STARTED: *0001* | | TIME ENDED: *0100* | | ELAPSED TIME: *1 Hour.* |

STAFF PARTICIPATING

| NAME: | CLASSIFICATION: | POST ASSIGNMENT: |
|---|---|---|
| *D. CRUZ* | *SERGEANT* | *D-Program SGT.* |
| *L. RODRIGUEZ.* | *C/O* | *ASU #1 FLR C/O.* |
| *G. MARQUEZ.* | *C/O* | *Watch S&E #-1* |
| *L. HAMM* | *C/O* | *ASU #1 CNTRL RTH C/O* |
| *K. SULLIVAN* | *C/O* | *ASU Extra* |
| *R. VOGT.* | *LT* | *Watch Commander..* |
| | | |
| | | |
| | | |
| | | |

DESCRIPTION OF DRILL: *Suicide Attempted. (Simulated.)*

*I/m in Cell A-103L Attempted Suicide (Simulated)
C/o Rodriguez made call over radio of Code 1
Medical Emergency. C/o Rodriguez also Notified
Medical Staff. One I/m in cell two C/o to one I/m.
C/o Sullivan use shield C/o Rodriguez use cut down
tool given to him from C/o Hamm control officer. SGT D. Cruz
directed staff.*

METHOD USED TO NOTIFY STAFF:

VERBAL    ALARM    (RADIO)    TELEPHONE    OTHER (DESCRIBE)

EMPLOYEE IN CHARGE OF DRILL: _____

SIGNATURE

# MULTIPLE PARTICIPANT ON-THE-JOB TRAINING

TRAINING CODE: **B0074**

SUBJECT: Simulated Emergency Med Reg

DATE: 11/6/2006

CLASS LENGTH: ONE Hour.

INSTRUCTOR (# 1): D. Cruz.

INSTRUCTOR (# 2): _____

## CLASS OUTLINE

_____
_____
_____
_____

I certify these employees were trained on the aforementioned material outlined above.

Instructor Signature (#1)        Last 4 of S. S. #        Instructor Signature (#2)        Last 4 of S. S. #
                                                                (If necessary)

| | LAST 4 DIGITS OF SS# | FIRST 4 LAST NAME | SIGNATURE | Bargaining Unit | Work Unit | Job Category | Job Classification |
|---|---|---|---|---|---|---|---|
| 1 | | CRUZ | | S06 | | | SGT. |
| 2 | | RODR | | R06 | | | 40 |
| 3 | | SULL | | R06 | | | 40 |
| 4 | | MARQ | | R06 | | | C/O |
| 5 | | HAMM | | R06 | | | C/O |
| 6 | | VOGT | | R06 | | | Lt. |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

Note: The instructor is advised to keep a copy of this training.  This original will be shredded after training credit is given.
PLEASE PRINT LEGIBLY

## QUICK REFERENCE FOR SELECTED *ON-THE-JOB TRAINING* CODES

STATE OF CALIFORNIA - YOUTH AND ADULT CORRECTIONS AGENCY

DEPARTMENT OF CORRECTIONS
KERN VALLEY STATE PRISON 00520-KJM-SCR     Document 2346-4     Filed 08/03/07     Page 75 of 96
DELANO, CA 93216-6000 (661) 721-6300

# MEDICAL EMERGENCY RESPONSE DRILL REPORT:

AREA: **ASU 1**
DATE: 11/7/06

| KVSP: | UNIT: ASU #1 | SHIFT: 2 | SUPERVISOR: G. LANTZ | NUMBER PEOPLE EVACUATED: 1 |
|---|---|---|---|---|
| TIME STARTED: 0930 | | TIME ENDED: 0940 | | ELAPSED TIME: 10 MIN |
| STAFF PARTICIPATING | | | | |

| NAME: | CLASSIFICATION: | POST ASSIGNMENT: |
|---|---|---|
| S. P. LANTZ | SGT | ASU #2 SGT. |
| B. LACKEY | C/O | SUICIDE PREVENTION |
| D. HAMILTON | C/O | ASU #1 FLOOR #1 |
| J. PEREZ | C/O | ASU #1 FLOOR #2 |
| V. NEGRETE | C/O | ASU #1 SGR #2 |
| J. GONZALEZ | C/O | ASU #1 SGR #2 |
| N. QUINO | RN | ASU #1 RN |
| | | |
| | | |

DESCRIPTION OF DRILL: EMERGENCY MEDICAL EXTRACTION (ATTEMPTED SUICIDE)

