# EXHIBIT  A
# PART  4



STATE OF CALIFORNIA
TRAINING SIGN-IN SHEET

INSTRUCTIONS MUST BE COMPLETED

| PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class Score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| Rubino, Charles | | c/o | 8-16 | 0700 | 1400 | N | | F/T | | |
| Benedetti, K | | c/o | 04 1400 | 0800 | 1700 | N | 2 | F/T | | |
| Porter, M. | | c/o | 06-14 | 0800 | 1700 | N | 2 | F/T | | |
| Schulz, T | | c/o | 0840 | 0700 | 0900 | N | 2 | F/T | | |
| Polvert | | c/o | 1400 | 0800 | 0700 | N | 2 | F/T | | |
| Hartley | | LT | 0600 1400 | 0500 | 07a | N | 2 | F/T | Hartley | |
| Thomas Jr. | | Sgt | 6-14 | 0800 | 0600 | N | 2 | F/T | | |

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

NOV 01 2006

Case 2:90-cv-00520-KJM-SCR   Document 2346-5   Filed 08/03/07   Page 3 of 64

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
**CDC 844 (Rev. 8/98)**

| Field | Value |
|---|---|
| CLASS TITLE | AMENDED CPR POLICY REFRESHER |
| CLASS DESIGNED FOR (DESIGNATED) | |
| CLASS CODE | B1134 |
| INSTRUCTOR'S NAME | ███████ |
| CLASS TIME | |
| LENGTH OF CLASS (in hours) | 1 HOURS |
| CLASS DATE | 10-27-06 |
| CLASS LOCATION | |

**ALL COLUMNS MUST BE COMPLETED**

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS or PIE | FULL-TIME TIME | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | ███████ | TAMAYO, M. | ███████ | c/o | 2200-2200 | 0015 0145 | NN | N | FT | Tamayo | |
| 4 | | Reese, H | | c/o | 2200-2200 | 0045-0045 | NN | N | FT | H Reese | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN: ███████



Case 2:90-cv-00520-KJM-SCR Document 2346-5 Filed 08/03/07 Page 4

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
### CDC 844 (Rev. 8/98)

**CLASS TITLE:** AMENDED CPR POLICY REFRESHER

**CLASS CODE:** B1134

**INSTRUCTOR'S NAME:** MILSON

**CLASS TIME:** 0100-0200

**LENGTH OF CLASS (in hours):** 1 HOUR

**CLASS DATE:** 10-27-06

**CLASS LOCATION:** 1ST WATCH A4 RD-SEG

*Handwritten heading:* STAFF TRAINING for A4-A5-ASU 1 W

**ALL COLUMNS MUST BE COMPLETED**

| PRINT FULL NAME (Last, First) | LAST 4 DIGITS SSN | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME or PIE | FULL TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ A | | | C/O | 2200/0600 | 0100 | 0200 | N | N | FT | | |
| QUINONES A | | | C/O | 2200/0600 | 0100 | 0200 | N | N | FT | | |
| MCBRIDE D.C | | | C/O | 2200/0600 | 0100 | 0200 | N | N | FT | | |
| ESPINOZA | | | C/O | 2200/0600 | 0100 | 0200 | N | N | FT | | |
| CRAIG J. | | | C/O | 2200/0600 | 0100 | 0200 | N | N | FT | | |

**INSTRUCTOR'S SIGNATURE:**

**LAST 4 DIGITS OF SSN:**

Case 2:90-cv-00520-KJM-SCR Document 2845-5 Filed 11/03/07 Page 5 of 64

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
DC 844 (Rev. 8/98)

**CLASS TITLE:** CPR/Dicy Refresher
**CLASS DESIGNED FOR:** All Staff
**CLASS CODE:** 04734
**CLASS TIME:** 1730
**LENGTH OF CLASS (in hours):** 1.30
**CLASS DATE:** 10/26/06
**CLASS LOCATION:** IST

**INSTRUCTOR'S NAME:** E.T. Zoller
**INSTRUCTOR'S SIGNATURE:** E.T. Zoller

ALL COLUMNS MUST BE COMPLETED

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK TIME Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Kelly, J. | | c/o | 14-22 | 1400 | 1900 | N | N | F/T | | |
| | Sedano, | | c/o | 14-22 | 1830 | 1900 | N | N | F/T | | |
| | Stalbock, | | c/o | Medical | 1930 | 1900 | N | N | F/T | | |
| | C. Hall | | c/o | 14/22 | 1830 | 1900 | N | N | F/T | | |
| | K. Burdew | | c/o | 14/22 | 1830 | 1900 | N | N | F/T | | |
| | Caballero, M. | | c/o | 14-22 | 1830 | 1900 | N | N | F/T | | |
| | French JJ | | c/o | 14-22 | 1830 | 1900 | N | N | F/T | | |
| | Baker, S. | | c/p | 1330-2330 | 1830 | 1900 | N | N | F/T | | |
| | Villa, J. | | c/o | 14-22 | 1830 | 1900 | N | N | F/T | | |
| | Grimes JP | | c/o | 14-22 | 1830 | 1900 | N | N | F/A | | |

Case 2:90-cv-00520-KJM-SCR   Document 2346-5   Filed 08/03/07   Page 6 of 64

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
344 (Rev. 3/90)

*REVIEW DURING OPS.*

1. COLUMNS MUST BE COMPLETED

| LAST 4 DIGITS SSN (S DESIGNED FOR) | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No. | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | GAFFNEY, E | | C/O | 0600 1400 | 1000 | 1100 | N | N | FT | |
| | GODFREY | | C/O | 0600-1400 | 1000 | 1100 | N | N | FT | |
| | SINGLETON, R | | C/O | 0600-1400 | 1000 | 1100 | N | N | FT | |
| | GONZALEZ, W | | C/O | 0600-1400 | 1000 | 1100 | N | N | FT | |
| | LEWIS | | C/O | 06-14 | 1000 1100 | | N | N | FT | |
| | CRUMBLEY, R | | C/O | 06-14 | 1000 1100 | | N | N | FT | |

Class code: 2/34
Instructor's name: REEFER
Class time: 1000 - 1100
Class date: 10-26-06
Class location: 731

AD-SEG STAFF OPS
2 W

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

Class score Instructor Use Only

Case 2:90-cv-00520-KJM-SCR    Document 2346-5    Filed 08/03/07    Page 7 of 64

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
**DC 844 (Rev. 8/98)**

**CLASS TITLE:** MINDED CPR POLICY REFRESHER

**CLASS DESIGNED FOR:** ID SEG STAFF

**CLASS CODE:** B1134

**INSTRUCTOR'S NAME:** K. Danna

**CLASS TIME**
**LENGTH OF CLASS (in hours):** 1 HOUR

**CLASS LOCATION:** ASU1

**CLASS DATE:** 10-24-06

**ALL COLUMNS MUST BE COMPLETED**

| PRINT FULL NAME (Last, First) | LAST 4 DIGITS SSN | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| Danna, K. | | | Set | 0600 | 0600/1400 | 1400 | N | | FIT | |
| Brewer | | | 1/0 | 0600 | 0600/1400 | 1400 | N | N | FIT | |
| Garcia, A.A. | | | C/O | 0600 | 0600/1400 | 1400 | N | N | FIT | |
| Valenzuela, C | | | C/O | 0700 | 0700/1400 | 1400 | N | N | FIT | |
| Maravezan, W. | | | C/O | 0600 | 0600/1400 | 1400 | N | N | FIT | |
| Costello, W. | | | C/O | 0700 | 0700/1400 | 1400 | N | N | FIT | |
| Valenzuela, S. | | | MTA | 0600 | 0600/1400 | 1400 | N | N | FIT | |
| Deleoent, D. | | | C/O | 0600 | 0600/1400 | 1400 | N | N | FIT | |
| Biles, R. | | | C/O | 0600 | 0600/1400 | 1400 | N | N | FIT | |
| Deltoro, M.M. | | | C/O | 0600 | 0600/1400 | 1400 | N | N | FIT | |
| Valenzuela, C. | | | C/O | 0600 | 0600/1400 | 1400 | N | N | FIT | |
| Woods, K. | | | C/O | 0600 | 0600/1400 | 1400 | N | N | FIT | |
| Baez, D | | | C/O | 0600 | 0600/1400 | 1400 | N | N | FIT | |

**INSTRUCTOR'S SIGNATURE:**

**LAST 4 DIGITS OF SSN:**

**Class score Instructor Use Only**

Case 2:90-cv-00520-LKK-SCR Document 2906e87 Filed 08/06/07 Page 8

ALL COLUMNS MUST BE COMPLETED

STATE OF CALIFORNIA
IN SERVICE TRAINING VIA
TRAINING SIGN-IN SHEET
STD 244 (Rev. 8/98)

CLASS TITLE: ADVANCED CPR POLICY REFRESHER

CLASS AS DESIGNED FOR: D SEG STAFF

CLASS CODE: B1134

LENGTH OF CLASS (in hours): 1 HOUR

CLASS TIME: 0800/0900

CLASS DATE: 10/24

CLASS LOCATION: Facility "A"

CPR 2W A

| PRINT FULL NAME (Last, First) | WORK CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or P/E |
|---|---|---|---|---|---|---|---|
| White, D.K. | C/O | 0601/0230 | 5:30 | 2 | N | N | F/T |
| Stevens, C. | C/O | 0600/1400 | 6:00 | 2 | N | N | F/T |
| Villareal, A | C/O | 0600/1400 | 6:00 | 2 | N | N | F/T |
| Washington, L | C/O | 30/330 | 8 | N | N | N | F/T |
| Wayne | C/O | 6-14 | 8 | 9 | N | N | F/T |
| Reed S. | C/O | 0600/1400 | 0800 | N | N | F/T | |
| Jones D | C/O | 6-2 | 8 | 0900 | N | N | F/T |
| Marx, G | C/O | 6-2 | 8 | 9 | N | N | F/T |
| Berry M | C/O | 6-2 | 8 | 9 | N | N | F/T |
| Marshall | C/O | 6-2 | 8 | 9 | N | N | F/T |
| Allen R.K. | C/O | 6-2 | 8 | 9 | N | N | F/T |
| Rhodes M. | C/O | 0600/1400 | 0200 | N | N | F/T | |
| Pennington J | C/O | 06-14 | 06 | 07 | N | N | F/T |
| Nevarez L. | C/O | 530/330 | 8 | 9 | N | N | F/T |
| Jackson | C/O | 6-2 | 8 | 9 | N | N | F/T |
| Stanback | C/O | 6-2 | 8 | 9 | N | N | F/T |
| Tidwell, D.A | C/O | 0700/150 | 800 | 900 | N | N | F/T |
| Christ, D.L | Sgt | | | | N | N | F/T |

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

OCT 24 2006

Case 2:90-cv-00520-KJM-SCR Document 2346-5 Filed 08/03/07 Page 9 of 64

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

**CLASS DESIGNED FOR:** Custody

**CLASS CODE:** 01134

**INSTRUCTOR'S NAME:** Sgt. R. Thomas, Jr.

**CLASS TIME:** 1200-1300

**LENGTH OF CLASS (in hours):** 1.0

**CLASS DATE:** 10-27-06

**CLASS LOCATION:** A4 Ad-Seg

LL COLUMNS MUST BE COMPLETED

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPA'S ID | WORK CLASS | TODAY'S WORK HOURS IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or P/E. | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cornelius, S. | | C/O | Pot/pm | 1300 | N | N | FT | | |
| 2 | Zwaroza, A. | | C/O | 0800/160 | 1300 | N | N | FT | | |
| 3 | Pessman | | C/O | 0800/1300 | 13 | N | N | FT | | |
| 4 | Stiffler | | C/O | 0800/1400 | 1215 | N | N | FT | | |
| 5 | Enninger, F | | C/O | 0800/1630 | 1300 | N | N | FT | | |
| 6 | Bispo, R | | C/O | 0730/1530 | 1300 | N | N | FT | R Bispo | |

