# EXHIBIT A
# PART 5

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 9/90)

| CLASS TITLE Amended Policy Regarding Peace Officer | CLASS CODE | CLASS DATE | CLASS TIME |
| Responsibility For Providing Immediate Life Support | B1133 | 10/03/06 | 1500 hrs |
| CLASS DESIGNED FOR | INSTRUCTOR'S NAME | LENGTH OF CLASS (in hours) | CLASS LOCATION |
| Designated Staff | Varied | (1) hour | HDV |

| | PRINT FULL NAME (Last, First) | LAST 4 DIGITS SSN | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class Score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Rodriguez, J.A. | | | | 1230/0600 | 130 | 140 | 2 | | PT | | |
| 2 | ORDOÑIO, F | | | | 0800/1600 | 1600 | 140 | 2 | 2 | PT | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

**STATE OF CALIFORNIA**
**IN-SERVICE TRAINING SIGN-IN SHEET**
CDC 844 (Rev. 8/98)

| CLASS TITLE | Amended Policy Regarding Peace Officer Responsibility For Providing Immediate Life Support | CLASS CODE | B1133 | CLASS TIME | 1 hr |
| CLASS DESIGNED FOR | Designated Staff | INSTRUCTOR'S NAME | Varied | LENGTH OF CLASS (in hours) | 1 hr | CLASS DATE | 10-27-16 | CLASS LOCATION | Hm 6 Anf Seg |

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PTE | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | GARCIA, ALBERT | | C/O | 1400 2200 | KW | KW | NO | | FT | | |
| 2 | | Limon, R. | | C/O | 1402200 | 1900 | 1900 | NO | | FT | | |
| 3 | | Ortiz, J.A. | | S.I. | 1400 | 1400 | 1900 | NO | | PT | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

ALL COLUMNS MUST BE COMPLETED

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CLASS TITLE: Proper Use, Cuffs & Restraints, Confessional Physical Review

CLASS CODE: B-1133

INSTRUCTOR'S NAME: G-Peterson Lt.

CLASS TIME: 1700-1830 or 1800-1900

LENGTH OF CLASS (in hours): 1.0

CLASS DATE: 10/30/06

CLASS LOCATION: ASU

ALL COLUMNS MUST BE COMPLETED

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class Score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Lopez J. | S/o | | | | | | | | | |
| 2 | | Reyes | S/o | | | | | | | | | |
| 3 | | Villanueva | S/o | | | | | | | | | |
| 4 | | Medina A | S/o | | | | | | | | | |
| 5 | | Bridges | SGT | | | | | | | | | |
| 6 | | Henderson C. | Lt. | | | | | | | | | |
| 7 | | Tacca E. | C/o | | | | | | | | | |
| 8 | | Travesta J. | C/o | | | | | | | | | |
| 9 | | Castillo A. | C/o | | | | | | | | | |
| 10 | | Yniestra E. | SGT | | | | | | | | | |
| 11 | | Clark K.W. | C/o | | | | | | | | | |
| 12 | | Dicka | C/o | | | | | | | | | |
| 13 | | Guzman P.C. | C/o | | | | | | | | | |
| 14 | | Aguilar M | S/o | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

| CLASS TITLE: Annual Policy Regarding Peace Officer Responsibility For Providing Immediate Life Support | | CLASS CODE B1133 | | CLASS DATE 12-30-06 |
|---|---|---|---|---|
| CLASS DESIGNED FOR Designated Staff | | INSTRUCTORS NAME | CLASS TIME 1 Dhr | CLASS LOCATION DVI ? page |

LENGTH OF CLASS (in hours) 1.0 hr

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class Score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Brown, R.L. | | c/o | 0600-1400 | | 1400 | N | N | | | |
| 2 | | Davey, Will. | | Sgt | 0600-1400 | 0600 | 1400 | N | N | F.T | | |
| 3 | | Libby, J.C. | | c/o | 0600-1400 | 0600 | 1400 | N | N | F.T | | |
| 4 | | Mena | | c/o | 0600-1400 | 0600 | 1400 | N | N | F.T | | |
| 5 | | Garcia, V | | c/o | 0600-1400 | 0600 | 1400 | N | N | F.T | | |
| 6 | | Harris, C.R. | | c/o | 0600-1400 | 0600 | 1400 | N | N | F.T | | |
| 7 | | Ramirez, R.G. | | Sgt | 0600-1400 | 0600 | 1400 | N | N | F.T | | |
| 8 | | Pierlink, P.J. | | c/o | 0700-0700 | 0700 | 1700 | N | N | F.T | | |
| 9 | | S. Underwood | | ? | 0700/1700 | 0700 | 1700 | N | N | F.T | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

# SAC

# RESPONSIBILITY TO INITIATE LIFE SAVING MEASURES

## OJT



SAC

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 6/98)

**CLASS TITLE:** CPR – Policy – MEMO

**CLASS CODE:** B0431

**CLASS TIME:** 0800 - 0900

**CLASS DATE:** 10/3/06

**CLASS LOCATION:** COUNSELING OFFICE

**CLASS DESCRIBED FOR:** COUNSELING STAFF

**INSTRUCTOR'S NAME:** LANCA

**LENGTH OF CLASS (IN HOURS):** 1hr

ALL COLUMNS MUST BE COMPLETED

| | Last 4 Digits SSN | PRINT FULL NAME (Last, First) | PPAS ID | Work Class | Today's Work Hours | IN | OUT | Meal Break Y or NO | Over Time Hours | Full-Time or P/E | Signature | Last 4 Digits of SSN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | [redacted] | Elson, Sr | | CCT | 0400 1400 | | | Y | | PT | [signature] | |
| 7 | | Lynch, John T | | CCT | 0645/1445 | | | N | N | PT | [signature] Amy Johnson | |
| 8 | | Johnson, Amy M | | CCI | 0745 1245 | | | N | N | PT | [signature] | |
| 9 | | Lacy, Carolyn R | | CCI | 0645 1500 | | | N | N | FT | [signature] | |
| 10 | | Lancer, Rita | | CCII | 0600/1500 | | | N | N | FT | [signature] | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE: _Lancia_    10/3/06

LAST 4 DIGITS OF SSN: [redacted]

CLASS SCORE INSTRUCTOR USE ONLY

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/88)

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| CPR – Policy – MEMO | B0431 | 1230 | 11/21/06 |

| CLASS DESIGNED FOR | INSTRUCTOR'S NAME | LENGTH OF CLASS (IN HOURS) | CLASS LOCATION |
|---|---|---|---|
| FSU Staff | S. Williamshire | 1230 | A Fac B Fac |

ALL COLUMNS MUST BE COMPLETED

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR NO | OVER TIME HOURS | FULL-TIME OR P/E | CLASS SCORE IN INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| | SHAW, E | | C/O | 0630-1400 | | | | | Full Time | |
| | RASMUSSEN, E | | C/O | 0650/1430 | | | | | FT | |
| | McKNIGHT, W. | | C/O | 0630-1430 | | | | | FT | |
| | Marywell, T. | | C/O | 0645/1430 | | | | | FT | |
| | Sabigego, R. | | C/O | 0630/1400 | | | | | FT | |
| | EDDY, D. | | C/O | 0600/1400 | | | | | FT | |
| | Van Meter, 7 | | C/O | 0600/1400 | | | | | FT | |
| | Lujan, T | | C/O | 0600/1400 | | | | | FT | |
| | Anderson, CA | | C/O | 0601/1401 | | | | | FT | |
| | Morland, Cn | | UEA | 0610/160 | | | | | FT | |
| | Hawley, K | | C/O | 0630/1400 | | | | | FT | |
| | Wrightsman, U | | C/O | 0600 | | | | | FT | |
| | I. Peterson, D.W. | | C/O | 0600/00 | | | | | FT | |
| | Dandridge, Jr. C. | | C/O | 0600/1400 | | | | | FT | |
| | Middledorf, G. | | C/O | 0700 (SH) | | | | | FT | |
| | N.S. Laux | | Capt Varies | 1405 | | | | | FT | |

| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

CLASS SIGNATURE

LAST 4 DIGITS OF SSN:

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

**CLASS TITLE:** CPR – Policy – MEMO
**CLASS CODE:** B0431
**CLASS TIME:** 12:30
**CLASS DATE:** 11/24/06
**CLASS LOCATION:** B Fac.

ALL COLUMNS MUST BE COMPLETED

| User # / Last 4 digits SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR NO | OVER TIME HOURS | FULL-TIME OR PTE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | LUCERO, P.G. | | C/o | 06:30/14:30 | | | | | | |
| | DAVIS, R.A. | | C/o | 0632-1430 | | | | | | |
| | STERN, E | | C/o | 0600-1430 | | | | | | |
| | HAYES, T | | C/o | 0700-1500 | | | | | | |
| | Medina, J. K. | | C/o | | | | | | | |
| | DIAZGUERRET, B | | C/o | 0600-1400 | | | | | | |
| | ALLISON | | C/o | 0600/1400 | | | | | | |
| | MILES | | C/o | | | | | | | |
| | MAGANA | | C/o | | | | | | | |
| | PETERSON, D.M. | | C/o | 0600/1400 | | | | | | |
| | Smith, D.K. | | C/o | | | | | | | |
| | BRODY, E | | C/o | | | | | | | |
| | CLARK, Glen | | C/o | | | | | | | |
| | KENNEDY, | | C/o | | | | | | | |
| | BOGGS, D. | | C/o | 0600/1400 | | | | | | |
| | SANTOS, E. | | C/o | 06:00/14:08 | | | | | | |
| | SCICLUNA, R | | C/o | 0600/1400 | | | | | | |
| | Downen, W | | C/o | 0630/1430 | | | | | | |
| | ROMERO, D. | | C/o | | | | | | | |
| | Martinez, P.J. | | C/o | | | | | | | |
| | Justo, Gutierrez | | A/H | | | | | | | |
| | Hamilton, O.E. | | C/o | 0700/1800 | | | | | | |
| | Depina, Carlos | | C/o | 0700-1500 | | | | | | |
| | Sigael | | C/o | | | | | | | |
| | Ryan McCoy | | C/o | 0700/1500 | | | | | | |

**INSTRUCTOR'S SIGNATURE**

LAST 4 DIGITS OF SSN.

CLASS SCORE / INSTRUCTOR USE ONLY

# STATE OF CALIFORNIA
# IN-SERVICE TRAINING SIGN-IN SHEET

CDC 844 (REV.04/98)

DEPARTMENT OF CORRECTIONS

| CLASS TITLE | CLASS CODE | INSTRUCTOR'S NAME | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| CPR - POLICY MEMO DATED 10-21-05 | B0431 | Sgt. H.L. Johnston | VARIED | See Below |
| CLASS DESIGNATED FOR | | | LENGTH OF CLASS (in hours) | |
| Correctional Officers | | | 0.5 Hours | |

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST., FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR N | CLASS IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE INSTRUCTOR'S USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | ABRAMS, DAVID | TW 2230/0630 | | | | | | F/T | | 10-25-06 |
| 02 | CASE, ALAN | MT 2200/0600 | | | | | | F/T | | 10-25-06 |
| 03 | CORTES, WILSON | MT 2230/0630 | | | | | | F/T | | 10-25-06 |
| 04 | | | | | | | | F/T | | 10-25-06 |
| 05 | | | | | | | | F/T | | |
| 06 | GULLATT, ERIC | WT 2230/0630 | | | | | | F/T | | 10-24-06 |
| 07 | JOHNSON, DUSTIN | WT 2200/0600 | | | | | | F/T | | " |
| 08 | LEONARD, DUANE | SS 2230/0630 | | | | | | F/T | | 10-24-06 |
| 09 | MCCRORERY, AERYN | TF 2230/0630 | | | | | | F/T | | " |
| 10 | | | | | | | | F/T | | |
| 11 | MONK, ANTHONY | FS 2230/0630 | | | | | | F/T | | 10-25-06 |
| 12 | MUSK, KEVIN | FS 2200/0600 | | | | | | F/T | | 10-24-06 |
| 13 | RILEY, ROBERT | SS 2230/0630 | | | | | | F/T | | 10-24-06 |
| 14 | SCLAFANI, PROCOPRIO | SS 2230/0630 | | | | | | F/T | | " |
| 15 | TILLO, WILLIAM | SS 2230/0630 | | | | | | F/T | | " |
| 16 | VROOMAN, BRIAN | FS 2230/0630 | | | | | | F/T | | 10-24-06 |
| 17 | HUSKA, JEFF | JM 2230/0630 | | | | | | F/T | | " |
| 18 | | | | | | | | | | |
| 19 | | | | | | | | | | |
| 20 | | | | | | | | | | |
| 21 | | | | | | | | | | |
| 22 | | | | | | | | | | |
| 23 | | | | | | | | | | |
| 24 | | | | | | | | | | |
| 25 | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/88)

| CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|
| CPR – Policy – MEMO | B0431 | 1400 | 10-27-06 |