ON 11/17/06 SUICIDE PREVENTION OFFICER B. LACKEY OBSERVED A I/m ATTEMPTING
SUICIDE BY HANGING HIMSELF WITH A STATE SHEET. LACKEY ANOUNCED THE EMERGENCY VIA
INSTITUTIONAL RADIO AND ACTIVATED HIS PERSONAL ALARM DEVICE. RESPONDING STAFF
RETRIEVED THE EXTRACTION SHIELD AND CUT DOWN TOOL. SGT. LANTZ ORDERED THE CELL
DOOR OPEN AND THE EXTRACTION TEAM ENTERED THE CELL AND CUT DOWN I/m. AFTER THE
I/m WAS FULLY RESTRAINED HE WAS MEDICALLY EVALUATED BY RN. N. QUINO MEDICALLY EVALUATED
I/m AND NOTIFIED CTC.

METHOD USED TO NOTIFY STAFF:
(VERBAL)  (ALARM)  (RADIO)  TELEPHONE  OTHER (DESCRIBE)

EMPLOYEE IN CHARGE OF DRILL: _S. P. Lantz_
                              SIGNATURE

# IN-SERVICE TRAINING SIGN-IN SHEET

STATE OF CALIFORNIA

CLASS TITLE: Emg. Medical Response

CLASS DESIGNED FOR: CUSTODY

CLASS CODE:

INSTRUCTOR'S NAME: S. Lantz

CLASS TIME: VARY:

LENGTH OF CLASS:

CLASS DATE:

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ███ | Stewart, S. | ███ | C/O | 08-16 | 0900/1400 | | N | N | F.T | | |
| 2 | ███ | Gonzalez, J. | ███ | C/O | 08-1400 | 0900/1000 | N | N | FT | | |
| 3 | ███ | Hamilton, D | ███ | O/O | 0600/1400 | 0600 1000 | N | J | FT | | |
| 4 | ███ | Foote, J. | ███ | C/O | 0600-1400 | 0900 1000 | N | N | FT | | |
| 5 | ███ | Perez, F | ███ | C/O | 0600-1400 | 0900 1000 | N | N | FT | | |
| 6 | ███ | Lantz, S. | ███ | Sgt | 0600-1400 | 0900 1000 | N | N | FT | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE: _____

LAST 4 DIGITS OF SSN: 5 1 8 ___

# MEDICAL EMERGENCY RESPONSE DRILL REPORT:

AREA: **ASU 1**
DATE: 11/07/06

| KVSP: | UNIT: ASU #1 | SHIFT: 3ᵉᴰ | SUPERVISOR: WARD, G. | NUMBER PEOPLE EVACUATED: | 1 |
|---|---|---|---|---|---|
| TIME STARTED: 1425 | | TIME ENDED: 1440 | | ELAPSED TIME: 15 MINUTES | |

**STAFF PARTICIPATING**

| NAME | CLASSIFICATION: | POST ASSIGNMENT: |
|---|---|---|
| WARD, G. | SGT. | ASU #1 SGT |
| AUILAR, S. | C/O | ASU #1 SITE #2 |
| SULLIVAN, K. | C/O | ASU #1 SITE #1 |
| MEJIA, G. | C/O | ASU #1 FLOOR #2 |
| PEREZ, J. | C/O | SUICIDE PREVENTION |
| CAVAZOS, R. | C/O | ASU #1 FLOOR #1 |
| HERNANDEZ, R. | MTA | ASU #1 MTA |

**DESCRIPTION OF DRILL:** EMERGENCY (MEDICAL) IN ASU 1 (INMATE ATTEMPTED SUICIDE BY SLASHING WRISTS)

ON TUESDAY, NOVEMBER 07, 2006 AT APPROXIMATELY 1425 HOURS, OFFICER S. AUILAR HEARD AN INMATE YELL "MAN DOWN". STAFF RESPONDED TO THE CELL DIRECTED BY OFFICER AUILAR. THE INMATE HAD SLASHED BOTH HIS WRISTS AND WAS RESPONSIVE AND STANDING. OFFICER AUILAR PUT ON PROTECTIVE RUBBER GLOVES AND PLACED THE INMATE IN HANDCUFFS. MTA R. HERNANDEZ ARRIVED ON THE SCENE AND DETERMINED THEY WERE SUPERFICIAL WOUNDS. THE INMATE WAS ESCORTED TO THE ASU #1 CLINIC AND DRESSING WERE PLACED ON THE WOUNDS THE INMATE WAS TAKEN TO THE MTA BY THE ERU FOR FURTHER MEDICAL EVALUATION.