**INSTRUCTOR'S SIGNATURE:**

LAST 4 DIGITS OF SSN:

Case: 2:90-cv-00520-KJM-SCR    Document 2546-5    Filed 08/03/07    Page 10 of 64

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
**DO 844 (Rev. 8/98)**

CLASS TITLE: INTENDED CPR POLICY REFRESHER
CLASS DESIGNED FOR: AD SEG STAFF
LAST 4 DIGITS SSN

ALL COLUMNS MUST BE COMPLETED

CLASS CODE: B1134
INSTRUCTOR'S NAME: Marcruez

CLASS TIME: 1300 -1400
LENGTH OF CLASS (in hours): 1 HOUR
CLASS DATE: 10-23-06
CLASS LOCATION: A4 - ASU

A 4   2/W   CPR 2/W  A 4

| PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|
| SALAS, G | | C/O | 0730-1530 1300 | 1400 | N | N | F/T | | |
| BISPO, R | | C/O | 0730-1530 1300 | 1400 | N | N | F/T | | |
| MORRELL | | C/O | 0730 1430 1300 | 1400 | N | N | F/T | | |
| PRESSION | | C/O | 0730-152 13 | 14 | N | N | F/T | | |
| DEWITZ, V | | C/O | 0730-1530 13 | 14 | N | N | F/T | | |
| HERNANDEZ, F | | C/O | 0645-1403 1300 | 1400 | N | N | F/T | | |
| RENTERIA, X | | C/O | 0600 0800 1300 | 1400 | N | N | F/T | | |
| CASTELLON, J | | C/O | 1300 1900 | 1900 | N | N | F/T | | |
| NETTLES, T | | C/O | 0600/1400 | 1400 | N | N | F/T | | |
| KELSEY, E | | C/O | 06-14 1300 1400 | 1400 | N | N | F/T | | |
| JOHNSON | | | 06-14 03-14 | | N | N | F/T | | |
| MARSHALL, O | | 46 | 06-14 03-14 1400 | | N | N | F/T | | |
| NAVARRETE, A | | 3 SGT | 0600/1400 1300 1400 | | N | N | F/T | | |
| Thomas, K. E. | | SGT | 06-14 13 | 14 | N | N | F/T | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

Case 2:90-cv-00520-KJM-SCR   Document 2346-5   Filed 08/03/07   Page 11

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
CCC 844 (Rev. 8/98)

CLASS TITLE: AMENDED CPR POLICY REFRESHER

CLASS DESIGNED FOR: AD SEG STAFF

CLASS CODE: B1134

CLASS TIME

LENGTH OF CLASS (in hours): 1 HOUR

CLASS DATE: 10/23/06

CLASS LOCATION: AS - Narrow

CPR  AS  2/W

| PRINT FULL NAME (Last, First) | LAST 4 DIGITS SSN | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Villalobos F. Jr. | | | C/o | 0620 | 1000 | 1100 | N | N | F/T | | |
| Cooppers V. Jr. | | | C/o | 0620 | 1000 | 1100 | N | N | F/T | | |
| Justin M. G. | | | C/o | 0600 | 1000 | 1100 | N | N | F/T | | |
| Flipperick R. | | | C/o | 0600 | 1000 | 1100 | N | N | F/T | | |
| Cochillo Edward | | | C/o | 0730 | 1000 | 1100 | N | N | F/T | | |
| Martinez A. | | | Sgt | 0600 | 1000/100 | 1000/100 | N | N | F/T | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 04/08)

DEPARTMENT OF CORRECTIONS

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| AMENDE CPR POLICY REFRESHER | B1134 | 1900 | 10/24/06 |

| CLASS DESIGNATED FOR | INSTRUCTOR'S NAME | LENGTH OF CLASS (in hours) |
|---|---|---|
| ALL STAFF | R. JUDKINS | 1 HOUR |

| # | LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | WC OL RA KS S | TODAY'S WORK HOUR | IN | OUT | MEAL BREAK Y/N | PAY NUMBER | FT OR PIE | SIGNATURE | Instructor's use ONLY OVERTIME CLASS SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | R. JUDKINS | SGT | 14-22 | 1900 | 2000 | N | | FT | | |
| 2 | | A. STACK | C/O | 14-22 | 1900 | 2000 | N | | FT | | |
| 3 | | M. SAUNDERS | C/O | 14-22 | 1900 | 2000 | N | | FT | | |
| 4 | | J. BRYANT | C/O | 14-22 | 1900 | 2000 | N | | FT | | |
| 5 | | D. JORDAN | C/O | 14-22 | 1900 | 2000 | N | | FT | | |
| 6 | | D. SANTAMARIA | C/O | 14-22 | 1900 | 2000 | N | | FT | | |
| 7 | | Z. SOISUVARN | C/O | 14-22 | 1900 | 2000 | N | | FT | | |
| 8 | | M. TAMAYO | C/O | 14-22 | 1900 | 2000 | N | | FT | | |
| 9 | | R. BORDENAVE | C/O | 14-22 | 1900 | 2000 | N | | FT | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE: R.S. JUDKINS

LAST 4 DIGITS OF SSN:

Case 2:90-cv-00520-KJM-SCR    Document 2346-5    Filed 08/03/07    Page 12 of 64

Case 2:90-cv-00520-KJM-SCR    Document 2346-5    Filed 08/03/07    Page 13 of 64

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
DC 884 (Rev. 8/98)

**CLASS TITLE:** AMENDED CPR POLICY REFRESHER
**CLASS DESIGNED FOR:** AD SEG STAFF
**CLASS CODE:** B1134
**INSTRUCTOR'S NAME:** S. Drovet
**CLASS TIME:** 1800 - 1900
**LENGTH OF CLASS (in hours):** 1 HOUR
**CLASS DATE:** 10/24/06
**CLASS LOCATION:**

ALL COLUMNS MUST BE COMPLETED

| PRINT FULL NAME (Last, First) | LAST 4 DIGITS SSN | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lassers, R. | | | SGT | 1400-22 | 1800 | 1900 | N | N | F/T | | |
| Redding, S | | | C/O | 1400-2200 | 1800 | 1900 | N | N | F/T | | |
| Palacios, D | | | C/O | 1400-2200 | 1800 | 1900 | N | N | F/T | | |
| Morales, R | | | C/O | 14-32 | 1800 | 1900 | N | N | F/T | | |
| Menjivar, L | | | C/O | 1400-2200 | 1800 | 1900 | N | N | F/T | | |
| Drovet, D. | | | Lt | 1400-2200 | 1800 | 1900 | N | N | F/T | | |
| Thomas Jr. K.E. | | | SGT | 1400-2200 | 1800 | 1900 | N | N | F/T | | |
| Wilson, A | | | C/O | 14-22 | 1800 | 1900 | N | O | F/T | | |
| Caballero, M | | | C/O | 14-22 | 1800 | 1900 | N | N | F/T | | |
| Lazar, L | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

Case 2:90-cv-00520-KJM-SCR Document 2346-5 Filed 08/03/07 Page 14 of 64

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
### IDG 844 (Rev. 8/98)

**CLASS TITLE:** AMENDED CPR POLICY REFRESHER

**CLASS DESIGNED FOR:** AD-SEG STAFF

**CLASS CODE:** B1134

**INSTRUCTOR'S NAME:** Jst. ESQUIVIAS

**LENGTH OF CLASS (in hours):** 1 HOUR

**CLASS TIME:** 1800 - 1900

**CLASS DATE:** 10/24/06

**CLASS LOCATION:** AS

**ALL COLUMNS MUST BE COMPLETED**

| # | PRINT FULL NAME (Last, First) | LAST 4 DIGITS SSN | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS or PIE | FULL-TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ESQUIVIAS, R | | SGT | C/O | 14-2200 | 1800 | 1900 | N | N | F/T | | |
| 2 | Daitz, C | | C/O | 14-22 | 1800 | 1900 | N | N | F/T | | |
| 3 | KLIMKEIT, M | | C/O | 14-22 | 1800 | 1900 | N | N | F/T | | |
| 4 | Sierra, T | | C/O | 18:00 | 1800 | 1900 | N | N | F/T | | |
| 5 | MUNOZ, A | | C/O | 14-22 | 1800 | 1900 | N | N | F/T | | |
| 6 | BARNES, T.M | | C/O | 14-22 | 1800 | 1900 | N | N | F/T | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

**INSTRUCTOR'S SIGNATURE:**

**LAST 4 DIGITS OF SSN:**

Case 2:90-cv-00520-KJM-SCR Document 2346-5 Filed 08/03/07 Page 15 of 64

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

PAGE
CLASS TITLE: AMENDED CPR POLICY REFRESHER
CLASS DESIGNED FOR: AD SEG STAFF

CLASS CODE: B1134
CLASS TIME
LENGTH OF CLASS (in hours): 1 HOUR
INSTRUCTORS NAME

CLASS DATE: 10-25-06
CLASS LOCATION: A-Fac. Chapel

3 w

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL- TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PARKER, V.A. | | C/O | 1400-2200 | 1800 | 1900 | N | N | F/T | | |
| | BEERS, W.M. | | C/O | 0600-3200 | 1800 | 1900 | N | N | F/T | | |
| | STANLBACK | | C/O | 1400-2200 | 1900 | 1900 | N | N | F/T | | |
| | R.H.DCS | | C/O | 1402-2200 | 1800 | 1900 | N | N | F/T | | |
| | BURDEN, R | | C/O | 14-22 | 180 | 1900 | N | N | F/T | | |
| | SEDAM, R.L. | | C/O | 14-22 | 180 | 1900 | N | N | F/T | | |
| | FERCHA, F | | C/O | 1300-2200 | 1702 | 1800 | N | N | F/T | | |
| | VILLA, I | | C/O | 14-22 | 1900 | 1900 | N | N | F/T | | |
| | BOUSEY, M | | C/O | 14-22 | 1800 | 1900 | N | N | F/T | | |
| | BAKER, S | | C/O | 1800-1900 | 1800 | 1900 | N | N | F/T | | |
| | REISS, T | | C/O | 1800-1800 | 1800 | 1900 | N | N | F/T | | |
| | RICCI, A | | C/O | 1400-2200 | 1800 | 1900 | N | N | F/T | | |
| | BRADFORD, M | | L/T | 14-22 | 1800 | 1900 | N | N | F/T | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

ALL COLUMNS MUST BE COMPLETED

# MCSP

State of C.                                          Department of Corrections and Rehabilitation

Date    :   October 31, 2006

To      :   Joseph Moss
            Correctional Captain

Subject :   **ADMINISTRATIVE SEGREGATION AND SUICIDE PREVENTION**

The attached copies of the On-the-job training sheets are being submitted as requested
as proof that the Administrative Segregation Unit (ASU) staff received the required
refresher resuscitation training.

The monthly medical emergency drill was completed on October 26, 2006 and the report
is being submitted for your review. In addition, we are also submitting copies of the OJT
forms documenting the training provided on the new intake procedures.

The Operational procedure is currently being updated and will be completed within the
required timeframes.