INSTRUCTOR'S NAME: Sgt. R. WATSON

CLASS LOCATION: 4750 / B ASU

| # | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR NO | OVER TIME HOURS | FULL-TIME OR P/E | SIGNATURE | CLASS CODE INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SHIRATORI, Mark | | C/O | 1400/2200 | | | | | F/T | | |
| 2 | Anderson, Larry | | C/O | FT 0600/1400 | | | | | F/T | | |
| 3 | Bonilla, S. | | C/O | 1430/2230 | | | | | F/T | | |
| 4 | Hassen, D.W. | | C/O | 1430/2230 | | | | | F/T | | |
| 5 | DANGLER, K. | | C/O | 1400/2200 | | | | | F/T | | |
| 6 | HARWOOD, A. | | C/O | 1400/2200 | | | | | F/T | | |
| 7 | Hof, Y. | | C/O | 1400/2200 | | | | | F/T | | |
| 8 | Moroni, G. | | C/O | 1400/2200 | | | | | F/T | | |
| 9 | Lewitt, D. | | C/O | 1430/0230 | | | | | F/T | | |
| 10 | WATson, R. | | SGT | 1400/0200 | | | | | F/T | | |
| 11 | Jackson, | | C/O | 1400/2200 | | | | | F/T | | |
| 12 | J. VILLANUEVA | | C/O | 1400/2200 | | | | | F/T | | |
| 13 | GEHLHER, R | | C/O | 1400/2200 | | | | | F/T | | |
| 14 | LoRusso, J | | C/O | 1400/2200 | | | | | F/T | | |
| 15 | King, C. | | SGT | 1400/2200 | | | | | F/T | | |
| 16 | DEVOE, E | | C/O | 1400/2200 | | | | | F/T | | |
| 17 | Rose, K. | | C/O | 1400/0306 | | | | | F/T | | |
| 18 | Minor, E | | C/O | 1402/2200 | | | | | F/T | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

CLASS DESIGNED FOR: ISU Staff

LENGTH OF CLASS (IN HOURS): 1/4

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN:

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
### CDC 844 (REV.04/98)

**DEPARTMENT OF CORRECTIONS**

| CLASS TITLE | CLASS CODE | CLASS TIME |
|---|---|---|
| CPR - POLICY MEMO DATED 10-21-05 | | varied |

| CLASS DESIGNATED FOR | INSTRUCTOR'S NAME | CLASS DATE |
|---|---|---|
| Correctional Officers | Sgt. M. Viale | See below |

INSTRUCTOR'S NAME CODE: B0431

LENGTH OF CLASS (in hours): 0.5 Hours

CLASS DATE: 1st W

| LAST 4 DIGITS OF SOCIAL SECURITY NUMBER | PRINT FULL NAME (LAST, FIRST) | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK? Y OR N | IN | OUT | F/T OR P/E | SIGNATURE | CLASS SCORE |
|---|---|---|---|---|---|---|---|---|---|---|
| | McCoy, W. | 2230/0630 | | | | | | F/T | | |
| | Alexander, John | 2230/0630 | | | | | | F/T | | |
| | Kilmer, Shawn | 2230/0630 | | | | | | F/T | | |
| | T. Brown | 2230/0630 | | | | | | F/T | | |
| | CALBORTON | 2230/0630 | | | | | | F/T | | |
| | Wooten, Frank | 2230/0630 | | | | | | F/T | | |
| | Book, Steven | 2230/0630 | | | | | | F/T | | |
| | Ramsey, Jess | 2230/0630 | | | | | | F/T | | |
| | Smith, James | 2230/0630 | | | | | | F/T | | |
| | Avalos | 2230/0630 | | | | | | F/T | | |
| | Simonett, Perez | 2230/0630 | | | | | | F/T | | |
| | | 2230/0630 | | | | | | F/T | | |
| | | 2230/0630 | | | | | | F/T | | |
| | | 2230/0630 | | | | | | | | |

**ALL COLUMNS MUST BE COMPLETED**

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

CLASS SCORE INSTRUCTOR'S USE ONLY

# SATF

STATE OF CALIFORNIA

**IST OUT**

DEPARTMENT OF CORRECTIONS

CALIFORNIA SUBSTANCE ABUSE TREATMENT FACILITY AND STATE PRISON

CDC 844

| COURSE TITLE | COURSE CODE | INSTRUCTOR | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| AMENDED POLICY REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT | B0698 | Sgt. C. Medina | VARIED | 10/3/06 |

CLASS DESIGNED FOR: **CORRECTIONAL EMPLOYEES**

LENGTH OF CLASS **1.00 HOUR**

| NO. | LAST 4 DIGITS SSN | PRINT LAST NAME (Last, first) | INSTRUCTOR'S SIGNATURE | PPAS ID # (Pay #) | JOB CLASS PICO | WORK UNIT | TODAY'S REGULAR WORK HOURS | CLASS MEAL BREAK Y or N | TIME IN | TIME OUT | CLASS SCORE Inst Use Only | OVER-TIME HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | | | | | | | | | | | |
| 2. | | Cesero J | ████████ | PT | PT | ASU | 2230-0630 | U | 0200 | 0300 | | |
| 3. | | Villareal H. | | PT | PT | ASU | 2230-0630 | N | 0200 | 0300 | | |
| 4. | | | | | | | | | | | | |
| 5. | | | | | | | | | | | | |
| 6. | | | | | | | | | | | | |
| 7. | | | | | | | | | | | | |
| 8. | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

STATE OF CALIFORNIA
DC 844
**CALIFORNIA SUBSTANCE ABUSE TREATMENT FACILITY AND STATE PRISON**

DEPARTMENT OF CORRECTIONS

## IST OUT

| COURSE TITLE | COURSE CODE | INSTRUCTOR | CLASS TIME | CLASS DATE | LENGTH OF CLASS |
|---|---|---|---|---|---|
| **AMENDED POLICY REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT** | B0698 | J. MARTINS #6041 | VARIED | 10/19/06 | 1.00 HOUR |

| NO. | LAST 4 DIGITS SSN | PRINT LAST NAME | SIGNATURE (Last, first) | PPAS ID # (Pay #) | JOB CLASS PICO | WORK UNIT | TODAY'S REGULAR WORK HOURS | CLASS MEAL BREAK Y or N | TIME IN | TIME OUT | CLASS SCORE Inst. Use Only | OVER- TIME HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ▓▓▓ | FARRELL, D | | | F/T | ASU | 06 32/1400 | | | | | |
| 2. | ▓▓▓ | SAHLER, J | | | F/T | AGU | 06 3?/?? | | | | | |
| 3. | ▓▓▓ | RODRIGUEZ, A | | | F/T | ASU | 0630/1430 | | | | | |
| 4. | ▓▓▓ | LELE, M | | | F/T | ASU | 0630/1430 | | | | | |
| 5. | ▓▓▓ | HERRON, N | | | F/T | ASU | 0630/1430 | | | | | |
| 6. | ▓▓▓ | HERNANDEZ, C. | | | P/T | ASU | 0630/1430 | | | | | |
| 7. | ▓▓▓ | Lamarion, C | | | P/T | ASU | 0630/1430 | | | | | |
| 8. | ▓▓▓ | Poppie, E | | | F/T | ASU | 28 32/1480 | | | | | |
| 9. | ▓▓▓ | JJ Flores | | | P/T | ASU | 0630/1430 | | | | | |
| 10. | ▓▓▓ | Holt, B | | | F/T | ASU | 1430/2230 | | | | | |
| 11. | ▓▓▓ | SCHOT, A | | | F/T | ASU | 1430/2230 | | | | | |
| 12. | ▓▓▓ | Rodriguez, S | | | F/T | APU | 1680/2230 | | | | | |
| 13. | ▓▓▓ | LEE, E.W. | | | F/T | ASU | 1430/2230 | | | | | |
| 14. | ▓▓▓ | Marshall, J. | | | F/T | ASU | 1430 2230 | | | | | |
| 15. | ▓▓▓ | Smith, J | | | F/T | ASU | 0630/1430 | | | | | |
| 16. | ▓▓▓ | LLOYD, D | | | A/D | ASU | 0830/1480 | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |

**CLASS DESIGNED FOR CORRECTIONAL EMPLOYEES**

INSTRUCTOR'S SIGNATURE

ALL COLUMNS MUST BE COMPLETED

# IST OUT

**STATE OF CALIFORNIA**

**CALIFORNIA SUBSTANCE ABUSE TREATMENT FACILITY AND STATE PRISON**

**DEPARTMENT OF CORRECTIONS**

| COURSE TITLE | COURSE CODE | INSTRUCTOR | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| CDC 844 AMENDED POLICY REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT | B0698 | J MARTINE | VARIED | 9/20/06 |

**CLASS DESIGNED FOR CORRECTIONAL EMPLOYEES**

**LENGTH OF CLASS 1.00 HOUR**

| # | LAST 4 DIGITS SSN | PRINT LAST NAME | INSTRUCTOR'S SIGNATURE (Last, first) | PPAS ID # (Pay #) | JOB CLASS PICO | WORK UNIT | TODAY'S REGULAR WORK HOURS | CLASS MEAL BREAK Y or N | TIME IN | TIME OUT | CLASS SCORE Inst. Use Only | OVER-TIME HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | SUE | | | 1/7 | ASU | 0630/1430 | | | | | |
| 2. | | GARCIA | | | EG | ASU | 1430/2230 | | | | | |
| 3. | | YOST, D | | | | ASU | 0620/1430 | | | | | |
| 4. | | | | | | | | | | | | |
| 5. | | | | | | | | | | | | |
| 6. | | | | | | | | | | | | |
| 7. | | | | | | | | | | | | |
| 8. | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |

**ALL COLUMNS MUST BE COMPLETED**

Case 2:90-cv-00520-KJM-SCR Document 2346-6 Filed 08/03/07 Page 18 of 63

**STATE OF CALIFORNIA**

**CDC 864**

**DEPARTMENT OF CORRECTIONS**

# IST OUT

**COURSE TITLE**
AMENDED POLICY REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT

CALIFORNIA SUBSTANCE ABUSE TREATMENT FACILITY AND STATE PRISON

**COURSE CODE** B0698

**CLASS DESIGNED FOR** CORRECTIONAL EMPLOYEES

**INSTRUCTOR** J. MARTINEZ

**CLASS TIME** VARIED

**LENGTH OF CLASS** 1.00 HOUR

**CLASS DATE** 10/24/06

| NO. | LAST 4 DIGITS SSN | PRINT LAST NAME | INSTRUCTOR'S SIGNATURE (Last, first) | PPAS ID # (Pay #) | JOB CLASS PICO | WORK UNIT | TODAY'S REGULAR WORK HOURS | MEAL BREAK Y or N | CLASS TIME IN | TIME OUT | CLASS SCORE Inst. Use Only | OVER-TIME HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Howard J | | | FIT | ASU | 0630/1430 | N | | | | |
| 2. | | Anders, J | | | FIT | ASU | 0630/1430 | N | | | | |
| 3. | | Hashew w | | | FIT | Apended/500 | N | | | | | |
| 4. | | Big Glenn | | | FIT | ASU | 0630/1430 | N | | | | |
| 5. | | R. Smith | | | F/T | ASU | 1430/2230 | ✓ | | | | |
| 6. | | | | | | | | | | | | |
| 7. | | | | | | | | | | | | |
| 8. | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

**STATE OF CALIFORNIA**
**CALIFORNIA SUBSTANCE ABUSE TREATMENT FACILITY AND STATE PRISON**     **DEPARTMENT OF CORRECTIONS**