**METHOD USED TO NOTIFY STAFF:**
(VERBAL)  (ALARM)  (RADIO)  TELEPHONE  OTHER (DESCRIBE)

**EMPLOYEE IN CHARGE OF DRILL:** WARD, G SGT
SIGNATURE

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN IN SHEET
CDC 844 (Rev. 8/98)

| CLASS TITLE | | CLASS CODE | | CLASS TIME | | CLASS DATE | |
|---|---|---|---|---|---|---|---|
| EMERGENCY MEDICAL RESPONSE | | B0074 | | 1400-1500 | | 11/7/2006 | |

CLASS DESIGNED FOR: CUSTODY

INSTRUCTOR'S NAME: WARD, G. SERGEANT

LENGTH OF CLASS (in hours): 1.0 HOURS

CLASS LOCATION: ASU #1

ALL COLUMNS MUST BE COMPLETED

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK/CLASS | TODAY'S WK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE | Class score (Instructor use only) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ■■■■ | Hernandez, R | | C/O | 1400-2200 | 1400 | 1500 | N | N | F/T | | |
| | Avelar | | C/O | 1400-2200 | 1400 | 1500 | N | N | F/T | | |
| | Campos, C | | C/O | 1400-2200 | 1400 | 1500 | N | N | F/T | | |
| | Mejia, G | | C/O | 1400-2200 | 1400 | 1500 | N | N | F/T | | |
| | Sullivan, K | | C/O | 1400-2200 | 1400 | 1500 | N | N | F/T | | |
| | Perez, J | | C/O | 1400-1400 | 1400 | 1500 | N | N | F/T | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

DEPARTMENT OF CORRECTIONS
KERN VALLEY STATE PRISON
DELANO, CA 93216-6000 (661) 721-6300

# MEDICAL EMERGENCY RESPONSE DRILL REPORT:

AREA:
DATE: 11/7/06

| KVSP: | UNIT: C6 | SHIFT: 1/w | SUPERVISOR: | NUMBER PEOPLE EVACUATED: |
|---|---|---|---|---|
| ASU II | | SGT. SARGENT | | |
| TIME STARTED: 0130 | | TIME ENDED: 0200 | | ELAPSED TIME: .30 MINUTES |
| STAFF PARTICIPATING | | | | |

| NAME: | CLASSIFICATION: | POST ASSIGNMENT: |
|---|---|---|
| M. GOODHUE | C/O | ASU II CNTRL BTH |
| D. PHILPOT | C/O | ASU II FLR C/O |
| M. GOBERT | C/O | ASU II VM SUICIDE WATCH |
| F. DURAN | C/O | C IP #2 |
| | | |
| | | |
| | | |
| | | |

DESCRIPTION OF DRILL: SIMULATED

METHOD USED TO NOTIFY STAFF:
VERBAL    ALARM    (RADIO)    TELEPHONE    OTHER (DESCRIBE)

EMPLOYEE IN CHARGE OF DRILL:

SIGNATURE

# KERN VALLEY STATE PRISON

## ON THE JOB TRAINING SIGN-IN SHEET
## O.J.T. ONLY

CLASS CODE: _____

CLASS TITLE: _____

INSTRUCTOR'S ID#: _____

**(NOTE: YOUR ID NUMBER IS THE LAST FOUR (4) OF YOUR SSN AND THE FIRST FOUR (4) LETTERS OF YOUR LAST NAME.)**

INSTRUCTOR'S SIGNATURE: MEDICAL EMERGENCY/1 RESPONSE DRILL

CLASS DESIGNED FOR: CUSTODY

DATE: **11/07/2006**

TIME: 0130 TO: 0200

LENGTH OF CLASS: 30 HOURS

| LAST 4 SSN | FIRST 4 LETTERS OF LAST NAME | PRINT FULL NAME | SIGNATURE | PPAS # | WORK UNIT | JOB CAT | JOB CLASS | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| ▓▓▓ | Good | M. Goodhue | | ▓▓▓ | 06 | 2 | c/o | |
| | Phil | D. Philpot | | | 06 | 2 | c/o | |
| | GoBE | M. GOBEL | | | 06 | 2 | c/o | |
| | Dura | Francisco | | | 06 | 2 | c/o | |

JOB CATEGORIES: 1 NON-CUSTODY    2 CUSTODY    3 MEDICAL    4 SUPERVISORY    5 MANAGEMENT/EXCLUDED

DEPARTMENT OF CORRECTION 2:00-cv-00520-KJM-SCR    Document 2346-4    Filed 08/03/07    Page 81 of 96