ROSANNE CAMPBELL
Warden (A)
Mule Creek State Prison


cc:  Heidi Lackner, AW Programs/Housing
     Greg Machado, Facility C Captain
     Lt. J. Rogel, ASU

CDC-844

| CLASS TITLE: STAFF CPR RESPONSIBILITIES | CLASS CODE: B0431 | CLASS TIME: VARY | CLASS DATE: |
| --- | --- | --- | --- |
| CLASS DESIGNED FOR AD-SEG STAFF | INSTRUCTOR'S NAME | LENGTH OF CLASS, (in hours): | CLASS LOCATION: MCSP |

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVERTIME HOURS | FULLY TIME OR PIE | SIGNATURE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Caudill, Lori | | SET | 0600/1430 | | | N | | F.T | |
| | Mundo, W | | SGT | 0600/1400 | | | N | | F.T | |
| | Weber, H | | SGT | 1400 | | | N | | F.T | |
| | Andrews, J | | c/o | 0600/1400 | | | N | | F.T | |
| | Larson, J | | c/o | 0600/1400 | | | N | | F.T | |
| | McKinnon, M | | c/o | pers/time | | | N | | F.T | |
| | Sunderland, J | | c/o | 0600/1400 | | | N | | F.T | |
| | Krause, R | | SGT | 0600/1400 | | | N | | F.T | |
| | Dill, S. | | c/o | 0600/1400 | | | N | | F.T | |
| | Ervin's, G | | c/o | 0600/1400 | | | N | | F.T | |
| | Purcell, A. | | c/o | 0600/1400 | | | N | | F.T | |
| | Colosimo, C | | c/o | overtime | | | N | | | |
| | Dion, R. | | SGT | 1400/2000 | | | N | | F.T | |
| | Alzisbert, R. | | c/o | 1400/2000 | | | N | | F.T | |
| | Coggeshall, J | | c/o | 1400/2000 | | | N | | F.T | |
| | Winkler, D | | c/o | 1400/2000 | | | N | | F.T | |
| | Clark, R. | | SGT | 1400/2000 | | | N | y | F.T | |
| | Sisneros, A.L. | | c/o | 200/600 | | | N | N | F.T | |
| | Singer, A.L. | | c/o | 200/600 | | | N | 1 | F.T | |
| | Tuba, G | | c/o | 200/1400 | | | N | N | F.T | |

ALL COLUMNS MUST BE COMPLETED:

INSTRUCTOR'S SIGNATURE: J. Mundo

LAST 4 DIGITS OF SSN: ████████

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 944 (Rev. 8/98)

Attachment 10

September 3, 2004

CLASS TITLE: STAFF CPR RESPONSIBILITIES
CLASS/SEMINAR FOR: STAFF
CLASS CODE: 3043
INSTRUCTOR'S NAME: VARIED
INSTRUCTOR'S SIGNATURE: [signature]
CLASS TIME: VARY
LENGTH OF CLASS (in hours): VARY
CLASS DATE: VARY

| PRINT FULL NAME (Last, First) | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|
| Sundachack, J | C | 0605 | | | N | | FT | [signature] |
| Perez, JA | C | 1405 | 1430 | | N | | FT | [signature] |
| Henriger, Z | C | 0600 | | | N | | FT | [signature] |
| [illegible], B | C | 0600 | | | N | | FT | [signature] |
| Issec, C | C | 1400 | | | N | | FT | [signature] |
| Mercado, J | SDE | 0600 | | | N | | FT | [signature] |
| Bottomfield, X | C/O | 6-2 | 1400 HRS | | N | MD | FT | [signature] |
| Cliff | C/O | 1400/2200 | | | N | | FT | [signature] |
| Cooper, D. | C/O | 1400/2200 | | | N | | FT | [signature] |
| Williams, R.L. | C/O | 1400/2200 | | | N | | FT | [signature] |
| Isberg | Sgt. | 1400/2200 | | | N | | FT | [signature] |
| Christian | LT | 1400/2200 | | | N | | FT | [signature] |
| Brown, R | C/O | 0600/1800 | | | N | | FT | [signature] |
| Cota | C/O | 0600/1800 | | | N | | FT | [signature] |

ALL COLUMNS MUST BE COMPLETED

LAST 4 DIGITS OF SSN

# NKSP

State of California                                                        Department of Corrections and Rehabilitation

# Memorandum

Date    October 27, 2006

To:     C. Lugo
        ASU Lieutenant

Subject:    **EMERGENCY LIFE SAVING MEASURES DURING EMERGENCY SITUATIONS**

During the week of October 23-27, 2006, I conducted training with all 2/W ASU staff regarding custody staffs' responsibilities to perform emergency first aid and/or CPR during emergency situations. Per memorandum dated October 16, 2006, "Expectations Regarding Administrative Segregation and Suicide Prevention" authored by John Dovey, Director of Adult Institutions, all ASU staff received refresher training in their responsibility to initiate life saving measures including CPR when consistent with the October 21, 2005, memorandum titled "Amended Policy Regarding Peace Officer's Responsibility for providing immediate life support."

Attached are copies of the CDC 844 In-Service Training Sign-In Sheets documenting the training provided. The original CDC 844 sign in sheets were forwarded to the In-Service Training Department for placement in the employees' training files. If you have any questions or require any additional information please feel free to contact me at extension 6643.

*M. West*

M. West
ASU Sergeant 2/W
North Kern State Prison

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS - NORTH KERN STATE PRISON

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| CUSTODY STAFFS RESPONSIBILITY TO PERFORM CPR/EMERGENCY FIRST AID DURING EMERGENCY SITUATIONS | B0572 | 0800-0900 | 10-25-06 |

EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE PREVENTION

INSTRUCTOR'S NAME: M. WEST

LENGTH OF CLASS (in hours): 1 HOUR

CLASS DESIGNED FOR CUSTODY STAFF

LAST 4 DIGITS SSN

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Blakley, R. | | C/o | 0730-1530 | 0800 | 0900 | N | N | F+ | | |
| 2 | Lopez, J.Jr. | | A | 0730/153D | 0800 | 09cc | N | N | F+ | | |
| 3 | Van Dr. W. S | | C/o | 0600/1400 | 0800 | 0900 | N | N | FT | | |
| 4 | Vetterick, Jen | | So | 0800/1600 | 0800 0900 | N | N | FT | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS - NORTH KERN STATE PRISON

**CLASS TITLE:** EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE PREVENTION

**CUSTODY STAFFS RESPONSIBILITY TO PERFORM CPR/EMERGENCY FIRST AID DURING EMERGENCY SITUATIONS**

**CLASS DESIGNED FOR:** CUSTODY STAFF

**CLASS CODE:** B0542

**INSTRUCTOR'S NAME:** M. WEST

**CLASS TIME:** 0900-1000

**CLASS DATE:** 10-24-06

**LENGTH OF CLASS (in hours):** 1 HOUR

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Osuna J | | c/o | 0600/1440 | 0900 | 1000 | N | N | FT | | |
| 2 | HARDWICK C | | c/o | 0600/1400 | 0900 | 1000 | N | N | FT | | |
| 3 | Gonzalez H | | % | 0600/1400 | 0900 | 1000 | N | N | FT | | |
| 4 | Hicks , M | | C/O | 0600/1400 | 0900 | 1000 | N | N | FT | | |
| 5 | Reto G | | e/c | 0600/1400 | 0600 | 1000 | N | N | FT | | |
| 6 | Lopez, J | | C.O. | 0600/1600 | 0400 | 1000 | N | N | FT | | |
| 7 | Westphal, J | | c/o | 0600/1600 | 0900 | 1000 | N | N | FT | | |
| 8 | Herbert N | | c/o | 0600/1400 | 0900 | 1000 | N | N | FT | | |
| 9 | LARA L | | c/o | 0600/1600 | 0930 | 1000 | N | N | FT | | |
| 10 | A Aguilera | | c/o | 0600/1600 | 0700 | 1000 | N | N | FT | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

LAST 4 DIGITS SSN

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE: _M. West_

LAST 4 DIGITS OF SSN

State of California

Department of Corrections and Rehabilitation

# Memorandum

Date:     October 26, 2006

To:       Lydia C. Hense
          Warden (A)
          North Kern State Prison

Subject:  **ADMINISTRATIVE SEGREGATION UNITS COMPLIANCE WITH THE CARDIO PULMONARY RECESSITATION (CPR)**

This memorandum is intended to identify the Correctional Officers and Supervisors who are assigned to the Administrative Segregation Unit (ASU), and their required compliance with the Cardio Pulmonary Recessitation (CPR) mandates commensurate with departmental policy.

Staff are assigned to ASU in either a five day a week post or assigned to a Regular Day Off (RDO) position. All staff is currently in compliance with the CPR requirements. The following is a list of supervisors and line staff and their position in ASU coupled with the CPR completion date.

| | | |
|---|---|---|
| C. Lugo | ASU Lieutenant | 04/04/06 |
| M. West | ASU Sergeant 2/W | 12/16/05 |
| A. Flores | ASU Sergeant 3/W | 01/10/06 |
| D. Steen | ASU RDO Sergeant 2/W | 09/29/05 |
| A. Ivie | ASU RDO Sergeant 3/W | 08/16/05 |
| B. Scott | ASU Floor #1 1/W | 01/24/06 |
| R. Garcia | ASU Floor #2 1/W | 01/10/06 |
| L. Mendoza | ASU Control  1/W | 03/21/06 |
| E. Silva | ASU RDO Relief 1/W | 02/07/06 |
| C. Mesa | ASU RDO Relief 1/W | 09/13/05 |
| L. Lara | ASU Floor #1 2/W | 05/02/06 |
| J. Lopez | ASU Yard Observation | 03/07/06 |
| A. Aguilera | ASU S/E #1 2/W | 09/12/05 |
| D. Gaskin | ASU S/E #2 2/W | 10/18/05 |
| M. Hicks | ASU Floor #2 2/W | 08/14/06 |
| J. Prieto | ASU Property 2/W | 01/24/06 |
| M. Vetterick | ASU Control 2/W | 12/16/05 |
| H. Gonzalez | ASU S/E #3 2/W | 12/16/05 |
| R. Bradley | ASU Yard 2/W | 03/21/06 |
| J. Lopez | ASU Coleman #1 2/W | 11/29/05 |

CDC 1617 (3/89)

# PBSP

**State of California**

# Memorandum

Date : October 31, 2006

To : George Giurbino
Associate Director
High Security and Transitional Housing
Division of Adult Institutions

From : **Department of Corrections and Rehabilitation
Pelican Bay State Prison, P.O. Box 7000, Crescent City, CA 95532-7000**

Subject : **EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE
PREVENTION**

This is in response to the October 16, 2006, memorandum from John Dovey, Director,
Division of Adult Institutions, concerning the recent statistical data indicating an increase in
inmate suicides within the California Department of Corrections and Rehabilitation.

Pelican Bay State Prison has completed refresher training to all custody staff assigned to the
Administrative Segregation Units. The training has been in staff's responsibility to initiate life
saving measures, and in emergency suicide response. The In-Service Training sign-in sheets
will arrive via our courier service.

If you have any questions, please contact me at (707) 465-9005.

M. A. COOK
Associate Warden
General Population

Attachments



**CALIFORNIA DEPARTMENT OF
CORRECTIONS AND REHABILITATION**

**PELICAN BAY STATE PRISON**

5905 LAKE EARL DRIVE
P.O. BOX 7000
CRESCENT CITY, CA 95532-7000

**(707) 465-9000**

*WARDEN'S OFFICE FAX (707) 465-4376*

# FAX TRANSMITTAL

DATE: 11/6/06　　　　　NUMBER OF PAGES: C + 1

TO: P. Dill

FROM: T. Anthony　　　　　EXTENSION

| MESSAGE |
| --- |
| 1st/w Emergency Drill for ASU Hardcopy was sent from PBSP via courier 11/3/06. |

# Memorandum

Date    :   October 31, 2006

To      :   George Giurbino
            Associate Director
            High Security and Transitional Housing
            Division of Adult Institutions

From    :   Department of Corrections and Rehabilitation
            Pelican Bay State Prison, P.O. Box 7000, Crescent City, CA  95532-7000

Subject :   **EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE
            PREVENTION**

This is in response to the October 16, 2006, memorandum from John Dovey, Director,
Division of Adult Institutions, concerning the recent statistical data indicating an increase in
inmate suicides within the California Department of Corrections and Rehabilitation.