**IST OJT**

| COURSE TITLE | COURSE CODE | INSTRUCTOR | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| AMENDED POLICY REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT / CLASS DESIGNED FOR CORRECTIONAL EMPLOYEES | B0698 | E. Yeloy / J. Fitzpatrick | VARIED | 10-26-06 |

| NO. | LAST 4 DIGITS SSN | PRINT LAST NAME | INSTRUCTOR'S SIGNATURE (Last, first) | PPAS ID # (Pay #) | JOB CLASS PICO | WORK UNIT | TODAY'S REGULAR WORK HOURS | CLASS MEAL BREAK Y or N | TIME IN | TIME OUT | CLASS SCORE (Inst. Use Only) | LENGTH OF CLASS 1.00 HOUR / OVER TIME HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Clausius M | M. M. Clausius | | C/O | E-1 | 0620 /1600 | N | | | | |
| 2. | | Paz, PF | P.F. Paz | | C/O | E1 | 1400 /1430 | N | | | | |
| 3. | | B. HARBERGER | B. Harberger | | C/O | E1 | 0630 /1430 | N | | | | |
| 4. | | A.GARZA | A. Garza | | C/O | E1 | 0630 /1430 | N | | | | |
| 5. | | COSTELLO | | | C/O | E-1 | 0630 /1430 | N | | | | |
| 6. | | MARADO G. | G. Marado | | C/O | E-1 | 0630 /1430 | N | | | | |
| 7. | | Newman, J | J. Newman | | C/O | ASU | 0630 /1430 | N | | | | |
| 8. | | | | | CCI | ASU | 0745 /1600 | N | | | | |
| 9. | | | | | CCI | ASU | 0630 /1430 | N | | | | |
| 10. | | Ryan | | | CCII | E-1 | 0630 /1430 | N | | | | |
| 11. | | W. Robertson | | | CT | E-1 | 0630 /1430 | N | | | | |
| 12. | | Nunez, C | | | Sgt. | ASU | 1430 /1430 | N | | | | |
| 13. | | Haroo | | | Sgt. | E-1 | 1430 /2300 | N | | 0330 1430 | | |
| 14. | | Bowman | | | C/O | E-1 | 1400/0630 | N | | | | |
| 15. | | DOMINGUEZ, D. | D. Dominguez | | C/O | E-1 | 0630 /1430 | N | | | | |
| 16. | | Mitchell, D.A | D.A. Mitchell | | C/O | E-1 | 0630 | N | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |

**ALL COLUMNS MUST BE COMPLETED**

STATE OF CALIFORNIA

CALIFORNIA SUBSTANCE ABUSE TREATMENT FACILITY AND STATE PRISON

DEPARTMENT OF CORRECTIONS

# IST – OJT

**COURSE TITLE:** AMENDED POLICY I.O. RESP. TO Pending Litigation

**CLASS DESIGNED FOR:** CUSTODY

**COURSE CODE:** 8098

**INSTRUCTOR:** J. Fitzpatrick

**DATE:** 04/04/06

**TIME:** VARY

**LENGTH OF CLASS:** 1.0

| NO. | LAST 4 DIGITS EMP SSN | PRINT LAST NAME | INSTRUCTOR'S SIGNATURE | SIGNATURE | JOB CLASS HRS | WORK UNIT | TODAY'S REGULAR WORK HOURS | CLASS MEAL BREAK Y OR N | TIME IN | TIME OUT | CLASS SCORE (Wt Use Only) | OVERTIME HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | SANCHEZ J | | | FT | E1 | 0630/0730 | N | | | | |
| 2 | | LUNA K | | | FT | E1 | 0630/0730 | N | | | | |
| 3 | | MONTEREY M. | | | FT | E1 | 0630/0730 | N | | | | |
| 4 | | ESQUEDA A | | | FT | E1 | 0630/1430 | N | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |

*ALL COLUMNS MUST BE COMPLETED*

OCT-31-2006 14:58 SATF 559 992 7103 P.18/18

Case 2:90-cv-00520-KJM-SCR Document 2846-6 Filed 08/03/... Page 6 of ...

# IST OJT

**STATE OF CALIFORNIA**
**CDC 844**

## CALIFORNIA SUBSTANCE ABUSE TREATMENT FACILITY AND STATE PRISON

**DEPARTMENT OF CORRECTIONS**

| COURSE TITLE | COURSE CODE | INSTRUCTOR | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| AMENDED POLICY REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT | B0698 | | VARIED | 10-30-06 |

CLASS DESIGNED FOR
**CORRECTIONAL EMPLOYEES**

LAST 4

LENGTH OF CLASS **1.00 HOUR**

| N | LAST 4 DIGITS SSN | PRINT LAST NAME | SIGNATURE (Last, first) | INSTRUCTOR'S SIGNATURE | PPAS ID # (Pay #) | JOB CLASS P/CO | WORK UNIT | TODAY'S REGULAR WORK HOURS | CLASS MEAL BREAK Y or N | TIME IN | TIME OUT | CLASS SCORE Inst Use Only | OVER-TIME HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Walker | B. Walker | | | F/T | BRO | 0630/1430 | N | 1100 | 1200 | | |
| 2 | E Orozco | Orozco | E. Orozco | | | S/T | C841 | 0630/1430 | N | 1100 | 1200 | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | | |

**ALL COLUMNS MUST BE COMPLETED**

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

CALIFORNIA SUBSTANCE ABUSE TREATMENT FACILITY AND STATE PRISON

CDC 844

## IST OJT

| COURSE TITLE | COURSE CODE | INSTRUCTOR | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| AMENDED POLICY REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT | B0698 | J. MARTINS | VARIED | 10/27/06 |

CLASS DESIGNED FOR

**CORRECTIONAL EMPLOYEES**

| NO. | LAST 4 DIGITS SSN | PRINT LAST NAME | SIGNATURE (Last/first) | PPAS ID # (Pay #) | JOB CLASS PICO | WORK UNIT | TODAY'S REGULAR WORK HOURS | MEAL BREAK Y or N | TIME IN | TIME OUT | CLASS SCORE Inst. Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | M. ███████ | ████████ | | SSF | ASU | 0650-1412 | N | | | |
| 2. | | E BANIREZ | █████ | | c/o | PSU | 1430-2250 | N | | | |
| 3. | | E LEE | █████ | | c/o | ASU | 1600-2230 | N | | | |
| 4. | | J Flores | ████ | | c/o | ASU | 1430/2270 | N | | | |
| 5. | | Cota J | ████ | | c/o | ASU | 1430-2230 | N | | | |
| 6. | | MANUGA M | ████ | | c/o | PSU | 1430/2230 | N | | | |
| 7. | | LARMEYLE | ████ | | SSA | ASU | 1430-2230 | N | | | |
| 8. | | | | | | | | | | | |
| 9. | | | | | | | | | | | |
| 10. | | | | | | | | | | | |
| 11. | | | | | | | | | | | |
| 12. | | | | | | | | | | | |
| 13. | | | | | | | | | | | |
| 14. | | | | | | | | | | | |
| 15. | | | | | | | | | | | |
| 16. | | | | | | | | | | | |
| 17. | | | | | | | | | | | |
| 18. | | | | | | | | | | | |
| 19. | | | | | | | | | | | |
| 20. | | | | | | | | | | | |

CLASS LAST

LENGTH OF CLASS **1.00 HOUR**    OVER-TIME HOURS

ALL COLUMNS MUST BE COMPLETED

STATE OF CALIFORNIA
CALIFORNIA SUBSTANCE ABUSE TREATMENT FACILITY AND STATE PRISON
DEPARTMENT OF CORRECTIONS

CDC 844

**COURSE TITLE:** AMENDED POLICY REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT

**COURSE CODE:** B0698

**CLASS DESIGNED FOR:** CORRECTIONAL EMPLOYEES

**INSTRUCTOR:** F. Veley / J. Fitzpatrick

**CLASS TIME:** VARIED   **CLASS DATE:** 10-26-06   **LENGTH OF CLASS:** 1.00 HOUR

# IST OUT

| # | LAST 4 DIGITS SSN | PRINT LAST NAME (Last, first) | SIGNATURE | PPAS ID # (Pay #) | JOB CLASS PICO | WORK UNIT | TODAY'S REGULAR WORK HOURS | CLASS MEAL BREAK Y or N | TIME IN | TIME OUT | CLASS SCORE Inst Use Only | OVER-TIME HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Alcantar E. | | | F/T | E-1 | 1430-2270 | N | 2000 | 2070 | 10-26-06 | |
| 2. | | Gudina | | | F/T | E-1 | 1430-2230 | N | 2000 | 2230 | | |
| 3. | | Parra G | | | F/T | E-1 | 1430-2230 | N | 2000 | 2230 | | |
| 4. | | Ojeda F | | | F/T | E-1 | 1400-2230 | N | 2000 | 2230 | | |
| 5. | | Philip J B | | | F/T | E-1 (Control) | 1430-2230 | N | 1200 | 1230 | | |
| 6. | | Clavijo M | | | F/T | E-1 | 1430-2230 | N | 1200 | 1230 | | |
| 7. | | Esqueda A | | | F/T | E-1 | 0630-1450 | N | 0800 | 0900 | | |
| 8. | | Perez R | | | F/T | E-1 | 0650-1450 | N | 0800 | 0900 | | |
| 9. | | Lopez IV A | | | F/T | E-1 | 0630-1430 | N | 0800 | 0900 | | |
| 10. | | Dehart S | | | F/T | E-1 | 0700/1500 | N | 0800 | 0900 | | |
| 11. | | Casas Ramis B | | | F/T | E-1 | 0630/1430 | N | 0800 | 0900 | | |
| 12. | | Mabini AC | | | F/T | E-1 | 0630 1430 | N | 0800 | 0900 | | |
| 13. | | Mitchell MA | | | F/T | E-1 | 0630 1430 | N | 0800 | 0900 | | |
| 14. | | Chavez | | | F/T | E-1 | 0630 | N | 0800 | 0900 | | |
| 15. | | Gonzalo R | | | F/T | E-1 | 0630 1430 | N | 1900 | 1900 | | |
| 16. | | Silva L | | | F/T | E-1 | 1430 | N | 1700 | 1900 | | |
| 17. | | Winiez S | | | F/T | E-1 | 0800 | N | 0800 0900 | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

SCC

State of California                                    Department of Corrections and Rehabilitation

# Memorandum

| | |
|---|---|
| | **ADDENDUM to OP #119** |
| | Administrative Segregation Unit |
| | To be placed behind this OP until added at the |
| | September 2007 renewal. |

Date:        October 26, 2006

To:          All Operational Procedure Holders

From:        *Sierra Conservation Center, Jamestown, CA 95327*

Subject:     **ADDENDUM TO OP #119 – ADMINISTRATIVE SEGREGATION UNIT (ASU)**

## EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE PREVENTION

1. Monthly medical emergency response drills are to be conducted on all watches in every Administrative Segregation Unit (ASU) in the institution. These drills shall include regularly assigned custody staff as well as medical personnel assigned to the ASU. The Warden shall provide proof of practice to the appropriate Associate Director, no later than close of business on the final day of each month, in the form of a memorandum confirming compliance. The type of emergency addressed in each month's drill should be varied (for example- In January, response to a cell with an inmate attempting to hang himself; In February, response to a shower with an inmate with self-inflicted cuts and threatening additional cutting; In March, response to a holding cell with an unresponsive inmate). The training should be quality response training with emphasis placed on custody and medical roles in the response to medical emergencies.

2. Markers shall be kept on the cell door of each newly placed ASU inmate for a minimum of three weeks following initial placement in ASU. The identifying markers shall include the word "INTAKE", inmates name, CDCR number, and the date of ASU placement.

If you have any questions, please contact M. L. Martin, Facility Captain, Tuolumne Unit, at extension 6000.

I. D. CLAY
Warden (A)

cc:  CDW
     All AW's
     Correctional/Facility Captains
     DOM Coordinator

# INTAKE

# PLACEMENT DATE:

**Sullivan, Mike**

| | |
|---|---|
| **From:** | Kane, Anthony |
| **Sent:** | Friday, October 27, 2006 12:56 PM |
| **To:** | Sullivan, Mike |
| **Subject:** | RE: Ad Seg Suicide Measures |

Thank you

**From:** Sullivan, Mike
**Sent:** Friday, October 27, 2006 12:28 PM
**To:** Kane, Anthony
**Cc:** Clay, Ivan
**Subject:** Ad Seg Suicide Measures

Anthony, I'm faxing to your office our Ad Seg Suicide Measures. The copy of the Intake is will be plastic with a magnetic backing and kept on the cell door for 30 days. Also Included is the Addendum to our OP #119 Ad Seg Suicide Prevention, copies of OJT for Ad Seg staff on Life Savings Measures including CPR and Medical Emergency Response Training and a memorandum describing the medical response training.