KERN VALLEY STATE PRISON
DELANO, CA. 93216-6000 (661) 721-6300

## MEDICAL EMERGENCY RESPONSE DRILL REPORT:

AREA: **ASU 2**
DATE: 11/06/06

| KVSP: | UNIT: ASU #2 | SHIFT: 2/W | SUPERVISOR: M. Juarez | NUMBER PEOPLE EVACUATED: 20 |
|---|---|---|---|---|
| TIME STARTED: 1230 | | TIME ENDED: 1300 | | ELAPSED TIME: 70 min. |

**STAFF PARTICIPATING**

| NAME: | CLASSIFICATION: | POST ASSIGNMENT: |
|---|---|---|
| M. Juarez | Sgt | 270409 |
| S. Smith | C/O | 272661 |
| E. Hernandez | C/O | 272663 |
| S. Wanegifts | C/O | 272671 |
| M. Martinez | C/O | 272672 |
| M. Swinney | C/O | 272673 |
| D. Horn | C/O | 272680 |
| M. Johnson | C/O | 272682 |
| T. Billings | Lt. | 270207 |
| D. Herrera | C/O | VASZ002 |

**DESCRIPTION OF DRILL:** Smoke in the Unit, due to health risk "A" wing was evacuated  Evacuation and Medical treatment was simulated

**METHOD USED TO NOTIFY STAFF:** Fire Alarm

VERBAL    ALARM    RADIO    TELEPHONE    OTHER (DESCRIBE)

**EMPLOYEE IN CHARGE OF DRILL:** M. Juarez Sgt.

SIGNATURE

H. Tysor
40752

# MULTIPLE PARTICIPANT ON-THE-JOB TRAINING

**TRAINING CODE:** B0090

**SUBJECT:** Emergency Medical Life Safety Trng

**DATE:** 11/06/06

**CLASS LENGTH:** 30 min

**INSTRUCTOR (# 1):** M. Juarez

**INSTRUCTOR (# 2):** T. Billings

## CLASS OUTLINE

EMERGENCY MEDICAL AND FIRE DRILL

**I certify these employees were trained on the aforementioned material outlined above.**

Instructor Signature (#1)　Last 4 of S. S. #

Instructor Signature (#2)　Last 4 of S. S. #
**(If necessary)**

| | LAST 4 DIGITS OF SS# | FIRST 4 LAST NAME | SIGNATURE | Bargaining Unit | Work Unit | Job Category | Job Classification |
|---|---|---|---|---|---|---|---|
| 1 | | H R W N | | 6 | | C/O | C/O |
| 2 | | J O H N | | 6 | | C/O | C/O |
| 3 | | H E R R | | 6 | | C/O | |
| 4 | | S W A N | M. Dempsey | 6 | | C/O | C/O |
| 5 | | S M I T | | 6 | | C/O | C/O |
| 6 | | W A N A | | 6 | | C/O | C/O |
| 7 | | F E R R | | 6 | | MTA | MTA |
| 8 | | M A L t | | 6 | | C/O | C/O |
| 9 | | W R I g | | 6 | | C/O | C/O |
| 10 | | M O L I | | 6 | | C/O | C/O |
| 11 | | W I L K | | 6 | | C/O | C/O |
| 12 | | M e d a | | 6 | | C/O | C/O |
| 13 | | J A R A | | 6 | | C/O | C/O |
| 14 | | S A N C | | 6 | | C/O | C/O |
| 15 | | B U T T | | 6 | | SGT | SGT |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

**Note: The instructor is advised to keep a copy of this training. This original will be shredded after training credit is given.**
**PLEASE PRINT LEGIBLY**

## QUICK REFERENCE FOR SELECTED *ON-THE-JOB TRAINING* CODES

STATE OF CALIFORNIA - YOUTH AND ADULT CORRECTIONS AGENCY

DEPARTMENT OF CORRECTIONS    Case 2:90-cv-00520-KJM-SCR    Document 2346-4    Filed 08/03/07    Page 83 of 96
KERN VALLEY STATE PRISON
DELANO, CA 93216-6000 (661) 721-6300

# MEDICAL EMERGENCY RESPONSE DRILL REPORT:

AREA:   **ASU 2**
DATE:   11/6/06

| KVSP:   UNIT: | SHIFT:   SUPERVISOR: | NUMBER PEOPLE EVACUATED: |
|---|---|---|
| ASU #2 | 3RD  D BUTTERFIELD SGT. | 34 |
| TIME STARTED: 1515 | TIME ENDED: 15-48 | ELAPSED TIME: 33 MIN. |