Pelican Bay State Prison has completed refresher training to all custody staff assigned to the
Administrative Segregation Units. The training has been in staff's responsibility to initiate life
saving measures, and in emergency suicide response. The In-Service Training sign-in sheets
will arrive via our courier service.

If you have any questions, please contact me at (707) 465-9005.

M. A. COOK
Associate Warden
General Population

Attachments

**CALIFORNIA DEPARTMENT OF CORRECTIONS**
**AND REHABILITATION**
PELICAN BAY STATE PRISON
5905 Lake Earl Drive
P. O. Box 7000
Crescent City, CA  95532

Date: _10/31/06_

Number of Pages Including Cover Sheet _17_

FROM:          M. A. COOK
               Associate Warden
               General Population
               (707) 465-9005
               (707) 465-9039 FAX

TO:       George Giurbino
          Associate Director,
          High Security & Transitional Housing, DAI

PHONE:    916 445-2163

FAX:      916 324-4520

Re: ASU & SUICIDE PREVENTION
    SEE ATT'D COVER MEMO & TRAING SHEETS

                    BARBAR TILLSON
                    OFFICE TECHNICIAN
                    GENERAL POPULATION
                         EXT: 5589

**URGENT**          FOR YOUR REVIEW          REPLY ASAP          PLEASE COMMENT

State of California

# Memorandum

**Date** : October 31, 2006

**To** : George Giurbino
Associate Director
High Security and Transitional Housing
Division of Adult Institutions

**From** : Department of Corrections and Rehabilitation
Pelican Bay State Prison, P.O. Box 7000, Crescent City, CA 95532-7000

**Subject** : **EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE PREVENTION**

This is in response to the October 16, 2006, memorandum from John Dovey, Director, Division of Adult Institutions, concerning the recent statistical data indicating an increase in inmate suicides within the California Department of Corrections and Rehabilitation.

Pelican Bay State Prison has completed refresher training to all custody staff assigned to the Administrative Segregation Units. The training has been in staff's responsibility to initiate life saving measures, and in emergency suicide response. Attached are the In-Service Training sign-in sheets.

If you have any questions, please contact me at (707) 465-9005.

M. A. COOK
Associate Warden
General Population

Attachments

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS

**CLASS TITLE:** CPR - MICROSHIELD

**CLASS CODE:**

**INSTRUCTOR'S NAME:** Morton JR

**CLASS TIME:**

**LENGTH OF CLASS (in hours):** 30 min

**CLASS DATE:** 10-24-06

**CLASSES DESIGNED FOR:** ALL STAFF

**ALL COLUMNS MUST BE COMPLETED**

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | SNYDER, [illegible] | | LPT | | 1400 | 2200 | No | 6 | FT | [signature] | |
| 2 | | BAINES, J | | LPT | | 1400 | 2200 | No | 6 | FT | [signature] | |
| 3 | | Sullenger | | S5 | 14-22 | 1500 | 1530 | No | 6 | FT | [signature] | |
| 4 | | R. Hood | | C/O | 14-22 | 1500 | 1530 | No | 6 | FT | [signature] | |
| 5 | | BATTLE, [illegible] | | C/O | 15-22 | 1500 | 1530 | No | 6 | FT | [signature] | |
| 6 | | VANDERGRIFF, L | | 66 | 14-22 | 1500 | 1530 | No | 6 | FT | [signature] | |
| 7 | | Malcolm | | S67 | 14-22 | 15 | 1530 | No | 6 | FT | [signature] | |
| 8 | | Cripp | | Sgt. | 14-22 | 1500 | 1533 | No | 0 | FT | [signature] | |
| 9 | | | | | | | | No | | | | |
| 10 | | | | | | | | No | | | | |
| 11 | | | | | | | | No | | | | |
| 12 | | | | | | | | No | | | | |
| 13 | | | | | | | | No | | | | |
| 14 | | | | | | | | No | | | | |
| 15 | | | | | | | | No | | | | |
| 16 | | | | | | | | No | | | | |
| 17 | | | | | | | | No | | | | |
| 18 | | | | | | | | No | | | | |
| 19 | | | | | | | | No | | | | |
| 20 | | | | | | | | No | | | | |
| 21 | | | | | | | | No | | | | |
| 22 | | | | | | | | No | | | | |
| 23 | | | | | | | | No | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

**INSTRUCTOR'S SIGNATURE:** [signature] S67

**LAST 4 DIGITS OF SSN:**

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
**CDC 844 (Rev. 8/98)**

**CALIFORNIA DEPARTMENT OF CORRECTIONS**

CLASS TITLE: CPR - MICROSHIELD

CLASS CODE: 

INSTRUCTOR'S NAME: L.S. Thompson - Sat

CLASS TIME: 

CLASS DATE: 10·24·06

LENGTH OF CLASS (in hours): 30 minutes

CLASS DESIGNED FOR: ALL STAFF

ALL COLUMNS MUST BE COMPLETED

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Henshaw | | C/O | 1000-1400 | 930 | 1000 | NO | N | FT | M. Henshaw | |
| 2 | Tackett M. | | SO | 6-2 | 930 | 1000 | NO | N | FT | M. Tackett | |
| 3 | Hickman D. | | SO | 0800-1600 | 0830 | 1000 | NO | N | FT | | |
| 4 | Hornnest et | | S/O | 0600-1600 | 0930 | 1000 | NO | N | FT | | |
| 5 | Ferguson | | S/O | 6-2 | 0930 | 1000 | NO | N | FT | | |
| 6 | Moon.R | | C/O | 0900-1600 | 0930 | 1000 | NO | N | FT | | |
| 7 | Cwalik L. | | C/O | 06-14 | 0930 | 1005 | NO | N | FT | | |
| 8 | Taylor D. | | C/O | 06-14 | 0930 | 1000 | NO | N | FT | | |
| 9 | Nelson | | MTA | 06-14 | 0930 | 1000 | NO | N | FT | | |
| 10 | Thompson | | Sgt | 0600-1400 | 0930 | 1000 | NO | N | FT | | |
| 11 | O'Shea k | | LT | 0600-1400 | 0930 | 1000 | NO | N | FT | | |
| 12 | | | | | | | NO | | | | |
| 13 | | | | | | | NO | | | | |
| 14 | | | | | | | NO | | | | |
| 15 | | | | | | | NO | | | | |
| 16 | | | | | | | NO | | | | |
| 17 | | | | | | | NO | | | | |
| 18 | | | | | | | NO | | | | |
| 19 | | | | | | | NO | | | | |
| 20 | | | | | | | NO | | | | |
| 21 | | | | | | | NO | | | | |
| 22 | | | | | | | NO | | | | |
| 23 | | | | | | | NO | | | | |
| 24 | | | | | | | NO | | | | |
| 25 | | | | | | | NO | | | | |

LAST 4 DIGITS SSN

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS

**CLASS TITLE**
Immediate Life Support (Memo 10/21/05)

**CLASS DESIGNED FOR** Ad-Seg Staff

**INSTRUCTOR'S NAME** M. LUJAN, SGT.

**CLASS CODE**

**CLASS TIME** 0800-0900 / 0900-0900

**LENGTH OF CLASS (in hours)** One (1) Hour

**CLASS DATE** 10-19-06

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID # | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Lujan, M | | SGT. | 0600/1400 | 0800 | 1000 | NO | NO | FT | |
| 2 | | Akin, J. | | C/T | 06-14 | 09 | 10 | N | N | FT | |
| 3 | | Essex, C | | C/O | 06-14 | 0800 | 1000 | No | No | FT | |
| 4 | | Young, R | | C/O | 6-14 | 0800 | 1000 | N | N | FT | |
| 5 | | Reynoso, S | | C/O | 6-14 | 0900 | 1000 | N | N | FT | |
| 6 | | Eggen, M | | C/O | 6-14 | 0900 | 1000 | N | N | FT | |
| 7 | | Lao | | C/O | 6-14 | 0900 | 1000 | N | FT | | |
| 8 | | Graubook, W | | C/O | 6-14 | 0900 | 1000 | N | N | FT | |
| 9 | | Leach, D. | | C/O | 07-15 | 0900 | 100 | N | N | FT | |
| 10 | | Bustamante, J | | C/O | 0600/1400 | 0900 | 1000 | N | N | FT | |
| 11 | | Hermes | | C/O | 6-14 | 0900 | 1000 | N | N | FT | |
| 12 | | Carmesin, R | | C/O | 6-14 | 0900 | 1000 | N | N | FT | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

**ALL COLUMNS MUST BE COMPLETED**

**INSTRUCTOR'S SIGNATURE**

**LAST 4 DIGITS OF SSN**

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS

CLASS TITLE: CPR - MICROSHIELD Training

CLASS CODE: A0093

CLASS TIME: Varied

CLASS DATE: 26 OCTOBER 2006

CLASS DESIGNED FOR: ALL STAFF

INSTRUCTOR'S NAME: SERGEANT M.E. BLK

LENGTH OF CLASS (in hours): ONE HOUR

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Blk, M.E. | | Sgt. | 14-22 | 1400 | 2000 | No | No | F/t | M.E. Blk | |
| 2 | | Ramsey, R.D. | | c/o | 22-06 | 0001 | 0600 | No | No | F/t | R.D. Ramsey | |
| 3 | | Smith, T.R. | | c/o | 22-06 | 0001 | 0600 | No | No | F/t | T.R. Smith | |
| 4 | | | | | | No | | | | | | |
| 5 | | | | | | No | | | | | | |
| 6 | | | | | | No | | | | | | |
| 7 | | | | | | No | | | | | | |
| 8 | | | | | | No | | | | | | |
| 9 | | | | | | No | | | | | | |
| 10 | | | | | | No | | | | | | |
| 11 | | | | | | No | | | | | | |
| 12 | | | | | | No | | | | | | |
| 13 | | | | | | No | | | | | | |
| 14 | | | | | | No | | | | | | |
| 15 | | | | | | No | | | | | | |
| 16 | | | | | | No | | | | | | |
| 17 | | | | | | No | | | | | | |
| 18 | | | | | | No | | | | | | |
| 19 | | | | | | No | | | | | | |
| 20 | | | | | | No | | | | | | |
| 21 | | | | | | No | | | | | | |
| 22 | | | | | | No | | | | | | |
| 23 | | | | | | No | | | | | | |
| 24 | | | | | | No | | | | | | |
| 25 | | | | | | No | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

# Memorandum

Date :    October 22, 2006

To :    J.F. Akin
         Administrative Segregation, Lieutenant

From     Department of Corrections
         Pelican Bay State Prison, P.O. Box 7000, Crescent City, CA  95532-7000

Subject  **ADMINISTRATIVE SEGREGATION / SUICIDE PREVENTION**

On October 22nd, 2006, the staff listed on the CDC-844, dated 10-22-06, were given instructions on response tactics if an inmate is unresponsive in his assigned cell.  Areas covered were medical emergency response, cell extraction procedures, and the use of proper protective equipment to wear if body fluids are observed in the cell at the time of the emergency.