Mike Sullivan
CDW (A)

10/27/2006

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS

**CLASS TITLE:** MEDICAL EMERGENCY RESPOSE TRAINING FOR ASU

**CLASS DESIGNED FOR:** ALL ASU STAFF

**CLASS CODE:**

**INSTRUCTOR'S NAME:** A. DENNIS

**CLASS TIME:** 1300/1700

**LENGTH OF CLASS (in hours):** 1.0

**CLASS DATE:** 10/26/06

(3 watches)

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Roberts, T. / Chark, J. | | C/O | 0630/1430 | 1300 | 1400 | No 1 | No 1 | FT | | |
| 2 | | Worley, R. | | C/O | 0630/1430 | 1300 | 1400 | NO | N | FT | | |
| 3 | | Aidan, J | | C/O | 0630/1430 1300 | 1400 | NO | N | FT | | |
| 4 | | Johnson, S | | C/O | 0630/1430 | 1300 | 1400 | NO | N | FT | | |
| 5 | | Fellos, S | | S/O | 0600/1430 | 1300 | 1450 | NO | N | FT | | |
| 6 | | Cipriani, R | | S/O | 0630/1430 | 1300 | 1400 | NO | N | FT | | |
| 7 | | Mendoza, G | | C/O | 0630/1430 | 1300 | 1400 | NO | N | FT | | |
| 8 | | Hyle, C | | C/O | 0630/1430 | 1300 | 1400 | NO | N | FT | | |
| 9 | | Khaoun | | C/O | 1430/1930 | 1430 | 1400 | NO | N | FT | | |
| 10 | | Nguyen, N | | C/O | 1430/1930 | 1430 | 1530 | NO | N | FT | | |
| 11 | | Swilke, J | | Set. | 1430/2230 | 1430 | 1530 | NO | N | FT | | |
| 12 | | Bonavick, T | | C/O | 1430/2230 | 1500 | 1600 | NO | N | FT | | |
| 13 | | Bauman, T | | C/O | 1400/2230 | 1500 | 1600 | NO | N | FT | | |
| 14 | | Kitchen, J | | C/O | 1430/2230 | 1500 | 1600 | NO | N | FT | | |
| 15 | | Andrews, J | | C/O | 1430/2230 | 1500 | 1600 | NO | N | FT | | |
| 16 | | Butcher, D | | C/O | 1430/2000 | 1500 | 1600 | NO | N | FT | | |
| 17 | | Jeanson, A | | C/O | 1400/1430 | 1500 | 1600 | NO | N | FT | | |
| 18 | | Marquist, D | | C/O | 1400/2210 | 1300 | 1600 | NO | N | FT | | |
| 19 | | Earp, J | | LT | 0630/1430 | 2230 | 830 | NO | N | Fi | | |
| 20 | | | | | 1700 | 400 | NO | | | | |
| 21 | | | | | | | | NO | | | | |
| 22 | | | | | | | | NO | | | | |
| 23 | | | | | | | | NO | | | | |
| 24 | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | |

**ALL COLUMNS MUST BE COMPLETED**

**INSTRUCTOR'S SIGNATURE:**

**LAST 4 DIGITS OF SSN:**

IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

**CLASS TITLE:** Life Saving Measures (In-coming CPR)

**CLASS DESIGNED FOR:**

**CLASS CODE:**

**INSTRUCTOR'S NAME:** EATON

**CLASS TIME:** VARY

**CLASS DATE:** 10/23 – 10/26

**LENGTH OF CLASS (in hours):**

ALL COLUMNS MUST BE COMPLETED

| # | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class score |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Johnston, S | | CO | 0630-1630 | | | NO | | LT | | |
| 2 | Worley, H | | CO | 0630-1630 | 0700 | 1000 | NO | N | PT | | |
| 3 | McDonald, D | | CO | 0630-1430 | 0900 | 1000 | NO | N | PT | | |
| 4 | Cyprian, R | | CO | 0650 | 0800 | 1000 | NO | N | PT | | |
| 5 | Calkins | | CO | 0630-1430 | 0800 | 1000 | NO | N | PT | | |
| 6 | Wilson, M.B. | | CO | 0630 | 0800 | 1000 | NO | N | PT | | |
| 7 | Clark, S | | CO | 0630-1430 | 0800 | 1000 | NO | N | PT | | |
| 8 | Guan, B | | CO | 0830-1900 | 0800 | 1000 | NO | N | PT | | |
| 9 | Clemens, G | | Sgt | 1430-2230 | 1700 | 2000 | NO | N | PT | | |
| 10 | Elcano, A | | CO | 1430-2230 | 1700 | 2000 | NO | N | PT | | |
| 11 | Zudman, J | | CO | 1430-2230 | 1900 | 2000 | NO | N | PT | | |
| 12 | Andrews, D | | CO | 1430-2230 | 1900 | 2000 | NO | N | PT | | |
| 13 | Butcher, O | | CO | 1430-2230 | 1900 | 2000 | NO | N | PT | | |
| 14 | Freeman, J | | CO | 1430-2230 | 1900 | 2000 | NO | N | PT | | |
| 15 | Dennis, A | | Sgt | 0600-1430 | 0700 | 0900 | NO | N | PT | | |
| 16 | Campusz | | C/O | 0630-1430 | 0700 | 0800 | NO | N | PT | | |
| 17 | Knapton C | | C/O | 1430-2230 | 1700 | 2000 | NO | N | FT | | |
| 18 | Schmette, O | | C/O | 1430-2230 | 1900 | 2000 | NO | N | FT | | |
| 19 | Schivilla, S | | C/O | 1430-2230 | 1900 | 2000 | NO | N | FT | | |
| 20 | Zenker | | C/O | 1830-2230 | 1900 | 2000 | NO | N | FT | | |
| 21 | Morales, H | | CO | 0630-1430 | 1900 | 2000 | NO | N | FT | | |
| 22 | Mendoza | | C/O | 0630-1430 | 0830 | 0850 | no | no | FT | | |
| 23 | Anderson, D | | C/O | 0730-1530 | 0730 | 0830 | NO | N | FT | | |
| 24 | Eaton, P | | LT | 0700-1500 | | | NO | N | LT | | |

SOL

STATE OF CALIFORNIA
CDC 144 (M/97)

# IN/OUT SERVICE TRAINING PARTICIPATION SIGN-IN SHEET

DEPARTMENT OF CORRECTIONS

CLASS CODE: 001-0

COURSE TITLE: ADISCI AND SUICIDE PREVENTION

CLASS DESIGNATED FOR: CUSTODY STAFF

APPROVED INDESIGNATE LIFE SUPPORT MEMO 10-11-05

INSTRUCTOR ID #

INSTRUCTORS NAME: K. Terrazas

DATE: 10-27-06

LENGTH OF CLASS: 1 HOUR

TIME: 0900-1000

| NO. | LAST (4) DIGITS OF YOUR S.S.# 1 2 3 4 | FIRST (4) DIGITS OF YOUR NAME S M I T | PRINT NAME | IN 8:00 | OUT 12:30 .5 | MEAL BREAK IN 12:30 | OUT 16:30 | STATE TIME | JOB TITLE PICO | OVERTIME HOURS N/A | PPAS # | SIGNATURE | EXAM. SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EX. | | J.T. SMITH | | | | | X | PICO | Ø | | K. Terrazas | |
| 1. | | T E R R | K. TERRAZAS | 0900 | 1000 | | X | Sgt | Ø | | K. Terrazas | |
| 2. | | W I L L | K. Williams | 0900 | 1000 | | X | Ø | Ø | | W. Gilbert | |
| 3. | | R O S S | M. Ross | 0900 | 1000 | | X | Ø | Ø | | M. Ross | |
| 4. | | | | | | | | | | | | |
| 5. | | | M. Gonzalez | 0900 | 1000 | | X | Ø | Ø | | | |
| 6. | | | A. Abez | 0900 | 1000 | | X | Ø | Ø | | | |
| 7. | | | H. Evans Jr. | 0900 | 1000 | | X | Ø | Ø | | | |
| 8. | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | W. Gilbert | 0900 | 1000 | | X | Ø | Ø | | | |
| 13. | | | R. Baize | 0900 | 1000 | | X | Ø | Ø | | | |
| 14. | | | H. Johnson | 0900 | 1000 | | X | Ø | Ø | | | |
| 15. | | | S. Brebes | 0900 | 1000 | | X | Ø | Ø | | | |
| 16. | | | J. Valadez | 0900 | 1000 | | X | Ø | Ø | | | |
| 17. | | | E. Montz | 0900 | 1000 | | X | Ø | Ø | | | |
| 18. | | | E. Lawson | 0900 | 1000 | | X | Ø | N | | | |
| 19. | | | E. Shra | 0900 | 1000 | | X | Ø | N | | | |
| 20. | | | M. Keston | 0900 | 1000 | | X | Ø | N | | | |
| 21. | | | C.O. Goldsmith | 0900 | 1000 | | X | Ø | N | | | |
| 22. | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | |

STATE OF CALIFORNIA
CDC 1446 (8/91)

**IN/OUT SERVICE TRAINING PARTICIPATION SIGN-IN SHEET**

CLASS CODE: OO10

COURSE TITLE: RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SAVING

CLASS DESIGNED FOR: ALL STAFF

INSTRUCTOR I.D.: GUEL (LAST (4) FIRST (4) OF LAST NAME)

INSTRUCTOR'S SIGNATURE

DATE: 10-25-06

TIME: 1800 (FROM - TO I.E. 0000-0000)

LENGTH OF CLASS: 30 MIN

| No. | LAST (4) DIGITS OF YOUR S.S.# | FIRST (4) DIGITS OF YOUR LAST NAME | PRINT NAME (J.T. SMITH) | Today's Work Hours IN 8:00 | OUT 12:00 | MEAL BREAK .5 | Class Time Hour IN 12:00 | OUT 1400 | STATE TIME | OVER TIME 2.0 | CLASS PICO | PPAS or PAY 10235 | SIGNATURE (John Smith) | EXAM SCORE 80% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Ficke J. Freeman Jr | 660 | 240 | | 660 | 230 | √ | | GP | | | |
| 2 | | | Faaff J. Faafa | 1400 | 2230 | | 1400 | 2230 | √ | 8.0 | | | | |
| 3 | | | Fields Freeman III | 1400 | 2230 | | 2000 | 2020 | √ | | | | | |
| 4 | | | McColl R. McColough | 1400 | 2230 | | 1906 1930 | √ | | | | | | |
| 5 | | | Webster D. Webster | 1400 2200 | | 1400 1230 | √ | | | | | | | |
| 6 | | | Eltsata E. Eltsata | 1400 2230 | | 1948 1630 | √ | | | | | | | |
| 7 | | | Becca R. Becca | 1400 2230 | | 2000 2030 | √ | | | | | | | |
| 8 | | | Dist R. Dist | 1400 2230 | | 2030 2130 | √ | | | | | | | |
| 9 | | | Auburn J. Salauburn | 1400 2230 | | 2030 2100 | √ | | | | | | | |
| 10 | | | J.R. Juniwold | 1400 2200 | | 2030 2100 | √ | | | | | | | |
| 11 | | | A. Sharff | 1400 2200 | | 2030 2100 | √ | | | | | | | |
| 12 | | | Rosamos J. Rosamos | 1400 2200 | | 2030 2130 | √ | | | | | | | |
| 13 | | | B. Wehrle | 1400 2200 | | 2030 2100 | √ | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | |

STATE OF CALIFORNIA
CDC 844 (8/97)

**IN/OUT SERVICE TRAINING PARTICIPATION SIGN-IN SHEET**

CLASS CODE: D010

COURSE TITLE AND DESCRIPTION: ADMINISTRATIVE SEGREGATION EXPECTATIONS REGARDING SUICIDE PREVENTION

CLASS DESIGNED FOR: AD-SEG STAFF

INSTRUCTOR I.D. (LAST 4 SSN) / (PRINT LAST NAME)