STAFF PARTICIPATING

| NAME: | CLASSIFICATION: | POST ASSIGNMENT: |
|---|---|---|
| D BUTTERFIELD | SERGEANT | OVERVIEW SUPERVISON DIRECTION |
| J. SANCHES | C/O | OPEN + CLOSE DOORS NOTIFY FIRE DEPT. |
| WILKINSON, S | C/O | EVACUATE |
| WRIGHT, K | C/O | EVACUATE |
| MARTINEZ, F | C/O | ASSIST MTA EVACUATE |
| MOLINA, M | C/O | ASSIST MTA EVACUATE |
| FERROLL, G | MTA (SR) | MEDICAL |
| MEDELY, F | C/O | EVACUATE |
|  |  |  |

DESCRIPTION OF DRILL:  SMOKE FROM ELECTRICAL ROOM, (1) I/M DOWN (OVER COME WITH SMOKE) EVACUATE SECTION A AND H, SIMULATE NOTIFICATION OF FIRE DEPT. VIA TELEPHONE, CENTRAL CONTROL VIA RADIO
Evacuation and medical treatment were simulated

METHOD USED TO NOTIFY STAFF:

(VERBAL)    ALARM    RADIO    TELEPHONE    OTHER (DESCRIBE)

EMPLOYEE IN CHARGE OF DRILL:   D BUTTERFIELD  _D Butterfield_
                                SIGNATURE

H. TYSON JR

STATE OF CALIFORNIA - YOUTH AND ADULT CORRECTIONS AGENCY

KERN VALLEY STATE PRISON
DELANO, CA. 93216-6000 (661) 721-6300

# MEDICAL EMERGENCY RESPONSE DRILL REPORT:

AREA: *B1 AD-SEG*
DATE: *11-7-06*

| KVSP: | UNIT: | SHIFT: | SUPERVISOR: | NUMBER PEOPLE EVACUATED: |
|---|---|---|---|---|
| | *B1 AD-SEG* | *YW* | *SGT. L. CHAVIRA* | *NONE* |
| TIME STARTED: *2330* | | TIME ENDED: *0030* | | ELAPSED TIME: *1 HR.* |

STAFF PARTICIPATING

| NAME: | CLASSIFICATION: | POST ASSIGNMENT: |
|---|---|---|
| *L. CHAVIRA* | *SGT.* | *B PROGRAM SGT.* |
| *J. SWANSON* | *C/O* | *SUICIDE PREVENTION* |
| *R. HERNANDEZ* | *C/O* | *B1 CONTROL BOOTH* |
| *R. CALDERON* | *C/O* | *INSIDE PATROL #1* |
| *A. TERRAZAS* | *C/O* | *INSIDE PATROL #2* |
| | | |
| | | |

DESCRIPTION OF DRILL: *Simulation (Seizure)*

METHOD USED TO NOTIFY STAFF:
VERBAL    ALARM    (RADIO)    TELEPHONE    OTHER (DESCRIBE)

EMPLOYEE IN CHARGE OF DRILL: *L. Chavira, SGT.*
SIGNATURE

DEPARTMENT OF CORRECTIONS
KERN VALLEY STATE PRISON
DELANO, CA. 93216-6000 (661) 721-6300

## MEDICAL EMERGENCY RESPONSE DRILL REPORT:

AREA:  **B-1 AD-SEG**
DATE: 11-6-06

| KVSP: Fac B | UNIT: B1-ASU | SHIFT: 2/W | SUPERVISOR: T. Fehlman | NUMBER PEOPLE EVACUATED: 1 |
|---|---|---|---|---|
| TIME STARTED: 1100 | | TIME ENDED: 1200 | ELAPSED TIME: 1.0 hR | |

STAFF PARTICIPATING

| NAME: | CLASSIFICATION: | POST ASSIGNMENT: |
|---|---|---|
| CIo J. Grewal | CIo | Control |
| CIo B. Cope | CIo | yard/Escort |
| E. Marroquin | CIo | Suicide Prevention |
| J. Beltran | CIo | Floor #2 |
| V. Manzanares | CIo | Floor #2 |
| C. De Jesus | CIo | Gte #1 |
| A. Diaz | CIo | Floor #1 |
| A. J. Guerro | CIo | Yard #1 |
| N. Verduzco | CIo | ASU-Property |
| R. Hernandez | CIo | ASU-Legal |
| M. Hankins | MTA/LVN | Facility LVN |

DESCRIPTION OF DRILL: Inmate in Cell 121 is observed hanging from his Ventilation grate. Discovered By suicide prevention officer during Random Check,

Activate alarm, Staff put on Protective Cover, Helmets use Extraction Shield, if uncertain utilize O.C. for a layer of Safety, Enter cell with Cut down knife, Apply Restraints. Remove from cell in Stokes Little, Perform CPR if necessary (using microshield) transport to CTC for further Evaluation,