B. WRIGHT
Administrative Segregation

Case 2:90-cv-00520-KJM-SCR    Document 2343-5    Filed 08/03/07    Page 36 of 64

STATE OF CALIFORNIA
**IN-SERVICE TRAINING SIGN-IN SHEET**
CDC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS

**CLASS TITLE:** Abuse Expectations/Suicide Prevention (three times)

**CLASS DESIGNED FOR:** ALL STAFF

**INSTRUCTOR'S NAME:** S. Wright, Correctional Sergeant

**CLASS CODE:**

**CLASS TIME:** 1630 - 1730 hours

**LENGTH OF CLASS (in hours):** 1 hour

**CLASS DATE:** 10-22-06

3-d-3

**ALL COLUMNS MUST BE COMPLETED**

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Demby, S | | C/O | 1400-2200 | 1630 | 1730 | NO | N | FT | | |
| 2 | | Smith, D.R. | | C/O | 1400-2200 | 1630 | 1730 | NO | N | FT | | |
| 3 | | Olson, IR | | C/O | 1500-2300 | 1630 | 1730 | NO | N | FT | | |
| 4 | | Perez, A | | C/O | 14-2200 | 1630 | 1730 | NO | N | FT | | |
| 5 | | Kerr, S | | C/O | 14-2200 | 1630 | 1730 | NO | N | FT | | |
| 6 | | Clancy, M | | C/O | 1400-2200 | 1630 | 1730 | NO | N | FT | | |
| 7 | | Stennman | | C/O | 14-22 | 1630 | 1730 | NO | N | FT | | |
| 8 | | Dancett | | C/O | 14-22 | 1630 | 1730 | NO | N | FT | | |
| 9 | | Hutchison | | C/O | 14-22 | 1650 | 1730 | NO | N | FT | | |
| 10 | | Keeling V | | C/O | 14-22 | 1630 | 1730 | NO | N | FT | | |
| 11 | | Wilson, J | | SW | 14-22 | 1630 | 1730 | NO | N | PT | | |
| 12 | | | | | | | | NO | | | | |
| 13 | | | | | | | | NO | | | | |
| 14 | | | | | | | | NO | | | | |
| 15 | | | | | | | | NO | | | | |
| 16 | | | | | | | | NO | | | | |
| 17 | | | | | | | | NO | | | | |
| 18 | | | | | | | | NO | | | | |
| 19 | | | | | | | | NO | | | | |
| 20 | | | | | | | | NO | | | | |
| 21 | | | | | | | | NO | | | | |
| 22 | | | | | | | | NO | | | | |
| 23 | | | | | | | | NO | | | | |
| 24 | | | | | | | | NO | | | | |
| 25 | | | | | | | | NO | | | | |

**INSTRUCTOR'S SIGNATURE**

**LAST 4 DIGITS OF SSN**

# Memorandum

Date: October 24, 2006

To: J. F. Akin
Correctional Lieutenant
Administrative Segregation Unit
Pelican Bay State Prison

From: Department of Corrections and Rehabilitation
Pelican Bay State Prison, P.O. Box 7000, Crescent City, CA 95532-7000

Subject: **MEDICAL EMERGENCY RESPONSE DRILL**

Pursuant to Director's memorandum dated October 16, 2006, Administrative Segregation (Ad-Seg) Unit staff preformed a mandatory monthly medical emergency response drill. The drill occurred on October 24, 2006, all staff who participated in this drill are listed on the attached CDC 844.  The following emergency was addressed:

**Scenario**

The Ad-Seg Control Booth Officer observes inmate SMITH, X-11111 attempting to hang himself in his cell.  Inmate SMITH was recently housed in Ad-Seg and has attempted suicide in the past.

**Describe and Discuss**

➢ Custody response
➢ Medical response
➢ Use of Force options
➢ Inmates future security precautions

Custody and medical staff discussed their individual roles as well as collective response during the course of this emergency.  Staff/inmate safety and Operational Procedures were addressed in detail.

Should you have any questions regarding this matter, please contact me at extension 6010.

M. LUJAN
Correctional Sergeant
Pelican Bay State Prison

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS

**CLASS TITLE**
Emergency Medical Response Drill

**CLASS DESIGNED FOR**
Custody and Medical

**Ac/Seg Staff**

**INSTRUCTOR'S NAME**
M. LUJAN, SGT.

**CLASS CODE**

**CLASS TIME** 0800-0900

**CLASS DATE** 10-24-06

**LENGTH OF CLASS (in hours)**
One (1) Hour

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Essex, C | | c/o | 0600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 2 | | Bumanglag, D | | c/o | 0600-1940 | 0800 | 0900 | NO | NO | FT | | |
| 3 | | Eggers, M | | c/o | 06-14 | 0800 | 0900 | N | FT | FT | | |
| 4 | | Lawrence | | c/o | 22/4 | 0800 | 0900 | N | FT | FT | | |
| 5 | | Young, R | | c/o | 0600-1400 | 0800 | 0900 | N | FT | FT | | |
| 6 | | Heinzman, K. | | c/o | 0700-1500 | 0800 | 0900 | N | N | FT | | |
| 7 | | Witham, S | | c/o | 06-14 | 0800 | 0900 | N | N | FT | | |
| 8 | | Carlberg, T | | c/o | 02-12 | 0800 | 0900 | N | N | FT | | |
| 9 | | Wilcox | | RN/A | 67-15 | 0800 | 0900 | N | N | FT | | |
| 10 | | Gregory | | c/o | 0700-1500 | 0800 | 0900 | N | N | FT | | |
| 11 | | Smith, DR | | c/o | 06-14 | 0800 | 0900 | N | N | FT | | |
| 12 | | Lyon W.C. | | c/o | 06-14 | 0800 | 0900 | N | N | FT | | |
| 13 | | Gonzalez, T | | c/o | 22-14 | 0800 | 0900 | N | N | FT | | |
| 14 | | McHenry T | | c/o | 06-14 | 0800 | 0900 | N | N | FT | | |
| 15 | | Garbowski | | c/o | 06-14 | 0800 | 0900 | N | N | FT | | |
| 16 | | Mjdole, J | | c/o | 06-14 | 0700 | 0700 | N | N | FT | | |
| 17 | | Realloza, J | | c/o | 07-15 | 08 | 09 | N | N | FT | | |
| 18 | | Carmesin, R | | c/o | 6-14 | 0800 | 0900 | N | N | RCo | | |

**INSTRUCTOR'S SIGNATURE**

**ALL COLUMNS MUST BE COMPLETED**

**LAST 4 DIGITS OF SSN**

2 3

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 5/95)

CALIFORNIA DEPARTMENT OF CORRECTIONS

**CLASS TITLE:** Suicide Prevention

**CLASS DESIGNED FOR:** ALL STAFF

**INSTRUCTOR'S NAME:** L.S. Thompson

**CLASS CODE:**

**CLASS DATE:** 10-24-06

**ALL COLUMNS MUST BE COMPLETED**

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Henshaw | | c/o | 0600-1400 | 1000 | 1100 | NO | | FT | M Henshaw | |
| 2 | | Tackett, M. | | c/o | 6-2 | 1000 | 1100 | NO | | FT | M. Tackett | |
| 3 | | Hinton, A. | | c/o | 0800-1600 | 1000 | 1100 | NO | N | FT | | |
| 4 | | Hinton, H | | c/o | 0800-1600 | 1000 | 1100 | NO | N | FT | | |
| 5 | | Erickson | | c/o | 6-2 | 1000 | 1100 | NO | N | FT | | |
| 6 | | Dean, R | | c/o | 0800-1600 | 1000 | 1100 | NO | N | FT | | |
| 7 | | Geek, L | | c/o | 06-14 | 1000 | 1100 | NO | N | FT | | |
| 8 | | Taylor | | c/o | 06-14 | 1000 | 1100 | NO | N | FT | | |
| 9 | | Nelson | | M-A | 06-14 | 1000 | 1100 | NO | N | FT | | |
| 10 | | Thompson | | Sgt | 0600-1400 | 1000 | 1100 | NO | N | FT | | |
| 11 | | O'Deine, K | | CT | 0600-1400 | 1000 | 1100 | NO | N | FT | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

**LENGTH OF CLASS (in hours):**

**INSTRUCTOR'S SIGNATURE:**

**LAST 4 DIGITS OF SSN:**

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 644 (Rev. 6/90)

CALIFORNIA DEPARTMENT OF CORRECTIONS

**CLASS TITLE:** Suicide Prevention ASU

**CLASS DESIGNED FOR:**

**INSTRUCTOR'S NAME:** K. Cooke

**CLASS CODE:**

**CLASS TIME:** Varies

**LENGTH OF CLASS (in hours):** 1 hour

**CLASS DATE:** 10/18/06, 10/19/06

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | IN | OUT | | | | |
| | THROOP, K. | | C/O | 2200-0600 | 2330 | 0030 | NO | N | FT | |
| | FORD, D. | | C/O | 2200-0600 | 2330 | 0030 | NO | N | FT | |
| | GARCIA | | C/O | 2200-0600 | 2330 | 0030 | NO | N | PT | |
| | SANCHEZ, E. | | C/O | 2200-0600 | 2330 | 0030 | NO | N | PT | |
| | Meadors, B. | | C/O | 0740-0640 | 2330 | 0031 | NO | N | FT | |
| | Russell, R. | | C/O | 2160-0600 | 2330 | 0030 | NO | N | FT | |
| | Price | | C/O | 2160-0600 | 2330 | 0030 | NO | N | FT | |
| | Danner, M | | Sgt | 22/06 | 2330 | 0030 | NO | N | Sgt | |
| | ED RAMSEY | | C/O | 22-06 | 2330 | 0030 | NO | N | FT | |
| | J. FETTIG | | C/O | 22-06 | 2310 | 0050 | NO | N | FT | |
| | F. MARULLI | | Sgt | 200-0600 | 2330 | 0030 | NO | N | FT | |
| | WALCOTT, L | | C/O | 22-0600 | 0300 | 0400 | NO | N | FT | |
| | Bryson, GT | | Sgt | 22-0600 | 0300 | 0200 | NO | N | FT | |
| | Eligan, M | | C/O | 22-06 | 0300 | 0400 | NO | N | FT | |
| | McLean | | C/O | 22/06 | 0300 | 0400 | NO | N | FT | |
| 16 | | | | | | | NO | | | |
| 17 | | | | | | | NO | | | |
| 18 | | | | | | | NO | | | |
| 19 | | | | | | | NO | | | |
| 20 | | | | | | | NO | | | |
| 21 | | | | | | | NO | | | |
| 22 | | | | | | | NO | | | |
| 23 | | | | | | | NO | | | |
| 24 | | | | | | | NO | | | |
| 25 | | | | | | | NO | | | |

**ALL COLUMNS MUST BE COMPLETED**

**INSTRUCTOR'S SIGNATURE:**

**LAST 4 DIGITS OF SSN:**

Class Coord Instructor's Use Only

Oct-31-2006  13:03   From-CENTRAL SERVICES AND GENERAL POPULATION

# PVSP

State of California                                    Department of Corrections Rehabilitation

# Memorandum

Date      :        November 1, 2006

To        :        Teresa A. Schwartz
                   Associate Director
                   Division of Adult Institutions

Subject:          **EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE
                   PREVENTION**

As directed in your October 18, 2006, e-mail, attached is Pleasant Valley State
Prison's response on Expectations Regarding Administrative Segregation and
Suicide Prevention.

Training has been provided to all staff currently assigned to the Administrative
Segregation (Ad-Seg) Unit at Pleasant Valley State Prison (PVSP). The training
was a refresher on a Peace Officer's responsibility for providing immediate life
support consistent with the October 21, 2005, memorandum regarding this subject.
Attached are the In-Service Training Sign-In Sheets.