DATE: 10-25-06   TIME: 1830 (FROM - TO) I.E. 0700-0800

LENGTH OF CLASS: .30

| NO. | LAST (4) DIGITS OF YOUR S.S.# | FIRST (4) DIGITS OF YOUR LAST NAME | PRINT NAME J.T. SMITH | IN 8:00 | OUT 12:00 | MEAL BREAK | IN 12:00 | OUT 14:00 | STATE TIME | OVER TIME | PPAS or PAY | SIGNATURE | EXAM SCORE 80% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EX | | | J.T. SMITH | 1800 | 12:00 | 5 | 12:00 | 14:00 | | 1.0 | 1025 | John Smith | |
| 1 | | ERICK | J. Erick wald | 1800 | 1200 | | 160 | 1820 | √ | 8.0 | TCU | | |
| 2 | | EAST | J.T. Easton | 1800 | 2200 | | 1900 | 2000 | √ | — | Me | | |
| 3 | | HODG | L. Freeman RN | 1800 | | | 1900 | 2000 | √ | — | Medic | | |
| 4 | | MCC | K. McClaney | 1800 | 2200 | | 1900 | 1930 | √ | — | PCU | | |
| 5 | | ESTEP | D. Westcap | 1800 | 2200 | | 1900 | 1930 | √ | — | Med | | |
| 6 | | LOTO | D. Loto | 1800 | 2200 | | 1900 | 1930 | √ | — | Medic | | |
| 7 | | ELUS | E. Elisara | 1800 | 2200 | | 1900 | 1930 | √ | — | 4642 | | |
| 8 | | Brice | A. Becerra | 1400 | 2200 | | 1900 | 1930 | √ | — | 4602 | | |
| 9 | | Vist | D. Vest | 1400 | 2200 | N | 2030 | 2100 | √ | — | C/O | | |
| 10 | | SALA | J. Salagurans | 1400 | 2200 | N | 2030 | 2100 | √ | — | C/O | | |
| 11 | | WHIT | L. Whitfield | 1400 | 2200 | | 2030 | 2100 | √ | — | C/O | | |
| 12 | | VAR | L. Varela | 1400 | 2200 | | 2030 | 2100 | √ | — | C/O | | |
| 13 | | ROSA | R. Rosales | 1400 | 2000 | | 2030 | 2030 | √ | — | C/O | | |
| 14 | | Bark | M. Brk Swite | 1400 | 2200 | | 2030 | 2100 | √ | NO | C/O | | |
| 15 | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | |

STATE OF CALIFORNIA
CDC 1441 (8/97)

DEPARTMENT OF CORRECTIONS

# IN/OUT SERVICE TRAINING PARTICIPATION SIGN-IN SHEET

CLASS CODE: **0810**

COURSE TITLE: Adult and Juvenile Pre-Arraignment Interview Life Support Male Patient

CLASS DESIGNATED FOR: _____ CUSTODY STAFF _____ INSTRUCTOR ID # _____ INSTRUCTORS NAME: _____

DATE: 10-27-06    LENGTH OF CLASS: _____ TIME: _____ HOURS

| NO. | LAST (4) DIGITS OF YOUR SS # | | | | FIRST (4) DIGITS OF YOUR NAME | | | | PRINT NAME | IN | OUT | MEAL BREAK IN | OUT | STATE TIME | JOB TITLE | OVERTIME HOURS | PPAS # | SIGNATURE | EXAM SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EX | | | | | M | I | T | J.T. SMITH | 8:00 | 12:00 | .5 | 12:30 | 16:30 | X | Sgt | N/A | | R. Terezas-Sgt | |
| 1. | | | | | T | E | R | R | R. TEREZAS | 8:00 | 12:00 | | | | X | Sgt | ∅ | | J.T. SMITH | |
| 2. | | | | | S | M | I | T | R. SMITH | 0800 | 1000 | | | | X. | c/o | ∅ | | R. Terezas | |
| 3. | | | | | E | S | T | E | W. ESTEP | 0900 | 1000 | | | | X | c/o | ∅ | | | |
| 4. | | | | | R | O | S | A | D. Rosario | 0900 | 1000 | | | | X | c/o | ∅ | | | |
| 5. | | | | | S | E | S | A | P. Sesvec | 0900 | 1000 | | | | X | c/o | ∅ | | | |
| 6. | | | | | R | A | G | H | R. Raghunath | 0900 | 1000 | | | | X | c/o | ∅ | | M. Trinidar | |
| 7. | | | | | F | I | E | L | M. Fields | 0900 | 1000 | | | | X | c/o | ∅ | | | |
| 8. | | | | | F | R | E | I | H. Freitas | 0900 | 1000 | | | | X | c/o | ∅ | | | |
| 9. | | | | | W | E | I | R | M. Weirs | 0900 | 1022 | | | | X | c/o | ∅ | | | |
| 10. | | | | | J | O | H | S | S. Johnson | 0900 | 1000 | | X | c/o | ∅ | | | | |
| 11. | | | | | F | R | E | Y | C. Frey | 0900 | 100 | | | | X | c/o | ∅ | | | |
| 12. | | | | | | | | | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | | | | | | | | | |

SQ

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS

CLASS TITLE: CARDIO-PULMONARY RESUSCITATION

CLASS CODE: A-0783

CLASS DESIGNED FOR: ALL STAFF

INSTRUCTOR'S NAME: SERGEANT D. TIERNEY

CLASS TIME: 0800-0900

LENGTH OF CLASS (in hours): ONE HOUR

CLASS DATE: 10-20-06

ALL COLUMNS MUST BE COMPLETED

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PTE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | HOYER, W | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 2 | | WILLIAMS, A | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 3 | | PAGE, J | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 4 | | MARTINEZ, J | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 5 | | BRANNEN, A | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 6 | | ALLEN, K | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 7 | | MORALES, C | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 8 | | NACKORD, T | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 9 | | MILLENDER,T | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 10 | | STILES, J | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 11 | | DIAZ | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 12 | | STANTON,A | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 13 | | FRADEL, R | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 14 | | HARO, G | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 15 | | BERKE E.P | | C/O | 600-1400 | 0800 | 0900 | NO | NO | FT | | |
| 16 | | MULLEN,T.S. | | LT. | 0600-1400 | 0800 | 0700 | NO | NO | FT | | |
| 17 | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | |

INSTRUCTOR'S SIGNATURE

LAST 4 DIGITS OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CALIFORNIA DEPARTMENT OF CORRECTIONS

CLASS TITLE

RESPONSIBILITY PROVIDING IMMEDIATE LIFE SUPPORT

CLASS DESIGNED FOR **ALL STAFF**

INSTRUCTOR'S NAME: SGT. J. HAGERMAN

CLASS CODE: 0015

CLASS TIME: 2100

LENGTH OF CLASS (in hours): .5

CLASS DATE: 10/21/06

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PTE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Russell J | | C/O | 1400-2200 | | | NO | | F.T. | | |
| | Jack R | | C/O | 1400-2200 | | | NO | | F.T. | | |
| | WALTERS G | | C/O | 1400-2200 | | | NO full | | F.T. | | |
| | Odom S | | C/O | 1400-2200 | | | yes | | F.T. | | |
| | LASKY L | | C/O | 1400-2160 | | | NO | | F.T. | | |
| | Silva G | | C/O | 1400-2200 | | | NO | | F.T. | | |
| | Smith Gm | | C/O | 1400-2200 | | | NO | | F.T. | | |
| | Blankinn | | C/O | 1400-2200 | | | NO | | F.T. | | |
| | McCraw AL | | C/O | 1400-2200 | | | NO | | F.T. | | |

INSTRUCTOR'S SIGNATURE

CONFIDENTIAL

LAST 4 DIGITS OF SSN.

**ALL COLUMNS MUST BE COMPLETED**

STATE OF CALIFORNIA
CDC 844 (Rev. 8/98)

**IN-SERVICE TRAINING SIGN-IN SHEET**

CALIFORNIA DEPARTMENT OF CORRECTIONS

CLASS TITLE

CLASS DESIGNED FOR
RESPONSIBILITY PROVIDING IMMEDIATE
LIFE SUPPORT

INSTRUCTOR'S NAME: G. BICKHAM

| CLASS CODE | CLASS TIME 2000 HOURS | CLASS DATE 10/20/06 |
|---|---|---|
| Boois | LENGTH OF CLASS (in hours) .5 HRS. | |

| | LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) ALL STAFF | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | KNOX | | C/O | 2 – 10 | | | NO | NO | FT | | |
| 2 | | O'MARA | | C/O | 2 – 10 | | | NO | NO | FT | | |
| 3 | | KREBS | | C/O | 2 – 10 | | | NO | NO | FT | | |
| 4 | | STILES | | C/O | 2 – 10 | | | NO | NO | FT | | |
| 5 | | HARO | | C/O | 2 – 10 | | | NO | NO | FT | | |
| 6 | | BERKE | | C/O | 2 – 10 | | | NO | NO | FT | | |
| 7 | | MARTINEZ | | C/O | 2 – 10 | | | NO | NO | FT | | |
| 8 | | SLIPSAGER | | C/O | 2 – 10 | | | NO | NO | FT | | |
| 9 | | CANELLOS | | C/O | 2 – 10 | | | NO | NO | FT | | |
| 10 | | | | | | | | NO | NO | | | |
| 11 | | | | | | | | NO | NO | | | |
| 12 | | | | | | | | NO | NO | | | |
| 13 | | | | | | | | NO | NO | | | |
| 14 | | | | | | | | NO | NO | | | |
| 15 | | | | | | | | NO | NO | | | |
| 16 | | | | | | | | NO | NO | | | |
| 17 | | | | | | | | NO | NO | | | |
| 18 | | | | | | | | NO | NO | | | |
| 19 | | | | | | | | NO | NO | | | |
| 20 | | | | | | | | NO | NO | | | |
| 21 | | | | | | | | NO | NO | | | |
| 22 | | | | | | | | NO | NO | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

LAST 4 DIGITS OF SSN:

CONFIDENTIAL

# SVSP

# MEMORANDUM



**Date:**  October 26, 2006

**To:**  George Giurbino
Associate Director
High Security and Transitional Housing

**Subject:**  **PROOF OF PRACTICE EXPECTATIONS REGARDING ADMINISTRATIVE SEGREGATION AND SUICIDE PREVENTION**

This memorandum is to advise you that all custody and medical staff assigned to the Administrative Segregation Unit (ASU) at Salinas Valley State Prison have received the training regarding Mr. Dovey's memorandum dated October 16, 2006.

Respectfully,

**ORIGINAL SIGNED BY:**

M. S. EVANS
Warden
Salinas Valley State Prison

# SALINAS VALLEY STATE PRISON
## ON THE JOB TRAINING SIGN-IN SHEET
### O.J.T. ONLY

**CLASS CODE:**

**CLASS TITLE:** AMENDED POLICY REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT

**INSTRUCTOR'S ID #:** [ G ] [ O ] [ N ] [ Z ]

(NOTE: YOUR ID NUMBER IS THE LAST FOUR (4) OF YOUR SSN AND THE FIRST FOUR (4) LETTERS OF YOUR LAST NAME.)

**INSTRUCTOR'S SIGNATURE:** _Gonzu_ Sgt. Gonzales, H.H.

**CLASS DESIGNED FOR:** FACILITY "D" CUSTODY STAFF, 1ST WATCH

**LENGTH OF CLASS:** 1.0 HOURS

**TIME:** 2300   **TO:** 2400

**DATE:** OCT 25 2006   10/24/06

| LAST 4 SSN | FIRST 4 LETTERS OF LAST NAME | PRINT FULL NAME | SIGNATURE | PPAS # | WORK UNIT | JOB CAT | JOB CLASS | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | GONZA | H.H. GONZALES | Gonzales | | 6 | 2 | C/O | C/O Sgt. |
| | GRED | Gendrick | | | 6 | 2 | C/O | |
| | EVAN | Evans, B | | | 6 | 2 | C/O | |
| | Wics | Wics, J. | | | 6 | 2 | C/O | |
| | COY | COY | | | 6 | 2 | C/O | |
| | UCHO | Uchen | | | 6 | 2 | C/O | |
| | Nolt | D Nolte | D. Nolte | | 6 | 2 | C/O | |
| | WEBB | L Webb | | | 6 | 2 | C/O | |
| | Petit | E Petit | | | 6 | 2 | C/O | |
| | Smit | T. Smith | | | 6 | 2 | C/O | |
| | Enri | J. Enriquez | | | 6 | 2 | C/O | |
| | Rutt | M. Rutton | | | 6 | 2 | C/O | |
| | Gra | A. Grant | | | 6 | 2 | C/O | |

**JOB CATEGORIES:** 1 NON-CUSTODY   2 CUSTODY   3 MEDICAL   4 SUPERVISORY   5 MANAGEMENT/EXCLUDED

# SALINAS VALLEY STATE PRISON
## ON THE JOB TRAINING SIGN-IN SHEET
### O.J.T. ONLY

CLASS CODE: _____

CLASS TITLE: _____

AMENDED POLICY REGARDING PEACE OFFICER'S RESPONSIBILITY FOR
PROVIDING IMMEDIATE LIFE SUPPORT

INSTRUCTOR'S ID#:

| G | O | N | Z |
|---|---|---|---|

INSTRUCTOR'S SIGNATURE: _____

Sgt. Gonzales, H.H.

CLASS DESIGNED FOR:   FACILITY "D" CUSTODY STAFF, 1ST WATCH   LENGTH OF CLASS:  1.0  HOURS

(NOTE: YOUR ID NUMBER IS THE LAST FOUR (4) OF YOUR SSN AND THE FIRST FOUR (4) LETTERS OF YOUR LAST NAME.)