METHOD USED TO NOTIFY STAFF:
VERBAL   (ALARM)   (RADIO)   TELEPHONE   OTHER (DESCRIBE)

EMPLOYEE IN CHARGE OF DRILL: _Fehlman_
SIGNATURE

# MULTIPLE PARTICIPANT ON-THE-JOB TRAINING

**TRAINING CODE:** B 201 ▓▓▓

**SUBJECT:** Med Emer. Response Br. 11

**DATE:** 11-6-06

**CLASS LENGTH:** 1.0hr

**INSTRUCTOR (# 1):** T. Fehlman

**INSTRUCTOR (# 2):** _____

## CLASS OUTLINE

Walk through, Inmate observed hanging - staff response
life saving procedures, universal precautions, staff safety
medical response, transport.

I certify these employees were trained on the aforementioned material outlined above.

_Fehlman_ (signature)
Instructor Signature (#1)        ▓▓▓ Last 4 of S. S. #

_____
Instructor Signature (#2)        Last 4 of S. S. #
(If necessary)

| | LAST 4 DIGITS OF SS# | FIRST 4 LAST NAME | SIGNATURE | Bargaining Unit | Work Unit | Job Category | Job Classification |
|---|---|---|---|---|---|---|---|
| 1 | ▓▓▓ | C O P E | Cope | 06 | B1 | | C/O |
| 2 | ▓▓▓ | D E J E | | 06 | B1 | | C/O |
| 3 | ▓▓▓ | B E L T | | 06 | B1 | | C/O |
| 4 | ▓▓▓ | D I A Z | | 06 | B1 | | C/O |
| 5 | ▓▓▓ | G U E R | | 06 | B1 | | C/O |
| 6 | ▓▓▓ | G R E W | | 06 | B1 | | C/O |
| 7 | ▓▓▓ | V E R D | Verduzco | 06 | B1 | | C/O |
| 8 | ▓▓▓ | M A R R | | 06 | B1 | | C/O |
| 9 | ▓▓▓ | H E R N | | 06 | B1 | | C/O |
| 10 | ▓▓▓ | M A N Z | | 06 | B1 | | C/O |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

Note: The instructor is advised to keep a copy of this training. This original will be shredded after training credit is given.
**PLEASE PRINT LEGIBLY**

# QUICK REFERENCE FOR SELECTED *ON-THE-JOB TRAINING* CODES

# MEDICAL EMERGENCY RESPONSE DRILL REPORT:

AREA: B-1 AD-SEG
DATE: 11-6-06

| KVSP: FAC B | UNIT: B-1 ASU | SHIFT: 3/W | SUPERVISOR: J. HARDN | NUMBER PEOPLE EVACUATED: 1 |
|---|---|---|---|---|
| TIME STARTED: 1950 | | TIME ENDED: 2000 | | ELAPSED TIME: 10 MIN |

**STAFF PARTICIPATING**

| NAME: | CLASSIFICATION: | POST ASSIGNMENT: |
|---|---|---|
| BAILON | C/O | CONTROL |
| MORENO | C/O | FLOOR 1 |
| MATA | C/O | FLOOR 2 |
| AGUILAR | C/O | B1 S+E |
| PALOMBO | C/O | FLOOR 3 |
| VISCARRA | C/O | SUICIDE PREVENTION |
| | | |
| | | |
| | | |
| | | |

**DESCRIPTION OF DRILL:** INMATE IS FOUND NON RESPONSIVE ON FLOOR OF CELL 117 BY SUICIDE PREVENTION OFFICER. THE BUILDING ALARM IS ACTIVATED, SERGEANT ORDERS STAFF TO DON EXTRACTION GEAR AND PROTECTIVE EQUIPMENT AND RETRIVE STOKES LITTER. O.C. PEPPER SPRAY IS USED, FOR SAFTY IF NO RESPONSE DOOR IS OPEN AND TEAM ENTERS, WHERE INMATE IS PINED TO FLOOR WITH SHIOD RESTRAINTS ARE APPIED, THE INMATE IS REMOVED FROM CELL ON STOKES LITTER WHERE THE YARD LVN WILL EVALUATE THE INMATE, IF NESSARY THE INMATE WILL BE TAKEN OUT THE BACK DOOR, ANT TAREN TO C.T.C. VIA E.R.V.