Ongoing training will be provided to staff who were on vacation and who are
assigned to Ad-Seg at PVSP.

If you have any questions or concerns, please call me at (559) 935-4900,
extension 5509.


JAMES A. YATES
Warden
Pleasant Valley State Prison


JAY:rlf


Attachments

Case 2:90-cv-00520-KJM-SCR Document 2345-5 Filed 08/08/07 Page 43 of 64

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
**CDC 844 (REV. 02/00)**

CLASS TITLE: RESPONSIBILITY FOR [...]
Peace Officer Immediate Use of Force [...]

CLASS/DESIGNATED FOR: CUSTODY

INSTRUCTOR'S NAME: SELF MEMO

CLASS TIME: VARIES
LENGTH OF CLASS (in hours): 0.5 HRS

2/W #1 CDR

1ST DATA BASE / BUDGET FOLDER / TIMEKEEPER
CLASS DATE: 10-25-06
CLASS LOCATION: PSU #1

| LAST 4 DIGITS SSN. | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULLTIME OR P/E | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REEVES, O.D. | | SGT | 1400 | 0930 | 1000 | N | N | F/T | |
| 2 | DIEV, S. | | c/o | 0600-1400 | 0930 | 1000 | N | N | F/T | |
| 3 | STORM, J. | | c/o | 0600-1400 | 0930 | 1000 | N | N | F/T | |
| 4 | ROUSSEAU, R. | | c/o | 0600/1400 | 0930 | 1000 | N | N | F/T | |
| 5 | RENZ, E. | | c/o | 06 1400 | 0930 | 1000 | N | N | F/T | |
| 6 | STEWART, B. | | c/o | 06 1400 | 0930 | 1000 | N | N | F/T | |
| 7 | O'BRIEN, T.E. | | c/o | 06 1400 | 0930 | 1000 | N | N | F/T | |
| 8 | LOYA, L. | | c/o | 0600 1400 | 0930 | 1000 | N | N | F/T | |
| 9 | CASTREJON, J. | | c/o | 06-14 | 0930 | 1000 | N | N | F/T | |
| 10 | PEREZ, ROBERT L. | | SGT | 07-1500 | 0930 | 1000 | N | N | F/T | |
| 11 | PEREZ, S. | | c/o | 07-1500 | 0930 | 1000 | N | N | F/T | |
| 12 | PALOMINO, M. | | c/o | 08-16 | 0930 | 1000 | N | N | F/T | |
| 13 | HANSEN, R. | | c/o | 06-14 | 0930 | 1000 | N | N | F/T | |
| 14 | JULIA, H. | | c/o | 06-14 | 0930 | 1000 | N | N | F/T | |
| 15 | GARZA, H. | | c/o | 06-14 | 0930 | 1000 | N | N | F/T | |
| 16 | MUNOZ, R.M. | | c/o | 06-14 | 0700 | | N | N | F/T | |
| 17 | ALO, J. | | c/o | 0600-1400 | 0930 | 1000 | N | N | F/T | |
| 18 | CARTAGENA, J. | | c/o | 0600-1400 | 0930 | 1000 | N | N | F/T | |
| 19 | OLIVIS, M. | | c/o | 0600-1400 | 0920 | 1000 | N | N | F/T | |
| 20 | JOHNSON, T. | | c/o | 0600-1400 | 0930 | 1000 | N | N | F/T | |
| 21 | NAVARRO, R. | | c/o | 07-1500 | 0930 | 1000 | N | N | F/T | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED ACCURATELY

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS

Case 2:90-cv-00520-KJM-SCR   Document 2346-5   Filed 08/03/07   Page 44 of 64

STATE OF CALIFORNIA
I-S SERVICE TRAINING SIGN IN SHEET
DC #44 (REV. 08/98)

CLASS TITLE: RESPONSE CELL EXTRACTION

ASS TITLE ASSIGNMED FOR: PROVIDING IMMEDIATE LIFE SUPPORT

F. ASSIGNMED FOR: CUSTODY

INSTRUCTOR'S NAME: SGT. Huyck

CLASS TIME: 1200 - 1300

LENGTH OF CLASS (in hours): 1

CLASS DATE: 10/23/06

CLASS LOCATION: AD-SEG #2

#2  2/W  CAR

| PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULLTIME OR PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| Huyck, P | | SGT | 0800-1400 | 1200 | 1300 | N | N | F/T | |
| MENDEZ, J | | C/O | 0600-1400 | 1200 | 1300 | N | N | F/T | |
| GRIFFIN, J | | C/O | 0600-1400 | 1200 | 1300 | N | N | F/T | |
| M Baumbaugh | | C/O | 0600-1400 | 1200 | 1300 | N | N | F/T | |
| J Province | | C/O | 0600-1400 | 1200 | 1300 | N | N | F/T | |
| a Tuhila | | C/O | 0600-1400 | 1200 | 1300 | N | N | F/T | |
| McKinnon | | C/O | 06-22 | 1200 | 1300 | N | N | F/T | |
| Beckford, R | | C/O | 06-14 | 1200 | 1300 | N | N | F/T | |
| Adams, J | | 3-T | 6-14 | 1200 | 1300 | N | N | F/T | |
| WRBRE | | OO | 6-14 | 1100 | 1200 | N | N | F/T | |

INSTRUCTOR'S SIGNATURE: Sgt Bhyck

ALL COLUMNS MUST BE COMPLETED ACCURATELY

IN ORDER TO RECEIVE APPROPRIATE CREDIT



**IN/OUT SERVICE TRAINING PARTICIPATION SIGN-IN SHEET**

DEPARTMENT OF CORRECTIONS
ALL COLUMNS MUST BE COMPLETED

TITLE: Pending Immediate Life Support

INSTRUCTOR: M.E. Specimen

INSTRUCTOR'S SIGNATURE: M.E. Specimen

DATE: 10-30-06   TIME: 1200

LENGTH OF CLASS: 1.0

ASSIGNMENT: Custody

CPR 2/W

| PRINT FULL NAME | SIGNATURE | LAST 4 DIGITS SOC. SEC. NO. | BARG UNIT | WORK UNIT | JOB CAT. | JOB CLASS | 10 DAYS WORK HRS | STATE TIME | OFF DUTY PAY TIME | 41A | JOB REG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STOUT, D. | | ▓▓▓ | SO4 | D | CCO | OJT | 0735 1600 | ✓ | N | N | ✓ |
| Morrell | | | 06 | B | CCO | CO | 0745 1800 | ✓ | N | N | L |
| FREEMAN, R | | | SO2 | D | LT | LT | 0800/1800 | ✓ | N | N | L |

Please Officer responsibility for Custody

LEGENDS: 1 - ANCILLARY   2 - CUSTODY   3 - MEDICAL   4 - SUPERVISORY   5 - MANAGER/EXEMPT   MFS

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 08/98)

CLASS TITLE: Respond Units PBE
In-Service Longterm Use Policy

CLASS DESIGNATED FOR: Custody

CLASS CODE:

INSTRUCTOR'S NAME: SGT Memo

CLASS TIME: Varies

LENGTH OF CLASS (IN hours): 5 Hrs

#1  3/W  2/W

CLASS DATE: 10-30-06

CLASS LOCATION: PSU PP I

1ST DATA BASE
BUDGET FOLDER
TIMEKEEPER

| LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULLTIME OR PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | Stafford R | | C/O | 06-14 | 0930 | 1000 | N | N | P/T | |
| | Walters L/p | | C/O | 14-22 | 2000 | 2010 | N | N | F/T | |
| | Lynch J | | C/O | 14-22 | 2030 | 2030 | N | N | F/T | |
| | Morales E | | C/O | 14-22 | 2000 | 2030 | N | N | F/T | |
| | Anderson R.C. | | C/O | 14-22 | 2010 | 2010 | N | N | F/T | |
| | Ballard A | | C/O | 14-22 | 2030 | 2030 | N | N | F/T | R Ballard |
| | Morris B | | SGT | 14-22 | 1430 | 1430 | N | N | P/T | |
| 25 | | | | | | | | | | |
| 24 | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED ACCURATELY

INSTRUCTOR'S SIGNATURE

Case 2:90-cv-00520-KJM-SCR Document 2396-5 Filed 08/03/07 Page 47 of 64

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
CDC 844 (REV. 08/93)

CLASS TITLE: Regulations 36, 5 service Rev.

CLASS DESIGNATED FOR: Custody

CLASS CODE

INSTRUCTOR'S NAME: Scott R Gregory

CLASS TIME: 1930-2030

CLASS DATE: 10/28/06

IST DATA BASE
BUDGET FOLDER
TIMEKEEPER

CLASS LOCATION: ASU 2

LENGTH OF CLASS (in hours): (1)

3|W #2

INSTRUCTOR'S SIGNATURE: Sam Gregory

| LAST 4 DIGITS SSN. | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULLTIME OR PIE | SIGNATURE | Class sc Instruct Use onl |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hamilton, G | | C/o | 14-22 | 1930 | 2030 | N | N | F/T | | |
| | Elizalde, D | | C/5 | 14-22 | 1930 | 2030 | N | N | F/T | | |
| | Jewell, E | | C/5 | 14-22 | 1930 | 2030 | N | N | F/T | | |
| | Williams, D | | C/o | 14-22 | 1930 | 2030 | N | N | F/T | | |
| | Kent, D | | C/o | 14-22 | 1930 | 2030 | N | N | F/T | | |
| | Mea, M | | C/o | 14-22 | 1930 | 2030 | N | N | F/T | | |
| | Gonzalez, B | | C/o | 14-22 | 1930 | 2030 | N | N | F/T | | |
| | Martin, J | | C/o | 14-22 | 1930 | 2050 | N | N | F/T | | |
| | Sanchez, S | | C/o | 14-22 | 1930 | 2030 | N | N | F/T | | |

**ALL COLUMNS MUST BE COMPLETED ACCURATELY IN ORDER TO RECEIVE APPROPRIATE CREDIT**

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 08/98)

CLASS TITLE: Respiciability for
Purious Immediate Life Support

CLASS CODE: CPR

CLASS DESIGNATED FOR: Custody

INSTRUCTOR'S NAME: Self Memo

CLASS TIME: 1900-1930

LENGTH OF CLASS (in hours): 0.5

CLASS DATE: 11-1-06

CLASS LOCATION: ASU #1

IST DATA BASE
BUDGET FOLDER
TIMEKEEPER

| LAST 4 DIGITS SSN. | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULL TIME OR P/E | SIGNATURE | Class Sc... Instruct... Use On... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | J Moreno | CO | 1900-1930 | 1900 | 1730 | N | N | | | |
| 2. | A Irvine | CO | 1400-2200 | 1900 | 1930 | N | N | Et | | |
| 3. | | | | | | | | | FT | | |
| 4. | | | | | | | | | | | |
| 5. | | | | | | | | | | | |
| 6. | | | | | | | | | | | |
| 7. | | | | | | | | | | | |
| 8. | | | | | | | | | | | |
| 9. | | | | | | | | | | | |
| 10. | | | | | | | | | | | |
| 11. | | | | | | | | | | | |
| 12. | | | | | | | | | | | |
| 13. | | | | | | | | | | | |
| 14. | | | | | | | | | | | |
| 15. | | | | | | | | | | | |
| 16. | | | | | | | | | | | |
| 17. | | | | | | | | | | | |
| 18. | | | | | | | | | | | |
| 19. | | | | | | | | | | | |
| 20. | | | | | | | | | | | |
| 21. | | | | | | | | | | | |
| 22. | | | | | | | | | | | |
| 23. | | | | | | | | | | | |
| 24. | | | | | | | | | | | |
| 25. | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

ALL COLUMNS MUST BE COMPLETED ACCURATELY

Case 2:90-cv-00520-KJM-SCR   Document 2346-5   Filed 08/03/07   Page 49 of 64

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 09/98)

1ST DATA BASE _____
BUDGET FOLDER _____
TIMEKEEPER _____

| CLASS TITLE | CLASS CODE | | CLASS TIME | | | CLASS DATE | |
|---|---|---|---|---|---|---|---|
| Stress Exposure Training for Watch Immediate Life Support | | | Varies | | | 11-2-06 | |

CLASS DESIGNATED FOR Custody

C P R

LENGTH OF CLASS (in hours) 0.5

CLASS LOCATION HDUCF I

ALL COLUMNS MUST BE COMPLETED ACCURATELY

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | INSTRUCTOR'S NAME | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULLTIME OR PIE | SIGNATURE | Class Sc Instruct Use On |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Urbanzo, E | | Self memo | 96 | 14-22 | 14hr | 2pm | N | N | fft | HDUCF I | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS (

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 08/98)

| IST DATA BASE | |
|---|---|
| BUDGET FOLDER | |
| TIMEKEEPER | |

QAB TITLE: RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT

CLASS DESIGNATED FOR: CUSTODY

| CLASS CODE | CLASS TIME | CLASS DATE | |
|---|---|---|---|
| | 1930 - 2830 | 11-5-06 | |

INSTRUCTOR'S NAME: SGT. METTO

LENGTH OF CLASS (in hours): 0.5 HRS.