TIME: 2300   TO: 2400

DATE: 10/24/06

OCT 2 5 2006   FACILITY D

| LAST 4 SSN | FIRST 4 LETTERS OF LAST NAME | PRINT FULL NAME | SIGNATURE | PPAS # | WORK UNIT | JOB CAT | JOB CLASS | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| ███ | SENS | Sensel, J | | ███ | 6 | 2 | C/O | |
| | FLET | Fletes, J.L | | ███ | 6 | 2 | C/O | |
| | Garc | Garcia, A. | | ███ | 6 | 2 | C/O | |
| | ARIS | Arisa, O | | ███ | 6 | 2 | C/O | |
| | Aren | Arenjo, S.G. | | ███ | 6 | 2 | C/O | |
| | | | | | 6 | 2 | C/O | |
| | | | | | 6 | 2 | C/O | |
| | | | | | 6 | 2 | C/O | |
| | | | | | 6 | 2 | C/O | |
| | | | | | 6 | 2 | C/O | |
| | | | | | 6 | 2 | C/O | |

JOB CATEGORIES:   1 NON-CUSTODY   2 CUSTODY   3 MEDICAL   4 SUPERVISORY   5 MANAGEMENT/EXCLUDED

DOJ 844 (Rev 8/98)

CLASS TITLE AMENDED CPR / FIRST AID POLICY (OCTOBER 21, 2005) PEACE OFFICER RESPONSIBILTY

CLASS DESIGNATED FOR: AD-SEG STAFF

COLUMNS MUST BE COMPLETED

CLASS CODE: 1133
INSTRUCTOR NAME: J. Johnson Sgt
CLASS TIME: VARIES
LENGTH OF CLASS: LONG WORK .5
CLASS DATE: 10-21-06
CLASS LOCATION: AD-SEG
2ND WATCH

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME or P/E | SIGNATURE | CLASS SCORE INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Johnson, K | | 5-06 | 0600-1400 | | | N | N | F/T | | |
| 2. | | Rodriguez, C.D. | | R-06 | 0600-1600 | | | N | N | F/T | | |
| 3. | | Stepp, J | | 06 | 0600-1400 | | | N | N | F/T | | |
| 4. | | Dixon, C | | 06 | 0600-1400 | | | N | N | F/T | | |
| 5. | | Gallor, J | | 06 | 0800-1400 | | | N | N | F/T | | |
| 6. | | Gantt, B | | 06 | 0600-1400 | | | N | N | F/T | | |
| 7. | | K. Jimenez | | 06 | 0600-1400 | | | N | N | F/T | | |
| 8. | | Mosks, J | | 06 | 0600-1400 | | | N | N | F/T | | |
| 9. | | Kuzmicz, J | | -6 | 0700-1600 | | | N | N | F/T | | |
| 10. | | Ormonde, F | | 6 | 0300-1600 | | | N | N | F/T | | |
| 11. | | Moore, J P | | 6 | 0600-1400 | | | N | N | F/T | | |
| 12. | | W McLaughton | | 6 | 0600-1400 | | | N | N | F/T | | |
| 13. | | M'lons, E | | 6 | 0600/1400 | | | N | N | F/T | | |
| 14. | | Bramblett, B | | 6 | 0600/1400 | | | N | N | F/T | | |
| 15. | | Hughes, S | | 6 | 8-1600 | | | N | N | F/T | | |
| 16. | | Newton, J | | 6 | 0800/1600 | | | N | N | F/T | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | |

INSTRUCTOR SIGNATURE

TITLE: Sgt

LAST 4 DIGITS OF SSN

Case 2:90-cv-00520-KJM-SCR   Document 2346-5   Filed 08/03/07   Page 44 of 63

DC No. 844 (Rev. 8/98)

CLASS TITLE AMENDED CPR / FIRST AID POLICY (OCTOBER 21, 2005) PEACE OFFICER RESPONSIBILITY

CLASS CODE 1133

INSTRUCTOR NAME: Sgt R. Holland

CLASS DATE 10-20-06

CLASS LOCATION AD-SEG

3-D WATCH

CLASS TIME VARIES

LENGTH OF CLASS 1 (ONE) HOUR

ALL COLUMNS MUST BE COMPLETED

| # | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME Or PIE | SIGNATURE | CLASS SCORE INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Peckler, Anne | | 06 | 0600-790 | 1400 | 1702 | N | N | F | | |
| 2. | Fares, A | | 06 | 1900-2100 | 1400 | 720 | N | N | F | | |
| 3. | Morton, M | | 06 | 1400-7200 | 1600 | 1700 | N | N | F | | |
| 4. | Lariway D | | 06 | 1400-720 | 1400 | 1700 | N | N | F | | |
| 5. | D. Lee | | 06 | 1450-2300 | 1600 | 1700 | N | N | F | | |
| 6. | | | | | | | | | | | |
| 7. | | | | | | | | | | | |
| 8. | | | | | | | | | | | |
| 9. | | | | | | | | | | | |
| 10. | | | | | | | | | | | |
| 11. | | | | | | | | | | | |
| 12. | | | | | | | | | | | |
| 13. | | | | | | | | | | | |
| 14. | | | | | | | | | | | |
| 15. | | | | | | | | | | | |
| 16. | | | | | | | | | | | |
| 17. | | | | | | | | | | | |
| 18. | | | | | | | | | | | |
| 19. | | | | | | | | | | | |
| 20. | | | | | | | | | | | |
| 21. | | | | | | | | | | | |
| 22. | | | | | | | | | | | |
| 23. | | | | | | | | | | | |
| 24. | | | | | | | | | | | |
| 25. | | | | | | | | | | | |

R. Holland
INSTRUCTOR SIGNATURE

Sgt
TITLE

LAST 4 DIGITS OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/98)

CLASS TITLE: POLICY REGARDING PEACE OFFICERS RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT

CLASS DESIGNATED FOR: ADI Sup

CLASS CODE

INSTRUCTOR NAME: Beck  1133

CLASS TIME

CLASS DATE: 10-23-06

CLASS LOCATION: D-9  3/W

LENGTH OF CLASS(in Hours): Various .5

| # | LAST FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME Or PIE | SIGNTURE | CLASS SCORE INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Hernandez, A | | 2/6 | 0900-1200 | 0900 | 2000 | N | N | FT | | |
| 2. | Almanza, C | | 2/6 | 1900-2000 | 2000 | 2000 | N | FT | FT | | |
| 3. | Liethko, D | | 2/6 | 1400-2200 | 1400 | 2200 | N | N | FT | | |
| 4. | Dixon, C | | 2/6 | 1400/2200 | 1900 | 2000 | N | N | FT | | |
| 5. | Castillo, J | | 2/6 | 1400/2200 | 1900 | 2000 | N | N | FT | | |
| 6. | Best E | | S16 | 1400/2200 | 1400 | 2200 | N | N | FT | | |
| 7. | | | | | | | | | | | |
| 8. | | | | | | | | | | | |
| 9. | | | | | | | | | | | |
| 10. | | | | | | | | | | | |
| 11. | | | | | | | | | | | |
| 12. | | | | | | | | | | | |
| 13. | | | | | | | | | | | |
| 14. | | | | | | | | | | | |
| 15. | | | | | | | | | | | |
| 16. | | | | | | | | | | | |
| 17. | | | | | | | | | | | |
| 18. | | | | | | | | | | | |
| 19. | | | | | | | | | | | |
| 20. | | | | | | | | | | | |
| 21. | | | | | | | | | | | |
| 22. | | | | | | | | | | | |
| 23. | | | | | | | | | | | |
| 24. | | | | | | | | | | | |
| 25. | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR SIGNITURE

TITLE

LAST 4 DIGITS OF SSN

Case 2:90-cv-00520-KJM-SCR   Document 2346-6   Filed 08/03/07   Page 46 of 63

CDC 644 (Rev 8/98)

TITLE AMEN? CPR / FIRST AID POLICY
TOUPP 21. 20L. (CE OFFICER RESPONSIBLTY)

CLASS DESIGNATED FOR
AD-SEG / IGI STAFF

LAST 4
DIGITS
SSN

| PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME Or PIE | SIGNATURE |
|---|---|---|---|---|---|---|---|---|---|
| DECKER, Dave | | O6 | 0800-1900 | 1700 | 1700 | N | N | F | |
| YATES, R? | | O6 | 1400-2200 | | | W | F | F | |
| MCARTHUR, M | | CC | 1400-2200 1662 | 1722 | 1722 | N | E | F | |
| LEE-BROAD, J? | | C6 | 1400-2200 1660-2200 | 1600 | 1732 | N | N | F | |
| LEE | | C6 | 1400-2200 | 1702 | 1702 | N | N | F | |

INSTRUCTOR NAME(S)
Set L? Hollard

CLASS CODE
1133

CLASS TIME
VARIES

LENGTH OF CLASS
1 (ONE) HOUR

CLASS LOCATION
AD-SEG

AD WATCH

INSTRUCTOR SIGNATURE

TITLE

LAST 4 DIGITS OF SSN

COLUMNS MUST BE COMPLETED

Case 2:90-cv-00520-KJM-SCR   Document 2346-6   Filed 08/03/07   Page 47 of 63

844 (REV. 8/98)

**TITLE AMEND - CPR / FIRST AID POLICY**
**CE OFFICER RESPONSIBILITY**
OCTOBER 21, 2005

IS DESIGNATED FOR SEG STAFF

ALL AINS MUST BE COMPLETED

| LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME Or P/E | SIGNATURE | CLASS SCORE INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Johnson, K | S06 | | 0600-1400 | | | N | N | FT | | |
| | | | R10 | 0600-1400 | | | | | | | |
| | | | VCC | 0600-1400 | | | | | | | |
| | | | VCC | 0600-1400 | | | N | | FT | | |
| | | | VCC | 0600-1400 | | | N | N | FT | | |
| | | | VCC | 0600-1400 | | | N | | FT | | |
| | CARLOS F | 06 | 0600-1400 | | | | N | N | FT | | |
| | GANT B | 06 | 0600-1400 | | | | N | | FT | | |
| | K. JIMENEZ | | 0800-1600 | | | | N | | FT | | |
| | MENDS J | 6 | 0800-1600 | | | | N | | FT | | |
| | KUZMICZ J | 6 | 0800-1600 | | | | N | N | FT | | |
| | ORMONDE F | 6 | 0600-1400 | | | | N | N | FT | | |
| | MORALES F | 6 | ELEC 1400 | | | | N | N | FT | | |
| | KARLAUGHON V | 6 | ELEC 1400 | | | | N | N | FT | | |
| | BUMBER R | 6 | ELEC 1400 | | | | N | N | FT | | |
| | JONES | | 2 TOTAL | | | | N | | | | |
| | NEWTON J | 6 | 0800/1600 | | | | N | N | FT | | |

CLASS CODE: 1133
INSTRUCTOR NAME: K JOHNSON   SGT
CLASS TIME: VARIES
LENGTH OF CLASS: 1 HOUR .5
CLASS DATE: 10-31-06
CLASS LOCATION: AD-SEG

_____ INSTRUCTOR SIGNTURE

SGT _____ TITLE

_____ LAST 4 DIGITS OF SSN

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
### PC 844 (Rev. 8/98)

**CLASS TITLE**

**POLICY REGARDING PEACE OFFICERS RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT**

**CLASS DESIGNATED FOR** Ad/Seg Staff

| | LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PFAS ID | WORK CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME OR PR | SIGNITURE | CLASS SCORE INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | | | | | | | | | | | |
| 2. | ■■■ | Kresuk N | ■■■ | 96 | 60 | | | N | N | FT | | |
| 3. | | Smith J | | 96 | 2200-0600 | | | N | N | FT | | |
| 4. | | | | | | | | | | | | |
| 5. | | | | | | | | | | | | |
| 6. | | | | | | | | | | | | |
| 7. | | | | | | | | | | | | |
| 8. | | | | | | | | | | | | |
| 9. | | | | | | | | | | | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | |

**CLASS CODE** 1133

**INSTRUCTOR NAME** Johnson. K.

**CLASS TIME** Varied

**LENGTH OF CLASS (In Hour)** .5

**CLASS DATE** 10-21-06

**CLASS LOCATION** Ad/Seg

D-9 1st Watch

ALL COLUMNS MUST BE COMPLETED

_____
INSTRUCTOR SIGNATURE

_____
S.G.T
TITLE

■■■
LAST 4 DIGITS OF SSN

# SALINAS VALLEY STATE PRISON

## ON THE JOB TRAINING SIGN-IN SHEET
## O.J.T. ONLY

CLASS CODE: _____
CLASS TITLE: _____
INSTRUCTOR'S ID#: ▓▓▓▓▓▓

**ADSEG AND SUICIDE PREVENTION (PLACARD IDENTIFICATIONS)**

INSTRUCTOR'S ID#: | J | O | H | N |

CLASS DESIGNED FOR: _____ CUSTODY

(NOTE: YOUR ID NUMBER IS THE LAST FOUR (4) OF YOUR SSN AND THE FIRST FOUR (4) LETTERS OF YOUR LAST NAME.)