**METHOD USED TO NOTIFY STAFF:**
VERBAL    (ALARM)  (RADIO)    TELEPHONE    OTHER (DESCRIBE)

**EMPLOYEE IN CHARGE OF DRILL:** _____
SIGNATURE

# MULTIPLE PARTICIPANT ON-THE-JOB TRAINING

**TRAINING CODE**: _____ B/201 _____

**SUBJECT**: Medical Emergency Response drill

**DATE**: _____ 11/06/2006 _____

**CLASS LENGTH**: _ 1 Hour _

**INSTRUCTOR (# 1)**: _____ J. Harden _____

**INSTRUCTOR (# 2)**: _____

## CLASS OUTLINE

WALK THROUGH OF EMERGENCY MEDICAL RESPONSE FOR B1-ASU

**I certify these employees were trained on the aforementioned material outlined above.**



J HARDEN 41

| Instructor Signature (#1) | Last 4 of S. S. # | Instructor Signature (#2) | Last 4 of S. S. # |
|---|---|---|---|

(If necessary)

| | LAST 4 DIGITS OF SS# | FIRST 4 LAST NAME | | | | SIGNATURE | Bargaining Unit | Work Unit | Job Category | Job Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | B | A | I | L | | 06 | B1 | | C/O |
| 2 | | M | O | R | E | | 06 | B1 | | C/O |
| 3 | | P | A | L | O | | 06 | B1 | | C/O |
| 4 | | M | A | T | A | | 06 | B1 | | C/O |
| 5 | | A | G | U | I | | 06 | B1 | | C/O |
| 6 | | V | I | S | C | | 06 | B1 | | C/O |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |

**Note: The instructor is advised to keep a copy of this training. This original will be shredded after training credit is given.**
**PLEASE PRINT LEGIBLY**

## QUICK REFERENCE FOR SELECTED *ON-THE-JOB TRAINING* CODES

# MULTIPLE PARTICIPANT ON-THE-JOB TRAINING

**TRAINING CODE:** B-0128

**SUBJECT:** Adult Initial

**DATE:** 10-30-06

**CLASS LENGTH:** .5

**INSTRUCTOR (# 1):** T. Echlman

**INSTRUCTOR (# 2):** _____

z/w BI ASU

## CLASS OUTLINE

_____

_____

_____

**I certify these employees were trained on the aforementioned material outlined above.**

_Echlman_
Instructor Signature (#1)      Last 4 of S. S. #

_____      _____
Instructor Signature (#2)      Last 4 of S. S. #
**(If necessary)**

| | LAST 4 DIGITS OF SS# | FIRST 4 LAST NAME | SIGNATURE | Bargaining Unit | Work Unit | Job Category | Job Classification |
|---|---|---|---|---|---|---|---|
| 1 | | MART | A. Martin | 06 | BI-ASU | C/O | C/O |
| 2 | | DIAZ | | 06 | 131-x | C/O | C/O |
| 3 | | HERN | | 06 | BI | C/O | C/O |
| 4 | | COPE | B. Cope | 06 | BI | C/O | C/O |
| 5 | | HEFF | | 06 | BI | C/O | C/O |
| 6 | | Sote | | 06 | B-1 | C/O | C/O |
| 7 | | MA | R. Mathony | 06 | B-i | C/O | C/O |
| 8 | | SO | | 06 | B-1 | C/O | C/O |
| 9 | | F | | 06 | B-1 | C/O | C/O |
| 10 | | Gu | | 06 | B-1 | C/O | C/O |
| 11 | | m | | | B-1 | C/O | C/O |
| 12 | | R | | | | | C/O |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

Note: The instructor ___ g credit is given.
**PLEASE PRINT LEGIBLY**

## QUICK REFERENCE FOR SELECTED ON-THE-JOB TRAINING CODES

LAC

Case 2:90-cv-00520-KJM-SCR Document 2345-4 Filed 08/03/07 Page 91 of 96

STATE OF CALIFORNIA
TRAINING SIGN-IN SHEET

ALL STAFF MUST BE COMPLETED

**Class Code:** B1134

**Instructor's Name:** Sgt. K. Thomas Jr.

**Class Time:** 0700 - 0800

**Length of Class (in hours):** 1.0

**Class Date:** NOV 0 1 2006

**Class Location:** A4 Ad-Seg

**Instructor's Signature:** K. Thomas Jr.

**Last 4 Digits of SSN:**

| PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | CLASS LOCATION SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| Davila, D. | | C/o | 005-14 | 700 | 800 | N | N | F/T | |
| Zaragoza, A. | | C/o | 06-14 | 700 | 800 | N | N | F/T | |
| Ramirez, B. | | C/o | 0600-1900 | 700 | 800 | N | N | F/T | |
| Loss, K. | | C/o | 0600-1900 | 700 | 800 | N | N | F/T | |
| Castellon, J. | | C/o | 0600/1400 | 700 | 800 | N | N | F/T | |
| Ramsey, | | C/o | 0601/1400 | 800 | 1100 | N | N | F/T | |
| McFarland, | | C/o | 0601/1400 | 1100 | 1130 | N | N | F/T | |