CLASS LOCATION: ASU #1

CLASS CODE: C P R

| | LAST 4 DIGITS SSN. | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULLTIME OR PIE | SIGNATURE | Class So Instruct Use On |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ▓ | Lowry, C. | C10 | 1422 | 1930 | 2000 | N | N | F/T | | |
| 2. | | | | | | | | | | | | |
| 3. | | | | | | | | | | | | |
| 4. | | | | | | | | | | | | |
| 5. | | | | | | | | | | | | |
| 6. | | | | | | | | | | | | |
| 7. | | | | | | | | | | | | |
| 8. | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED ACCURATELY

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS

Case 2:90-cv-00520-KJM-SCR    Document 2346-5    Filed 08/03/07    Page 51 of 64

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 02/98)

CLASS NAME: _Refractionity for_
_Re-blind immediate Life support_

CLASS DESIGNATED FOR: _Custody_

CLASS CODE _____

INSTRUCTOR'S NAME: _SELA_

CPA

CLASS TIME _1800 - 1830_

LENGTH OF CLASS (in hours) _0.5 HRS_

IST DATA BASE _____
BUDGET FOLDER _____
TIMEKEEPER _____

CLASS DATE _11-7-06_

CLASS LOCATION _Facility #2_

| | LAST 4 DIGITS SSN. | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULLTIME OR PTE | SIGNATURE | Class Sc Instructor Use Or |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ███ | Mctinel A | ███ | C/o | 19-22 | 1800 | 1830 | N | N | F-1 | Av Mctinel | |
| 2. | | | | | | | | | | | | |
| 3. | | | | | | | | | | | | |
| 4. | | | | | | | | | | | | |
| 5. | | | | | | | | | | | | |
| 6. | | | | | | | | | | | | |
| 7. | | | | | | | | | | | | |
| 8. | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED ACCURATELY

INSTRUCTOR'S SIGNATURE

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 08/98)

| CLASS TITLE | | | | (IST DATA BASE BUDGET FOLDER TIMEKEEPER) |
| --- | --- | --- | --- | --- |
| RESPONSIBILITY FOR YOUR INMATE IMMEDIATE LIFE SUPPORT | | | | |

CLASS CODE

CLASS TIME: VARIED

CLASS DATE: 11-14-06

LENGTH OF CLASS (IN HOURS): .5 HRS

CLASS LOCATION: RSW #1

CLASS DESIGNATED FOR: CUSTODY

INSTRUCTOR'S NAME: SELF. MEMO

INSTRUCTOR'S SIGNATURE: SELF

| LAST 4 DIGITS SSN. | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULLTIME OR PIE | SIGNATURE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAVARRO JR. E. | | SGT. | 1400-2200 | 1700 | 1730 | / | / | F/T | |
| | LYNCH T. | | SGT | 1400-2200 | 1700 | 1730 | / | / | F/T | |
| | REYES, S. | | C/O | 14-2200 | 1700 | 1730 | / | N | F/T | |
| | Anderson A. | | C/O | Kn-22 | 1700 | 1730 | N | N | F/T | |
| | CARRERION R. | | C/O | 1400-2200 | 1700 | 1730 | N | N | F/T | |
| | BALLARD, P. | | C/O | 1400-2200 | 1700 | 1730 | N | N | F/T | |
| | LOUT. C. | | C/O | 14-2200 | 1700 | 1730 | N | N | F/T | |
| | Almos G. | | C/O | 1400-2200 | 1700 | 1730 | N | N | F/T | |

ALL COLUMNS MUST BE COMPLETED ACCURATELY

LAST 4 DIGITS S

**STATE OF CALIFORNIA**  
**DEPARTMENT OF CORRECTIONS**

**PLEASANT VALLEY STATE PRISON**

**IST – OJT**

CDC 844

| COURSE TITLE | COURSE CODE | INSTRUCTOR | DATE | TIME |
|---|---|---|---|---|
| Ad-Seg #1 CPR | | D. Mc Gaha, Lt. | 11-15-06 | 0130-0230 |

| CLASS DESIGNED FOR | LAST 4 DIGITS: | CLASS LOCATION | LENGTH OF CLASS |
|---|---|---|---|
| CUSTODY | | ASU #1 | 1 hr |

| NO. | LAST 4 DIGITS SSN | PRINT LAST NAME | SIGNATURE (Last, First) | PPAS ID # (Pay #) | JOB CLASS P/E | WORK UNIT LAST 4 DIGITS | TODAY'S REGULAR WORK HOURS | CLASS MEAL BREAK Y OR N | TIME IN | TIME OUT | CLASS SCORE Inst. Use Only | OVERTIME HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | T. Cerda | | | Sgt | C/D sgt | 2200-0600 | N | 0100 | 0200 | N | |
| 2 | | M. Olivis | | | C/O | ASU 1 | 2200-0600 | N | 0100 | 0200 | N | |
| 3 | | K. Perez | | | C/O | ASU 1 | 2200-0600 | N | 0100 | 0200 | N | |
| 4 | | J. Miller | | | C/O | W/s&e | 2200-0600 | N | 0100 | 0200 | N | |
| 5 | | R. Caver | | | C/O | W/s&e | 2200-0600 | N | 0100 | 0200 | N | |
| 6 | | J. Gamboa | | | C/O | C rvr 1 | 2200-0600 | N | 0100 | 0200 | N | |
| 7 | | J. Luchesi | | | C/O | D IP | 2200-0600 | N | 0100 | 0200 | N | |
| 8 | | J. Wallace | | | C/O | C IP | 2200-0600 | N | 0100 | 0200 | N | |
| 9 | | A. Gerra | | | C/o | 6/p | 2200-0600 | N | 0100 | 0200 | N | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

STATE OF CALIFORNIA
CDC 844

DEPARTMENT OF CORRECTIONS

# IST – OJT

PLEASANT VALLEY STATE PRISON

| NO. | COURSE TITLE | | | | |
|---|---|---|---|---|---|
| | CLASS DESIGNED FOR | | | | |

**COURSE TITLE:** _____ (illegible) CPR

**CUSTODY**

**INSTRUCTOR:** D. MC GAHA, LT.

**DATE:** 1/17/06

**TIME:** (illegible)

| NO. | LAST 4 DIGITS SSN | PRINT LAST NAME | SIGNATURE (Last, First) | INSTRUCTOR'S SIGNATURE | PPAS ID # (Pay #) | JOB CLASS PIE | WORK UNIT LAST 4 DIGITS | TODAY'S REGULAR WORK HOURS | CLASS MEAL BREAK Y OR N | TIME IN | TIME OUT | LENGTH OF CLASS | CLASS SCORE Inst. Use Only | OVERTIME HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Cirilo T. | | | | | 22-0600 | | | | | | | |
| 2 | | Murillo S | | | | | 22-0600 | | | | | | | |
| 3 | | Haygood R K | | | | | 22-06 | | | | | | | |
| 4 | | Kramer K | | | | | 22-06 | | | | | | | |
| 5 | | (illegible) | | | | | 22-06 | | | | | | | |
| 6 | | Gonzales J. | | | | | 22-06 | | | | | | | |
| 7 | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |

A.S.U. #2
D-4

ALL COLUMNS MUST BE COMPLETED

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 08/98)

CLASS TITLE: RESUSCITATION FOR
CLASS DESIGNATED FOR: ___

| LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULLTIME OR P/E | SIGNATURE | Class Sch Instruct Use On |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Flatten, Sarah | | WW | 0600-1400 | 0600 | 0430 | N | N | FT | | |
| 2. | Harris, L | | 6/6 | 6 1/2 | 0730 | | N | N | FLT | | |
| 3. | Meyer, R | | 0/0 | 0745 | 0700 | 0730 | N | N | FLT | | |
| 4. | Bravo, M. | | 0/0 | 06.14 | 0900 | 0935 | N | N | FLT | | |
| 5. | | | | | | | | | | | |
| 6. | | | | | | | | | | | |
| 7. | | | | | | | | | | | |
| 8. | | | | | | | | | | | |
| 9. | | | | | | | | | | | |
| 10. | | | | | | | | | | | |
| 11. | | | | | | | | | | | |
| 12. | | | | | | | | | | | |
| 13. | | | | | | | | | | | |
| 14. | | | | | | | | | | | |
| 15. | | | | | | | | | | | |
| 16. | | | | | | | | | | | |
| 17. | | | | | | | | | | | |
| 18. | | | | | | | | | | | |
| 19. | | | | | | | | | | | |
| 20. | | | | | | | | | | | |
| 21. | | | | | | | | | | | |
| 22. | | | | | | | | | | | |
| 23. | | | | | | | | | | | |
| 24. | | | | | | | | | | | |
| 25. | | | | | | | | | | | |

CLASS CODE: ___
INSTRUCTOR'S NAME: SGT. D. REEVES
CLASS TIME: ___
LENGTH OF CLASS (in hours): ___
CLASS DATE: ___
CLASS LOCATION: ___

1ST DATA BASE
BUDGET FOLDER
TIMEKEEPER

INSTRUCTOR'S SIGNATURE ___

**ALL COLUMNS MUST BE COMPLETED ACCURATELY**

LAST 4 DIGITS (

Case 2:90-cv-00520-KJM-SCR    Document 2346-5    Filed 08/03/07    Page 56 of 64

STATE OF CALIFORNIA
IST SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 08/98)

CLASS TITLE _____
CDC 844 (REV. 08/98)

CLASS DESIGNATED FOR _____

CLASS CODE

INSTRUCTOR'S NAME

CLASS TIME

LENGTH OF CLASS (in hours) _____

CLASS DATE _____

CLASS LOCATION _____

IST DATA BASE
BUDGET FOLDER
TIMEKEEPER

**C P R**

| | LAST 4 DIGITS SSN. | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULLTIME OR PIE | SIGNATURE | Class Sch Instruc Use On |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ████ | | | | | | | | | | | |
| 2. | | | | 3/7 | | | | | | | | |
| 3. | Rangel, M.C. Sells, M | | | C10 | 0600-1430 | 0100 | 0130 | N | N | F/T | | |
| 4. | | | | | | | | | | | | |
| 5. | | | | | | | | | | | | |
| 6. | | | | | | | | | | | | |
| 7. | | | | | | | | | | | | |
| 8. | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