INSTRUCTOR'S SIGNATURE: _____ Kmg Sch

DATE: 10-24-06   2nd Watch P9
TIME: 1300   TO: 1330

LENGTH OF CLASS: ___ 1 ___ HOURS

| LAST 4 SSN | FIRST 4 LETTERS OF LAST NAME | PRINT FULL NAME | SIGNATURE | PPAS # | WORK UNIT | JOB CAT | JOB CLASS | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | Gant | B. GANT | B.M | 6 | | | | |
| | ORMO | F. ORMONDE | B. Ormd | 6 | | | | |
| | Moor | B.P. Moore | BPM | 6 | | | | |
| | Jime | K. Jimenez | | 6 | 6 | 2 | 90 | |
| | M°Co | E. M°Coens | | 6 | 6 | 2 | 90 | |
| | Mesk | J. Meskus | | | 6 | 2 | 90 | |
| | WARL | T. WARL (ALLHOUT) | | | 6 | 2 | c/o | |
| | KUZM | J. KUZMILL | | | 6 | 7 | c/o | |

**JOB CATEGORIES:**  1 NON-CUSTODY    2 CUSTODY    3 MEDICAL    4 SUPERVISORY    5 MANAGEMENT/EXCLUDED

IN-SERVICE TRAINING SIGN-IN SHEET
CDC 844 (Rev. 8/93)
AS TITLE AMENDED CPR / FIRST AID POLICY
(OCTOBER 11, 2009) PEACE OFFICER STANDARDS RESPONSIBILITY

CLASS CODE: B 1133
INSTRUCTOR NAME I.
CLASS TIME: VARIES
LENGTH OF CLASS: ONE HOUR - S
CLASS DATE: 10-23-06
CLASS LOCATION: AD-SEG

D 1:2  ?/?

| # | LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME OT/PIE | SIGNATURE | CLASS SCORE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Orosco, L | | 0600/1400 | 0600 | 1200 | N | N | F | | |
| 2. | | Powell, B | | 0600/1400 | 0700 | 0800 | N | N | F | | |
| 3. | | Mauville, D | | 0600/1400 | 0700 | 0800 | N | N | F | | |
| 4. | | Umana, A | | 0600/1400 | 0700 | 0700 | N | N | F | | |
| 5. | | Maghua Jr. R | | 0600/1400 | 0700 | 0800 | N | NO | F | | |
| 6. | | Goto, M | | 0600/1400 | 0740 | 0800 | N | N | F | | |
| 7. | | Vasquez, J | | 0600/1400 | 0700 | 0700 | N | N | F | | |
| 8. | | Catin, M | | 0600/1400 | 0700 | 0700 | N | N | FT | | |
| 9. | | Bailey, G | | 0600/1400 | 0800 | 0800 | N | N | FT | | |
| 10. | | Galindo, G | | 0600/1400 | 0700 | 0700 | N | N | FT | | |
| 11. | | Chavez, D | | 0600/1400 | 0700 | 0700 | N | N | FT | | |
| 12. | | | | 0600/1400 | 0730 | 0800 | N | N | FT | | |
| 13. | | Sam, H | | 0730/0530 | 0730 | 0833 | N | N | FT | | |
| 14. | | Guzman, G | | 0600/1400 | 0700 | 0830 | N | N | FT | | |
| 15. | | Cortez, M | | 0600/1400 | 0700 | 0800 | N | N | FT | | |
| 16. | | Prescott | | 0600/1400 | 0700 | 0730 | N | N | FT | | |
| 17. | | Franco | | 0600/1400 | 0730 | 0730 | N | N | FT | | |
| 18. | | Diaz | | 0600/1400 | 0730 | 0800 | N | N | FT | | |
| 19. | | Berry, D | | 0600/1400 | 0700 | 0800 | N | N | FT | | |
| 20. | | Roano, Tracy | | 0600/1400 | 0800 | 0800 | N | N | FT | | |
| 21. | | Hamilton, D | | 0600/1400 | 0700 | 0700 | N | N | FT | | |
| 22. | | Plato, S | | 0600/1400 | 0700 | 0700 | N | N | FT | | |
| 23. | | | | 0600/1400 | 0700 | 0700 | N | N | FT | | |
| 24. | | J. Hobbs | | 0600/1400 | 0700 | 0700 | N | N | FT | | |
| 25. | | J. Castellanos | | 0600/1400 | 0700 | 0700 | N | N | FT | | |
| | | Garcia 25 | | 0600/1400 | 0700 | 0800 | N | N | FT | | |

CLASS DESIGNATED FOR
AD-SEG STAFF

COLUMNS MUST BE COMPLETED

INSTRUCTOR SIGNATURE

TITLE: S 67

LAST 4 DIGITS OF SSN

Case 2:90-cv-00520-KJM-SCR    Document 2346-6    Filed 08/03/07    Page 51 of 63

P.C. 844 (Rev. 8/98)

CLASS TITLE AMENDED CPR / FIRST AID POLICY (OCTOBER 21, 2005) PEACE OFFICER RESPONSIBILITY

CLASS DESIGNATED FOR AD-SEG STAFF

CLASS CODE B 1133

INSTRUCTOR NAME J.

LENGTH OF CLASS 1 TO 8 HOUR - S

CLASS TIME VARIES

CLASS DATE 10-23-06

CLASS LOCATION AD-SEG

D 162 2W

| | LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME Or PIE | SIGNATURE | CLASS SCORE INSTRUCTOR USE ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | Castellanos, J | | C/O | 0810/1400 | 0810 | 1400 | N | N | F | | |
| 2. | | DeAnda, J | | C/O | 0700/1600 | 0700 | | N | N | F | | |
| 3. | | Thompson, T | | C/O | 0700-1600 | 0700 | 0800 | N | N | F/T | | |
| 4. | | B Marino | | C/O | 0800-1800 | 0800 | 0800 | N | N | F/T | | |
| 5. | | Marquez, M | | C/O | 1400/1600 | 0700 | 0900 | N | N | F/T | | |
| 6. | | Pabor, K | | C/O | 1400/1R | 0800 | 0990 | N | N | F/T | | |
| 7. | | Ochua, I.R | | C/O | 0500/1R | 0800 | 0800 | N | N | F/T | | |
| 8. | | Younce, S | | C/O | 0800/1700 | 0800 | 0800 | N | N | F/T | | |
| 9. | | Chavez, R | | C/O | 0800/1700 | 0800 | 0800 | N | N | F/T | | |
| 10. | | Conrado, D | | C/O | 0800/1400 | 0800 | 0800 | N | N | F/T | | |
| 11. | | Watson, S | | C/O | 0800/1400 | 0800 | 0800 | N | N | F/T | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | |

COLUMNS MUST BE COMPLETED

INSTRUCTOR SIGNITURE

TITLE Asst Sgt

LAST 4 DIGITS OF SSN

STATE OF CALIFORNIA
IN-SERVICE TRAINING SIGN-IN SHEET
DC 844 (Rev. 8/98)
CLASS TITLE AMENDED CPR / FIRST AID POLICY
(OCTOBER 21, 2005) PEACE OFFICER RESPONSIBILITY

CLASS CODE: B 1133

INSTRUCTOR NAME J.

CLASS TIME VARIES — LENGTH OF CLASS ONE HOUR . 5

CLASS DATE 10-23-06

CLASS LOCATION AD-SEG

D1/2  3/W

CLASS DESIGNATED FOR AD-SEG STAFF

ALL COLUMNS MUST BE COMPLETED

| | LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAYS WORK HOURS | IN | OUT | MEAL BREAK Y or N | OVER TIME HOURS | FULL TIME OR P/E | SIGNATURE | CLASS SCORE INSTRUCTOR USS ONLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | ███ | TINGESLEY, E. | ███ | C/O | 0810/1810 | 1700 | 1800 | N | N | FT | | |
| 2. | | Grady, P. | | C/O | 0900/1900 | 1700/1800 | 1800 | N | N | FT | | |
| 3. | | Chacker, K | | C/O | 1400/2200 | 1200 | 1810 | N | N | FT | | |
| 4. | | Guerra R. | | C/O | 1800/2000 | 1700 | 1800 | N | N | FT | | |
| 5. | | Getino R. | | C/O | 04 20 | 622 PM | N | N | FT | | | |
| 6. | | Castellanos | | C/O | 1400/0200 | 1700/800 | | N | N | FT | | |
| 7. | | Santiago J. | | C/O | 1400/2200 | 1700 | 1800 | N | N | FT | | |
| 8. | | Tamayo J. | | C/O | 0600/1400 | 1700 | 1800 | N | N | FT | | |
| 9. | | GUDINO, E. | | C/O | 0600/1800 | 1700 | 1810 | N | N | FT | | |
| 10. | | | | | | | | | | | | |
| 11. | | | | | | | | | | | | |
| 12. | | | | | | | | | | | | |
| 13. | | | | | | | | | | | | |
| 14. | | | | | | | | | | | | |
| 15. | | | | | | | | | | | | |
| 16. | | | | | | | | | | | | |
| 17. | | | | | | | | | | | | |
| 18. | | | | | | | | | | | | |
| 19. | | | | | | | | | | | | |
| 20. | | | | | | | | | | | | |
| 21. | | | | | | | | | | | | |
| 22. | | | | | | | | | | | | |
| 23. | | | | | | | | | | | | |
| 24. | | | | | | | | | | | | |
| 25. | | | | | | | | | | | | |

INSTRUCTOR SIGNITURE _____

TITLE _____

LAST 4 DIGITS OF SSN _____

# VSPW

# STATE OF CALIFORNIA
## IN-SERVICE TRAINING SIGN-IN SHEET
### CDC 844 (Rev. 8/98)

**CLASS TITLE** Expectations Re-Cd-Sep
& Suicide Prevention

**CLASS CODE** ISO 986

**INSTRUCTOR'S NAME** D. Martin

**CLASS TIME** 1000-1100

**LENGTH OF CLASS (in hours)**

**CLASS DATE** 10/26/06

**CLASS DESIGNED FOR**

| LAST 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or PIE | SIGNATURE | Class score Instructor's Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Talbert J | | DGN | 00-1600 | | | N | N | FT | | |
| | Schulte J. | | Sr Ply | 830-1600 | | | N | N | FT | W. Schulte, Fdd | |
| | Pelvre | | CPYS | 8-4600 | | | N | N | FT | | |
| | Petersen Levarios | | PYOS | 8-1600 | | | N | N | FT | | |
| | Bielenberg | | CPNS 0800/600 | | | N | N | FT | | |
| | Martin (?) D | | Ther 5/5 | | | | N | N | FT | D. Martin | |

**ALL COLUMNS MUST BE COMPLETED**

**INSTRUCTOR'S SIGNATURE**

**LAST 4 DIGITS OF S.S.N.**

**ALL COLUMNS MUST BE COMPLETED**

| CLASS TITLE | Class Expectations of ASU + Suicide Prevention |
| --- | --- |
| CLASS DESIGNED FOR | ASU/SHU Regular Custody Staff |
| CLASS CODE | B0621 |
| INSTRUCTOR'S NAME | S. McGraw |
| CLASS TIME | Various |
| LENGTH OF CLASS (In hours) | 1 hr. |
| CLASS DATE | 10/24/06 |
| CLASS LOCATION | Atwl |

| Last 4 DIGITS SSN | PRINT FULL NAME (Last, First) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL-TIME or PIE | SIGNATURE | Class score Instructor Use Only |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Miller, D | | Sgt | 1400-2200 | | | N | | FT | | |
| | B.B. J.R R | | C/O | 12-2000 | | | N | | FT | | |
| | Otas J | | C/O | 1400-2200 | | | N | | FT | | |
| | Chavez, C | | C/O | 1400/2200 | | | N | | FT | | |
| | Disanto, B | | C/O | 1400/2200 | | | N | | FT | | |
| | Bihel, D | | C/O | 1400/1400 | | | Y | | FT | | |
| | M. Sanders | | C/O | night | | | Y | | FT | | |