Case 2:90-cv-00520-KJM-SCR   Document 2346-4   Filed 08/03/07   Page 92 of 96

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 6/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS

**CLASS TITLE**
AMENDED CPR REFRESHER

**CLASS DESIGNED FOR**
ALL STAFF

| CLASS CODE | CLASS TIME | CLASS DATE |
| --- | --- | --- |
| B-1134 | 0900-1000 | 10/28/2006 |

**INSTRUCTOR'S NAME**
SGT. K. THOMAS JR

| LENGTH OF CLASS (in hours) | CLASS LOCATION |
| --- | --- |
| 1.0 | A4 AD SEG |

ALL COLUMNS MUST BE COMPLETED

| LAST 4 DIGTS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ▇ | JARED | ▇ | C/O | 0600-1400 | 0900 | 1000 | NO | NO | F/T | ▇ | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE:

_K. Thomas (signature)_

Sergeant K. THOMAS JR

LAST 4 DIGITS OF SSN: ▇

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

**CLASS TITLE:** REFRESHER LIFE SAVING SUPPORT

**CLASS DESIGNED FOR:** A4 STAFF

**CLASS CODE:** 12-1124

**INSTRUCTOR'S NAME:** Sgt. Les Quinn/AP

**CLASS TIME:** 17-800

**LENGTH OF CLASS (in hours):** 1 HR

**CLASS DATE:** 10/31/06

**CLASS LOCATION:** A4

**INSTRUCTOR'S SIGNATURE:** (signature)

NOV 0 1 2006

ALL COLUMNS MUST BE COMPLETED

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ████ | Zaragoza, Abel E. | | C.O. | 06-1400 | 0700 | 1800 | N | N | F/T | (signature) | |
| 2 | | Ross, K. | | C/O | 14-2200 | 1200 | 1800 | N | N | F/T | (signature) | |
| 3 | | | | C/o | 14-2200 | 1100 | 1800 | N | N | F/T | (signature) | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

LAST 4 DIGITS OF SSN: ████

Case 2:90-cv-00520-KJM-SCR     Document 2346-4     Filed 08/03/07     Page 94 of 96



STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CLASS TITLE: REFRESHER LIFE SAVING SUPPORT

CLASS CODE: B1134

CLASS DESIGNED FOR: AS STAFF

INSTRUCTOR'S NAME: JR. REJOUINAS

CLASS TIME: 17-1800

LENGTH OF CLASS (in hours): 1 HR

CLASS DATE: 10/31/06

CLASS LOCATION: AS

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

Nov 0 1 2006

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPA'S ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Akira, A | | C/O | 14-22 | 1700 | 1800 | ~ | ~ | FT | E.C. | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

Case 2:90-cv-00520-KJM-SCR   Document 2346-4   Filed 08/03/07   Page 95 of 96

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
DC 844 (Rev. 8/98)

CLASS TITLE: Amended CPR Policy Refresher

CLASS DESIGNED FOR: Custody

CLASS CODE: B1134

INSTRUCTOR'S NAME: Sgt K. Thomas Jr.

CLASS TIME: 0600 - 0700

LENGTH OF CLASS (in hours): 1.0

CLASS DATE: 11/3/06

CLASS LOCATION: ASU Ad. Seg

LL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Wood | | C/O | 6-14 | 0600 0700 | N | N | | F/T | |
| 2 | | Arellano | | C/O | 6-14 | 0600 0700 | N | N | | F/T | |

Case 2:90-cv-00520-KJM-SCR   Document 2340-4   Filed 06/08/07   Page 96 of 96

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
CDC 844 (Rev. 8/06)

**CLASS TITLE:** REVISED CAR Policy REFRESHER

**CLASS CODE:** B1134

**INSTRUCTOR'S NAME:** ___ M. Albert

**CLASS TIME:** 0800 - 0900

**LENGTH OF CLASS (in hours):** 1 Hr.

**CLASS DATE:** 11-6-06

**CLASS LOCATION:** A2

ALL COLUMNS MUST BE COMPLETED

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Duran, R | | 2/2 | 4oT4 | 7:00 | 8:00 | N | N | F-T | |
| 2 | | Wood, A | | I/B | 6-4G | 8:00 | 8:00 | N | N | FT | [signature] |

**INSTRUCTOR'S SIGNATURE:** [signature]

**LAST 4 DIGITS OF SSN:**

**Class Score Instructor Use Only:** H/a