**ALL COLUMNS MUST BE COMPLETED ACCURATELY**

Case 2:90-cv-00520-KJM-SCR   Document 2346-5   Filed 08/03/07   Page 57 of 64

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (REV. 08/98)

CLASS TITLE: PSU WELFARE

CLASS DESIGNATED FOR: CHECK FORMS

CUSTODY

CLASS CODE

CLASS TIME

LENGTH OF CLASS (in hours): 1 O H R

INSTRUCTOR'S NAME: SGT. D. REEVE

1ST DATA BASE
BUDGET FOLDER
TIMEKEEPER

CLASS DATE: 11-14-06

CLASS LOCATION: PSU

| # | PRINT FULL NAME (LAST, FIRST) | LAST 4 DIGITS SSN. | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | OVER TIME HOURS | FULLTIME OR PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | De Shazo, S. | | | c/o | 0600-1400 | | | | 0 | F/T | |
| 2. | E. NAVARRO JR. | | | SGT | 1400-2400 | 1730 | 1830 | | | F/T | |
| 3. | S. Reyes | | | c/o | 14-2200 | 1730 | 1830 | | 1 | F/r | |
| 4. | Conkerion R. | | | c/o | 1400-2200 | 1736 | 1830 | N | N | F/T | |
| 5. | BALLARD, A | | | c/o | 1400/2200 | 1730 | 18:30 | N | N | F/T | E. Ballard |
| 6. | OLIVIS, M. | | | c/o | 22-06 | 2300 | 0001 | N | N | M.O | |
| 7. | Holmes, G. | | | c/o | 1400-2200 | 1830 | 1830 | 2 | 2 | F/T | |
| 8. | | | | | | | | | | | |
| 9. | | | | | | | | | | | |
| 10. | | | | | | | | | | | |
| 11. | | | | | | | | | | | |
| 12. | | | | | | | | | | | |
| 13. | | | | | | | | | | | |
| 14. | | | | | | | | | | | |
| 15. | | | | | | | | | | | |
| 16. | | | | | | | | | | | |
| 17. | | | | | | | | | | | |
| 18. | | | | | | | | | | | |
| 19. | | | | | | | | | | | |
| 20. | | | | | | | | | | | |
| 21. | | | | | | | | | | | |
| 22. | | | | | | | | | | | |
| 23. | | | | | | | | | | | |
| 24. | | | | | | | | | | | |
| 25. | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED ACCURATELY

INSTRUCTOR'S SIGNATURE

RJD

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

| CLASS TITLE | | | | | | | | | | CLASS CODE | | | | | CLASS DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amended Policy Regarding Peace Officer Responsibility For Providing Immediate Life Support | | | | | | | | | | B1133 | | | | | 10-20-06 |
| CLASS DESIGNED FOR | | | | | | | | | | CLASS TIME | | | | | CLASS LOCATION |
| Designated Staff | | | | | | | | | | 1130 | | | | | ADSEG HU #6 |
| DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or P/E | SIGNATURE | | | | | | Class score Instructor Use Only |
| | | | | IN | OUT | | | | | | | | | | |
| | Milgillo A. | | L.T. | 0600 | 0830 0930 | N | N | FT | | | | | | | |
| | A. Garcia | ▓ | C/O | 0600 1200 | 0830 0930 | N | N | FT | | | | | | | |
| | F. Okonuo | | C/O | 0600 | 0830 0930 | N | N | FT | | | | | | | |
| | Padilla R | | C/O | 0600 1400 | 0830 0930 | Y | Y | FT | | | | | | | |
| | L.M. Ciborowski | | C/O | 0600 0800 | 0830 | N | N | FT | | | | | | | |
| | Seagram G. | | C/O | 0600 | 0830 0830 | N | N | FT | | | | | | | |

INSTRUCTOR'S NAME
Varied

LENGTH OF CLASS (in hours)
1 Hr.

INSTRUCTOR'S SIGNATURE:
M. Ward

LAST 4 DIGITS OF SSN:
LT

ALL COLUMNS MUST BE COMPLETED

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
**CDC 644 (Rev. 8/98)**

| CLASS TITLE | Amended Policy Regarding Peace Officer Responsibility For Providing Immediate Life Support | | CLASS CODE B1133 | | CLASS DATE | Oct. 17, 2010 |
| CLASS DESIGNED FOR | | | | | CLASS LOCATION | Adm. Adm 7 |
| Designated Staff | | | | | | |

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class Score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ███ | BRODERICK, A | CIO | 0800-1900 | 0800 | 1000 | N | N | FT | | |
| 2 | ███ | VENABLE, J | CID | 6-14 | 0800 | 1000 | N | N | FT | | |
| 3 | | TABINGON, C | CIO | 6.14 | 0800 | 1000 | N | N | FT | | |
| 4 | | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

INSTRUCTOR'S NAME: Varied / J. SALAZAR, RN

CLASS TIME: 0900
LENGTH OF CLASS (in hours): 1 hr.

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE: SALAZAR, L

LAST 4 DIGITS OF SSN: ███

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
**CDC 844 (Rev. 2/98)**

| CLASS TITLE Mental Policy Regarding Peace Officer Responsibility For Providing Immediate Life Support | CLASS CODE B1133 | CLASS TIME 1.0 hrs | CLASS DATE 10-27-96 |
|---|---|---|---|
| CLASS DESIGNED FOR Designated Staff | INSTRUCTOR'S NAME Varied | LENGTH OF CLASS (in hours) 1.0 | CLASS LOCATION ASP-SCG b |

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | | MEAL BREAK | OVER TIME | FULL-TIME | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | IN | OUT | Y or No | HOURS | or PIE | | |
| 1 | ███ | Charlie R | ███ | C/O | 1000/1830 | | N | N | FT | ███ | |
| 2 | ███ | Perela D | ███ | C/O | 0900/1530 | | N | N | FT | ███ | |
| 3 | ███ | Tansy | ███ | C/O | 0700-1000 | | N | N | FT | ███ | |
| 4 | ███ | Mendez A | ███ | C/O | 0600 - 2200 | | N | N | FT | ███ | |
| 5 | ███ | King J | ███ | C/O | 06-1400 | | N | N | FT | A ███ | |
| 6 | ███ | Pitman, A. | ███ | Sgt | 06-1400 | | N | N | FT | W. ███ | |
| 7 | ███ | Sorting W. | ███ | C/O | 0600-1408 | | N | N | FT | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE: ___

LAST 4 DIGITS OF SSN: ███

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

| CLASS TITLE | Amended Policy Regarding Peace Officer | | CLASS CODE | | CLASS TIME | | CLASS DATE | |
| CLASS DESIGNED FOR | Responsibility For Providing Immediate Life Support | | B1133 | | 0900 | | 10-26-06 | |
| Designated Staff | | | INSTRUCTOR'S NAME | | LENGTH OF CLASS (in hours) | | CLASS LOCATION | |
| | | | Varied MENESES, C | | 1 Hr | | AD-Sec 6 | |

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PFAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS or No | FULL-TIME or PIE | SIGNATURE | Class Score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ▓▓▓ | R. Cuate | ▓▓ | C/O | 0900 | 0900 | 1000 | N | N | PT | | |
| 2 | ▓▓▓ | S. Corona | 95 | C/O | 0625 | | 1000 | N | N | PT | S. Corona | |
| 3 | ▓▓▓ | N. Marik | | C/O | 0900 | 0900 | 1000 | N | N | PT | | |
| 4 | ▓▓▓ | J. Weadon | | C/O | a new | | 0900 | N | N | FT | | |
| 5 | ▓▓▓ | E. Gomez | | C/O | 08/1600 | 0900 | 1000 | N | N | FT | | |
| 6 | ▓▓▓ | C. MENESES | | C/O | 0600/1400 | 0900 | 1000 | N | N | F/T | | |
| 7 | ▓▓▓ | R. CONSTANTINO | | S/T | 0600/1400 | 0900 | 1000 | N | N | FT | | |
| 8 | ▓▓▓ | A. GARCIA | | C/O | 0600-1400 | 0900 | 1200 | N | N | FT | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE: Meneses

LAST 4 DIGITS OF SSN ▓▓▓

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

| Field | Value |
|---|---|
| CLASS TITLE | Amended Policy Regarding Peace Officer Responsibility For Providing Immediate Life Support |
| CLASS CODE | B1133 |
| CLASS TIME | 1800 hrs |
| CLASS DATE | 10-26-06 |
| CLASS DESIGNED FOR | Designated Staff |
| INSTRUCTOR'S NAME | Varied |
| LENGTH OF CLASS (in hours) | 1.0 hrs |
| CLASS LOCATION | HU #7 |

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PTE | SIGNATURE | Class Score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CORONEL G | ██████ | SGT | 0100/1900 | 1800 | 1900 | N | 0 | FT | ▨ | |
| 2 | Medcalf, M.D. | ██████ | C/O | 0600/1400 | 1800 | 1900 | N | 0 | FT | ▨ | |
| 3 | OSMBOLD D.O. | ██████ | C/O | 1400/1400 | 1800 | 1900 | N | 0 | FT | ▨ | |
| 4 | WILSON C. | ██████ | C/O | 1400/2200 | 1800 | 1900 | N | 0 | FT | ▨ | |
| 5 | LARocco A. | ██████ | C/O | 1400/0600 | 1800 | 1900 | N | 0 | FT | ▨ | |
| 6 | PADILLA J | ██████ | C/O | 1400/2200/0800 | 1800 | 1900 | N | 0 | PT | ▨ | |
| 7 | DERING G | ██████ | C/O | 1400/2200/0800 | 1800 | 1900 | N | 0 | FT | ▨ | |
| 8 | Leon, G | | C/O | 1400/2200/1800 | 1800 | 1900 | N | 0 | FT | ▨ | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CLASS TITLE: Amended Policy Regarding Peace Officer Responsibility For Providing Immediate Life Support

CLASS CODE: B1133

CLASS DESIGNED FOR: Designated Staff

INSTRUCTOR'S NAME: Varied

CLASS TIME: 1 hour 18-1400

LENGTH OF CLASS (in hours): 1 hour

CLASS DATE: 10-26-06

CLASS LOCATION: ASU MCSP



| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ▮ | SANCHEZ, S.A. | LT | 14-2200 | 1500 | 1600 | N | N | FT | | |
| 2 | ▮ | LUGES, W. | SGT | 14-22 | 1800 | 1900 | N | N | FT | | |
| 3 | ▮ | SLINGER, R. | C/O | 2215-0615 | 1600 am | | | | FT | | |
| 4 | ▮ | AVILLANUEVE | C/O | 14-2200 | 1800 1900 | | N | N | FT | | |
| 5 | ▮ | SELINGER, B. | C/O | 0700-1700 | 1900 1900 | N | Y | FT | | |
| 6 | ▮ | Warren, A | C/O | 0700-1700 | 1900 1400 | N | Y | FT | | |
| 7 | ▮ | HURD, G | C/O | 1400-2200 | 1500 1942 | N | Y | FT | | |
| 8 | ▮ | FonTan, G H | C/O | 1400 1300 | 1800 1900 | N | N | FT | | |
| 9 | ▮ | BERRA | C/O | 14-2200 | 1905 1905 | N | N | FT | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |
| 13 | | | | | | | | | | | |
| 14 | | | | | | | | | | | |
| 15 | | | | | | | | | | | |
| 16 | | | | | | | | | | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN: ▮