**INSTRUCTOR'S SIGNATURE:**

**LAST 4 DIGITS OF SSN:**

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

# SIGN - UP SHEET

| CLASS TITLE | CLASS CODE | LENGTH OF CLASS | CLASS LOCATION |
| --- | --- | --- | --- |
| MEMO EXPECTATIONS OF ASU & SUICIDE PREVENTION | B0 | | A Yard |

ON THE JOB TRAINING
CDC - 844 (REV. 08/99)

| CLASS TIME | CLASS DATE |
| --- | --- |
| VARIOUS | 10/24/06 |

LENGTH OF CLASS (IN HOURS): **.50 Hour(s)**

CLASS DESIGNED FOR: **All 2W Regular Custody Staff-ASU/SHU**

| | LAST 4 DIGITS SSN | PRINT FULL NAME (LAST, FIRST) | PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y OR NO | OVERTIME HOURS | FULL-TIME OR P/CO | SIGNATURE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | ███ | B. CASEY | | SGT. | 0600/1400 | - | - | N | N | F/T | |
| 2 | ███ | WOLF, L. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 3 | ███ | BARNES, J. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 4 | ███ | GILL, I. | | C/O | 0600/1400 | 15-30 | 16-00 | N | N | F/T | |
| 5 | ███ | ANDERSON, A. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 6 | ███ | MOORE, J. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 7 | ███ | PACHECO, D. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 8 | ███ | BARNETT, M. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 9 | ███ | GUARDADO, R. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 10 | ███ | CLARK, E. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 11 | ███ | BOUCHER, M. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 12 | ███ | DUTCHER, L. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 13 | ███ | HOBBS, J. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 14 | ███ | FREDE, M. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 15 | ███ | Sims, T. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 16 | ███ | LEWIS, P. | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 17 | ███ | | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 18 | ███ | | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 19 | ███ | | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 20 | ███ | | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 21 | ███ | SANDOVAL A. | | SGT | 0600/1400 | - | - | N | N | F/T | |
| 22 | ███ | | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 23 | ███ | | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 24 | ███ | | | C/O | 0600/1400 | - | - | N | N | F/T | |
| 25 | ███ | | | | | | | | | | |

INSTRUCTOR'S NAME

INSTRUCTOR'S SIGNATURE

ALL COLUMNS MUST BE COMPLETED

**MUST INCLUDE LAST 4 DIGITS OF YOUR SS# TO RECEIVE CREDIT FOR TRAINING**

| | CLASS TITLE | CLASS CODE | CLASS TIME | CLASS DATE |
|---|---|---|---|---|
| | SUICIDE PREVENTION, ASU MENTAL HEALTH PACKAGE, INTAKE | | 1700 | 10-31-06 |
| | CLASS DESIGNED FOR | INSTRUCTOR'S NAME | LENGTH OF CLASS (in hours) | CLASS LOCATION |
| | CUSTODY STAFF | M. YANDERS | 1 HOURS | ASU |

| | PRINT FULL NAME (Last, First) | Last 4 DIGITS SSN / PPAS ID | WORK CLASS | TODAY'S WORK HOURS | IN | OUT | MEAL BREAK Y or No | OVER TIME HOURS | FULL TIME or P/E | SIGNATURE | Class score Instructor Use Only |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | D. MILLER | | SGT | 1400-2200 | | | N | N | FT | | |
| 2 | S. CARRILO | | C/O | 1400-2200 | | | N | N | FT | R.B. | |
| 3 | R. BURNS | | C/O | 1400-2200 | | | N | N | FT | | |
| 4 | E. CLARK | | C/O | 1400-2200 | | | N | N | FT | | |
| 5 | D. PISANO | | | | | | | | | | |
| 6 | L. DUTCHER | | C/O | 1400-2200 | | | N | N | FT | | |
| 7 | C. CHAVEZ | | E/O | 1400-2200 | | | N | N | FT | | |
| 8 | F. CAVAZOS | | | | | | | | | | |
| 9 | L. GILL | | C/O | 1400-2200 | | | N | N | FT | | |
| 10 | S. HARVEY | | C/O | 1400-2200 | | | N | N | FT | | |
| 11 | R. NOLASCO | | | | | | | | | | |
| 12 | M. SANCHEZ | | C/O | 1400-2200 | | | N | N | FT | | |
| 13 | N. MICHAU | | C/O | 1400-2200 | | | N | N | FT | | |
| 14 | D. WERSINGER | | C/O | 1400-2200 | | | N | N | FT | | |
| 15 | B. PISANO | | C/O | 1400-2200 | | | N | N | PT | | |
| 16 | R. CAVAZOS | | C/O | 1200-2000 | | | N | N | PT | | |
| 17 | | | | | | | | | | | |
| 18 | | | | | | | | | | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |

ALL COLUMNS MUST BE COMPLETED

INSTRUCTOR'S SIGNATURE:

M. YANDERS

LAST 4 DIGITS OF SSN:

WSP

# *MEMORANDUM*

**Date:**   October 23, 2006

**To:**   **LEA ANN CHRONES**
Associate Director
Reception Centers Section

**Subject:**   AMENDED POLICY REGARDING PEACE OFFICER'S RESPONSIBILITY FOR PROVIDING IMMEDIATE LIFE SUPPORT REFRESHER ON THE JOB TRAINING

The purpose of this correspondence is to certify that assigned Wasco State Prison – Reception Center Administrative Segregation custody staff were provided with refresher training relative to the their responsibly to provide immediate life support including Cardio-Pulmonary Resuscitation (CPR) consistent with the October 21, 2005 Memorandum titled, *"Amended Policy Regarding Peace Officer's Responsibility for Providing Immediate Life Support."*

If you have any questions, please feel free to contact me at (661) 758-8400 at extension 5000.

P. L. VAZQUEZ
Warden
Wasco State Prison-Reception Center

cc: Max S. Lemon, Associate Warden, Reception Centers Section

Attachment

# MULTIPLE PARTICIPANT ON THE JOB TRAINING

Training Code: ~~8200~~ B-1133

Title: ~~Basic~~ CPR

Date: ~~3/1/06~~

Other Attendees: _____

Work Location: ASU

INSTRUCTOR #1: S. Aguilar

INSTRUCTOR #2: R. Saavedra

## CLASS OUTLINE

ASU staffs responsibility to initiate life saving measures or utilize CPR, when consistent with the Oct 21, 2005 memorandum titled "Amended Policy Regarding P/o's responsibility for providing Immediate Life Support."

*I certify these employees were trained on the aforementioned material outlined above.*

| Instructor #1 Signature | Last 4 of SS # | Instructor #2 Signature | Last 4 of SS # |

| | LAST 4 DIGITS OF SS# | FIRST 4 OF LAST NAME | | | SIGNATURE | Work Location | Job Classification |
|---|---|---|---|---|---|---|---|
| 1 | | L E D R | | | R. Sachista | D6 AS | C/O |
| 2 | | M A R T | | | | D6 AS | C/O |
| 3 | | M C L E | | | P. Mc | D6 AS | C/O |
| 4 | | G K Z M | | | | D6 AS | C/O |
| 5 | | R A Z O | | | | D6 AS | C/O |
| 6 | | A L I | | | | D6 | C/O |
| 7 | | M C C O | | | | D6 | C/O |
| 8 | | M A R T | | | | D6 | C/O |
| 9 | | W h e a | | | | D-6 | C/O |
| 10 | | H E R R | | | W. TH | D6 | Sgt. |
| 11 | | Y A N D | | | | D6 | TTA |
| 12 | | F I K S | | | B. Fu | D6 | Rec. Tech |
| 13 | | S n a V | | | | D6 | SST |
| 14 | | A G U I | | | | D6 | CY |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

Note: Instructors are advised to maintain a copy of this training document. Forms deemed to be copies, illegible or incomplete will not be accepted by IST.

*Revised March 14, 2005*

# MULTIPLE PARTICIPANT ON-THE-JOB TRAINING

Training Code: _BOJ-78  BOJ33_

Subject: _BOJ78  CPR_

Date: _10/23/06_

Class length: _-1½_

Work Location: _ASU_

INSTRUCTOR #1: _J. AGUILAR_

INSTRUCTOR #2: _____

## CLASS OUTLINE

_ASU STAFF's RESPONSibility to initiate life saving measure, including CPR when consistent with the Oct 27, 2005 memorandum titled "Amended Policy regarding the responsibility for providing Immediate Life Support_

*I certify these employees were trained on the aforementioned material outlined above.*

Instructor #1 Signature _____     Last 4 of SS # _____     Instructor #2 Signature _____     Last 4 of SS # _____

| | LAST 4 DIGITS OF SS# | FIRST 4 OF LAST NAME | | | | SIGNATURE | Work Location | Job Classification |
|---|---|---|---|---|---|---|---|---|
| 1 | | S | E | R | d | | RC | CTA |
| 2 | | W | E | A | V | | RC | CCII |
| 3 | | B | D | U | G | | RC | CC1 |
| 4 | | Y | O | D | E | | RC | CC1 |
| 5 | | S | I | L | V | | RC | CC-1 |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |

Note: Instructors are advised to maintain a copy of this training document. Forms deemed to be copies, illegible or incomplete will not be accepted by IST.

*Revised March 14, 2005*

# MULTIPLE PARTICIPANT ON THE JOB TRAINING

Training Code: B 1133

INSTRUCTOR #1: M. Wallace

INSTRUCTOR #2:

## CLASS OUTLINE

CPR Policy Memo DATED 10-11-05

*I certify these employees were trained on the aforementioned material outlined above.*

| Instructor #1 Signature | Last 4 of SS # | Instructor #2 Signature | Last 4 of SS # |

| | LAST 4 DIGITS OF SS# | FIRST 4 OR LAST NAME | | | | SIGNATURE | Work Location | Job Classification |
|---|---|---|---|---|---|---|---|---|
| 1 | | P | A | L | M | | | S&T |
| 2 | | C | O | C | A | | D6 | C (0) |
| 3 | | C | O | D | R | | D6 | C/0 |
| 4 | | S | A | N | C | | D6 | C/0 |
| 5 | | G | U | Z | M | | D6 | C/0 |
| 6 | | T | O | W | L | | D6 | C/0 |
| 7 | | P | E | R | E | | D6 | C/0 |
| 8 | | A | R | N | O | | D6 | C/0 |
| 9 | | M | O | R | T | | D6 | C/0 |
| 10 | | M | E | C | O | | D6 | C/0 |
| 11 | | S | A | L | I | | D6 | C/0 |
| 12 | | M | E | C | E | | PC | 1C/0 |
| 13 | | J | E | T | E | | D | S&T |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |

Note: Instructors are advised to maintain a copy of this training document. Forms deemed to be copies, illegible or incomplete will not be accepted by IST.

*Revised March 14, 2005*

| | | | |
|---|---|---|---|
| ➤ | D. Harban | ASU Coleman #2 2/W | 11/15/05 |
| ➤ | J.R. Westphal | ASU Legal Officer 2/W | 02/07/06 |
| ➤ | P. Segura | ASU RDO Relief 2/W | 03/14/06 |
| ➤ | J. Creel | ASU RDO Relief 2/W | 03/21/06 |
| ➤ | J. Jones | ASU RDO Relief 2/W | 12/16/05 |
| ➤ | E. Tindle | ASU RDO Relief 2/W | 05/16/06 |
| ➤ | P. Veloria | ASU RDO Relief 2/W | 12/16/05 |
| ➤ | E. Flores | ASU Floor #1 3/W | 01/10/06 |
| ➤ | C. Pangaldan | ASU Floor #2 3/W | 09/13/05 |
| ➤ | G. Navarro | ASU S/E #1 3/W | 03/07/06 |
| ➤ | P. Vaca | ASU Control 3/W | 10/04/05 |
| ➤ | R. Cardenas | ASU S/E #2 3/W | 03/07/06 |
| ➤ | T. Jaramillo | ASU S/E #3 3/W | 12/16/05 |
| ➤ | H. Shetrone | ASU RDO Relief 3/W | 12/16/05 |
| ➤ | F. Banuelos | ASU RDO Relief 3/W | 05/23/06 |
| ➤ | M. Ramirez | ASU RDO Relief 3/W | 11/29/05 |
| ➤ | A. Garza | ASU RDO Relief 3/W | 12/16/05 |
| ➤ | A. Jimenez | ASU RDO Relief 3/W | 11/01/05 |
| ➤ | S Sugg | ASU RDO Relief 3/W | 01/31/06 |

Be assured all ASU staff will be re-certified upon their two year expiration date.  If you have any questions regarding this matter, I can be reached at extension 6300.

D.A. CLENDANIEL
Facility D Captain
North Kern State Prison

Cc:  J.N. Katavich, AWRC