**EXHIBIT A**

EDMUND G. BROWN JR.
Attorney General of the State of California
DAVID S. CHANEY
Chief Assistant Attorney General
FRANCES T. GRUNDER
Senior Assistant Attorney General
ROCHELLE C. EAST
Supervising Deputy Attorney General
LISA A. TILLMAN, SBN 126424
CHARLES J. ANTONEN, SBN 221207
SAMANTHA D. TAMA, SBN 240280
Deputy Attorney General
 455 Golden Gate Avenue, Suite 11000
 San Francisco, CA 94102-7004
 Telephone: (415) 703-5708
 Fax: (415) 703-5843
 Email: Samantha.Tama@doj.ca.gov
        Rochelle.East@doj.ca.gov
        Charles.Antonen@doj.ca.gov

HANSON BRIDGETT MARCUS
VLAHOS & RUDY, LLP
JERROLD C. SCHAEFER - 39374
PAUL B. MELLO - 179775
425 Market Street, 26th Floor
San Francisco, CA 94105
Telephone: (415) 777-3200
Facsimile: (415) 541-9366
jschaefer@hansonbridgett.com
pmello@hansonbridgett.com

Attorneys for Defendants

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

AND THE NORTHERN DISTRICT OF CALIFORNIA

UNITED STATES DISTRICT COURT COMPOSED OF THREE JUDGES

PURSUANT TO SECTION 2284, TITLE 28 UNITED STATES CODE

| | |
|---|---|
| **RALPH COLEMAN, et al.,** | 2:90-CV-00520 LKK JFM |
| Plaintiffs, | **THREE JUDGE COURT** |
| v. | |
| **ARNOLD SCHWARZENEGGER, et al.,** | |
| Defendants. | |
| **MARCIANO PLATA, et al.,** | No. C 01-1351 TEH |
| Plaintiffs, | **THREE JUDGE COURT** |
| v. | **STIPULATION REGARDING DEFENDANTS' ROLLING PRODUCTION** |
| **ARNOLD SCHWARZENEGGER, et al.,** | |
| Defendants. | |

Stip. re Defs.' Rolling Produc.

*Coleman v. Schwarzenegger*, Case No. 90-0520
*Plata v. Schwarzenegger*, Case No. 01-1351

1    On September 5, 2007, Plaintiffs served on Defendants a joint *Plata/Coleman* Request

2 for Production, Set One.  On October 17, 2007, Plaintiffs served on Defendants separately in

3 *Plata* and *Coleman* a Request for Production, Set Two.  On October 25, 2007, Defendants served

4 their objections and responses to Plaintiffs' Request for Production, Set One.  Defendants'

5 objections and responses to Plaintiffs' Requests for Production, Set Two are not yet due.

6    In responding to Plaintiffs' Request for Production, Set One, Defendants gathered

7 electronic and paper documents from custodians at the California Governor's Office (GOV),

8 California Department of Corrections and Rehabilitation (CDCR), California Department of

9 Finance (DOF), and the California Department of Mental Health (DMH).  Defendants have

10 disclosed to Plaintiffs the names of eighty custodians from whom Defendants have gathered

11 electronic documents.  Plaintiffs have agreed to prioritize this list by State Agency into various

12 priority groups.  At this time, it is unknown whether Defendants will need to gather additional

13 electronic documents from additional custodians in order to respond to Plaintiffs' Requests for

14 Production, Set Two.  Defendants agree to disclose to Plaintiffs no later than Friday, November

15 9, 2007 the names of additional custodians, if any, that Defendants will gather electronic

16 documents from in responding to Plaintiffs' Request for Production, Set Two.  The parties agree

17 to meet and confer about any requests by Plaintiffs to gather documents from additional

18 custodians.  The parties further agree to meet and confer about the schedule for any production of

19 documents gathered from these additional custodians.

20    On October 30, 2007, U.S. District Court Magistrate Judge Moulds ordered that "[o]n or

21 before November 1, 2007, defendants shall produce for inspection and copying all documents

22 responsive to plaintiffs' September 5, 2007 request for production of documents unless before

23 that date the parties reach an agreement for some other schedule for production."  (Order 7:4-7.)

24 On November 1, 2007, the parties held a teleconference with Judge Moulds regarding a rolling

25 production schedule.  At this teleconference, Judge Moulds requested Defendants submit to the

26 Court for in camera review a copy of documents Defendants claim to be privileged on the day

27 each of the privilege logs are served.

28

Stip. re Defs.' Rolling Produc.                    *Coleman v. Schwarzenegger*, Case No. 90-0520
                                                  *Plata v. Schwarzenegger*, Case No. 01-1351

1       The parties have reached an agreement regarding a schedule for Defendants' production

2  of documents.  Moreover, Defendants agree that this production schedule encompasses

3  Defendants' responses to Plaintiffs' Requests for Production, Set One and Two.  The rolling

4  production schedule is as follows:

5       On or before **November 1, 2007**, Defendants will produce for inspection approximately

6  8,000 pages of scanned paper documents gathered from CDCR and DOF.

7       The parties agree that on or before **November 5, 2007**, Defendants will provide Plaintiffs

8  with an approximation of the number of electronic and paper documents, by Department, that

9  Defendants will be reviewing for relevance and privilege and a proposed schedule for production

10  of paper documents.

11       The parties will then meet and confer on **November 6, 2007** to determine what

12  percentage of the total paper documents Defendants will produce to Plaintiffs each week to

13  ensure the production schedule is not backloaded.  If the parties are unable to agree on a rollout

14  schedule in the meet and confer session, they will contact Judge Moulds' clerk to set up a

15  conference call with the Judge to resolve the matter.

16       The parties agree that on or before **November 7, 2007**, Defendants will provide a written

17  explanation regarding their efforts to obtain data from the hard drives of certain former CDCR

18  employees.

19       The parties agree that on or before **November 9, 2007**, Defendants will produce for

20  inspection: responsive, non-privileged electronic documents, if any, from the thirteen custodians

21  designated as Plaintiffs' CDCR Priority Group 1; additional responsive, non-privileged paper

22  documents from CDCR, DMH, DOF, and GOV; and a log of the documents withheld on the

23  basis of privilege from the November 2, 2007 production.  All privilege logs will contain the

24  following information: (1) document type; (2) date; (3) bates number(s); (4) brief description of

25  document and basis for privilege; (5) source/author, as well as title and agency, if readily

26  available; (6) recipient(s) (including cc'd recipients), if readily available; and (7) privilege(s)

27  claimed.

28

Stip. re Defs.' Rolling Produc.             *Coleman v. Schwarzenegger,* Case No. 90-0520
                                       *Plata v. Schwarzenegger,* Case No. 01-1351

1      The parties agree that on or before **November 16, 2007**, Defendants will produce for

2  inspection: responsive, non-privileged electronic documents, if any, from the twelve custodians

3  designated as Plaintiffs' CDCR Priority Group 2; responsive, non-privileged electronic

4  documents, if any, from the twelve custodians designated as Plaintiffs' DOF Priority Group 1;

5  additional responsive, non-privileged paper documents, if any, from CDCR, DMH, DOF, and

6  GOV; and a log of the documents withheld on the basis of privilege from the November 9, 2007

7  production.

8      The parties agree that on or before **November 23, 2007**, Defendants will produce for

9  inspection: responsive, non-privileged electronic documents, if any, from the nine custodians

10  designated as Plaintiffs' CDCR Priority Group 3; responsive, non-privileged electronic

11  documents, if any, from the ten custodians at GOV; additional responsive, non-privileged paper

12  documents, if any, from CDCR, DMH, DOF, and GOV; and a log of the documents withheld on

13  the basis of privilege from the November 16, 2007 production.

14      The parties agree that on or before **November 30, 2007**, Defendants will produce for

15  inspection: responsive, non-privileged electronic documents, if any, from the eleven custodians

16  designated as Plaintiffs' DOF Priority Group 2; responsive, non-privileged electronic documents,

17  if any, from the fourteen custodians at DMH; additional responsive, non-privileged paper

18  documents, if any, from CDCR, DMH, DOF, and GOV; and a log of the documents withheld on

19  the basis of privilege from the November 23, 2007 production.

20      The parties agree that on or before **December 7, 2007**, Defendants will produce a log of

21  the documents withheld on the basis of privilege from the November 30, 2007 production.

22      With respect to this rolling production schedule, Defendants agree to produce to Plaintiffs

23  any documents gathered from an electronic source in a "native + image" format.  Additionally,

24  Defendants agree to produce to Plaintiffs any documents gathered from a paper or electronic

25  source in a Summation compatible, "DII" format.  The information produced for the electronic

26  documents will contain the following fields: beg doc, end doc, source, custodian, beg attach, and

27  end attach.  The information produced for the scanned paper documents will contain the

28  following fields: beg doc, end doc, source, and custodian.  Moreover, the parties agree that

Stip. re Defs.' Rolling Produc.

*Coleman v. Schwarzenegger,* Case No. 90-0520
*Plata v. Schwarzenegger,* Case No. 01-1351

1    Defendants shall only be required to serve Rosen, Bien, and Galvan, LLP, on behalf of Plaintiffs,

2    with any responsive, non-privileged documents in the above referenced formats.  The parties

3    further agree that the "Non-Waiver and Confidentiality Agreement" entered into by the parties

4    applies to this rolling production schedule.

5         It is Defendants' intention to produce responsive, non-privileged documents to Plaintiffs

6    in an expedited manner.  Therefore, to the extent Defendants complete aspects of the document

7    production ahead of schedule, Defendants will provide Plaintiffs with the responsive, non-

8    privileged documents.  Moreover, the parties agree to meet and confer regarding any disputes

9    that may arise from this rolling production schedule.  Additionally, the parties agree to meet and

10   confer on an expedited basis to resolve any discovery disputes, and to seek expedited hearings on

11   motions to compel when necessary.

12        Finally, due to the deadlines in the existing trial scheduling order, the fact that

13   Defendants' production will not be complete until November 30, 2007, and because Plaintiffs

14   will not know the details of how many documents will be produced and when until November 5,

15   2007, Plaintiffs reserve their rights to petition the Court for appropriate relief, including but not

16   limited to the right to supplement expert reports, depose additional witnesses, supplement trial

17   exhibits, and move for discovery sanctions.  Plaintiffs' reservation of rights does not prejudice

18   Defendants' right to pursue similar relief.

19   IT IS SO AGREED AND STIPULATED.

20
     Dated: November 1, 2007              ROSEN, BIEN & GALVAN, LLP
21

22                                  By:    /s/ Amy Whelan
                                          Amy Whelan
23                                        Attorneys for Plaintiffs

24
     Dated: November 1, 2007              EDMUND G. BROWN JR.
25                                        Attorney General of the State of California

26
                                    By:    /s/ Charles J. Antonen
27                                        Charles J. Antonen
                                          Attorneys for Defendants
28

Stip. re Defs.' Rolling Produc.                          *Coleman v. Schwarzenegger,* Case No. 90-0520
                                                         *Plata v. Schwarzenegger,* Case No. 01-1351

## DECLARATION OF SERVICE BY U.S. MAIL

Case Name: *Ralph Coleman, et al.* v. *Arnold Schwarzenegger, et al.*

Case No.: **U. S. D. C.,  Eastern Dist., CIV S-90-0520 LKK JFM**

I declare:

I am employed in the Office of the Attorney General, which is the office of a member of the California State Bar at which member's direction this service is made.  I am 18 years of age or older and not a party to this matter.  I am familiar with the business practice at the Office of the Attorney General for collection and processing of correspondence for mailing with the United States Postal Service.  In accordance with that practice, correspondence placed in the internal mail collection system at the Office of the Attorney General is deposited with the United States Postal Service that same day in the ordinary course of business.

On **November 2, 2007** I served the attached

## STIPULATION REGARDING DEFENDANTS' ROLLING PRODUCTION

by placing a true copy thereof enclosed in a sealed envelope with postage thereon fully prepaid, in the internal mail collection system at the Office of the Attorney General at 455 Golden Gate Avenue, Suite 11000,  San Francisco, CA  94102, addressed as follows:

**Gregg Cohen**
**Tehama County District Attorney's Office**
**c/o Charles Hughes, Riverside County DA's**
**Office**
**4075 Main Street**
**Riverside, CA 92501**

I declare under penalty of perjury under the laws of the State of California the foregoing is true and correct and that this declaration was executed on, **November 2, 2007** at San Francisco, California.

| J. Baker | |
| --- | --- |
| Typed Name | Signature |

1

**EXHIBIT B**

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000001 | Priv000006 | Jim Martone | Department of Finance | Wendy Santos | | 5/14/07 Draft BCP for ICF at SVSP | Deliberative Process |
| Priv000007 | Priv000014 | Jim Martone | Department of Finance | Wendy Santos | | 5/14/07 Draft BCP re ICF at SVSP | Deliberative Process |
| Priv000015 | Priv000020 | Jim Martone | Department of Finance | Wendy Santos | | 5/14/07 Draft BCP re SAC Accute Mental Health Facility | Deliberative Process |
| Priv000021 | Priv000028 | Jim Martone | Department of Finance | Wendy Santos | | 5/14/07 Draft BCP re SAC Intermediate Care Facility | Deliberative Process |
| Priv000029 | Priv000053 | Jim Martone | Department of Finance | James Tilton | Michael Genest | Finance Letter 07/08 Capital Outlay | Deliberative Process |
| Priv000054 | Priv000118 | Jim Martone | Department of Finance | Madeline Bakes | | 2/7/07 Draft BCP re WWTP at CCC | Deliberative Process |
| Priv000119 | Priv000137 | Jim Martone | Department of Finance | Deanna Rogers | | 5/25/06 Draft BCP re WTP at SCC | Deliberative Process |
| Priv000138 | Priv000176 | Jim Martone | Department of Finance | Kenneth Emerick | | 1/9/07 Draft BCP re WWTP at CVSP | Deliberative Process |
| Priv000177 | Priv000198 | Jim Martone | Department of Finance | Kenneth Emerick | | 1/25/07 Draft BCP re WWTP at COR | Deliberative Process |
| Priv000199 | Priv000220 | Jim Martone | Department of Finance | Manya Hvizdak | | 5/25/06 Draft BCP re WWTP at CEN | Deliberative Process |
| Priv000221 | Priv000233 | Jim Martone | Department of Finance | Art Louie | | 2/1/07 Draft BCP re new facility at NCYCC | Deliberative Process |
| Priv000234 | Priv000246 | Jim Martone | Department of Finance | Art Louie | | 2/1/07 Draft BCP re new Core Treatment Facility | Deliberative Process |
| Priv000247 | Priv000252 | Jim Martone | Department of Finance | | | 1/2/07 Draft BCP re mental health facilities, beds | Deliberative Process |
| Priv000253 | Priv000305 | Jim Martone | Department of Finance | Deanna Rogers | | 1/19/07 Draft BCP re electric substation to support WWTF at DVI | Deliberative Process |
| Priv000306 | Priv000345 | Jim Martone | Department of Finance | Deanna Rogers | | 1/19/07 Draft BCP re upgrade to WWTP at CMC | Deliberative Process |
| Priv000346 | Priv000385 | Jim Martone | Department of Finance | Deanna Rogers | | 1/19/07 Draft BCP re WWTP at SCC | Deliberative Process |
| Priv000386 | Priv000411 | Jim Martone | Department of Finance | Deanna Rogers | | 1/19/07 Draft BCP re WWTP at CCI | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000412 | Priv000445 | Jim Martone | Department of Finance | Deanna Rogers | | 1/19/07 Draft BCP re WWTP at DVI | Deliberative Process |
| Priv000446 | Priv000449 | Jim Martone | Department of Finance | | | 2/7/07 Draft BCP re mental health beds at SVSP | Deliberative Process |
| Priv000450 | Priv000453 | Jim Martone | Department of Finance | Department of Finance | | 2/6/07 Draft BCP re acute mental health beds at SAC | Deliberative Process |
| Priv000454 | Priv000457 | Jim Martone | Department of Finance | Department of Finance | | 2/6/07 Draft COBCP re mental health beds at SAC | Deliberative Process |
| Priv000458 | Priv000461 | Jim Martone | Department of Finance | Department of Finance | | 2/1/07 Draft COBCP re water system at CMC | Deliberative Process |
| Priv000462 | Priv000465 | Jim Martone | Department of Finance | Department of Finance | | 2/1/07 COBCP re water system at CRC | Deliberative Process |
| Priv000466 | Priv000483 | Jim Martone | Department of Finance | Department of Finance | | 04/25/07 Comments re AB 900 amendments | Deliberative Process |
| Priv000484 | Priv000492 | Jim Martone | Department of Finance | George Sifuentes | Michael Genest | 4/1/07 Finance Letter re projects requiring budget revision | Deliberative Process |
| Priv000493 | Priv000508 | Jim Martone | Department of Finance | Donna Long | | 1/4/07 Draft COBCP re STWD infill housing | Deliberative Process |
| Priv000509 | Priv000511 | Jim Martone | Department of Finance | Department of Finance | | Pre-decisional internal memo re proposal for re-entry facilities | Deliberative Process |
| Priv000512 | Priv000513 | Jim Martone | Department of Finance | Department of Finance | | Pre-decisional internal memo re funding for litigation driven projects | Deliberative Process |
| Priv000514 | Priv000514 | Jim Martone | Department of Finance | Department of Finance | | Pre-decisional internal memo re funding for local jail construction | Deliberative Process |
| Priv000515 | Priv000525 | Jim Martone | Department of Finance | Department of Finance | | 8/4/06 Draft COPCP re WWTF at COR and SATF | Deliberative Process |

2

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000526 | Priv000554 | Jim Martone | Department of Finance | Department of Finance | | 10/24/06 Draft COPCP re WWTF at CEN | Deliberative Process |
| Priv000555 | Priv000566 | Jim Martone | Department of Finance | Department of Finance | | 7/26/07 Draft #3 - Regs re prison construction (Title 15) | Deliberative Process |
| Priv000567 | Priv000588 | Jim Martone | Department of Finance | Department of Finance | | Pre-decisional internal memo re health care facility improvement at ASP | Deliberative Process |
| Priv000589 | Priv000589 | Jim Martone | Department of Finance | Department of Finance | | 6/14/07 Pre-decisional cost summary of AB 900 funding | Deliberative Process |
| Priv000590 | Priv000590 | Jim Martone | Department of Finance | | | 6/14/07 Pre-decisional cost summary of AB 900 funding | Deliberative Process |
| Priv000591 | Priv000591 | Jim Martone | Department of Finance | | | Pre-decisional spreadsheet re mental health bed costs | Deliberative Process |
| Priv000592 | Priv000592 | Jim Martone | Department of Finance | | | Pre-decisional notes re SB943/AB900 | Deliberative Process |
| Priv000593 | Priv000593 | Jim Martone | Department of Finance | | | CDCR Mental Health CapitalOutlay Project Reconciliation | Deliberative Process |
| Priv000594 | Priv000594 | Jim Martone | Department of Finance | | | 1/07 Estimates for in-fill bed costs | Deliberative Process |
| Priv000595 | Priv000595 | Jim Martone | Department of Finance | | | Pre-decisional analysis of AB900 | Deliberative Process |
| Priv000596 | Priv000598 | Jim Martone | Department of Finance | | | 5/9/07 Pre-decisional analysis of budget and AB900 | Deliberative Process |
| Priv000599 | Priv000602 | Jim Martone | Department of Finance | | | 3/1/07 Pre-decisional analysis of BCPs | Deliberative Process |
| Priv000603 | Priv000608 | Jim Martone | Department of Finance | | | Pre-decisional analysis of BCPs; | Deliberative Process |
| Priv000609 | Priv000611 | Jim Martone | Department of Finance | | | 3/07 Pre-decisional analysis re proposals for in-fill beds | Deliberative Process |
| Priv000612 | Priv000612 | Jim Martone | Department of Finance | | | 3/27/07 Pre-decisional analysis re MH capital outlay reconciliation | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000613 | Priv000617 | Jim Martone | Department of Finance | | | Pre-decisional draft of proposed amendments to bill funding health svs bldg at SQSP | Deliberative Process |
| Priv000618 | Priv000618 | Jim Martone | Department of Finance | | | 3/27/07 Pre-decisional analysis re WWTF at CEN | Deliberative Process |
| Priv000619 | Priv000619 | Jim Martone | Department of Finance | | | 1/07 Pre-decisional analysis of in-fill bed costs | Deliberative Process |
| Priv003510 | Priv003545 | Jim Martone | Department of Finance | | | 8/25/06 Predecisonal draft re : Financing for Construction and Renovation of Prison Facilities | Deliberative Process |
| Priv000656 | Priv000664 | Jim Martone | Department of Finance | | | Pre-decisional analysis of AB 900 Concept Paper w/ notations | Deliberative Process |
| Priv000665 | Priv000671 | Jim Martone | Department of Finance | Jim Martone | Karen Finn | 4/25/07 E-mails re in fill bed legislation | Deliberative Process |
| Priv000672 | Priv000678 | Jim Martone | Department of Finance | Molly Arnold | Karen Finn | 5/8/07 E-mail re changes to MH bed plan | Attorney Client |
| Priv000679 | Priv000680 | Jim Martone | Department of Finance | Deborah Cregger | Molly Arnold, Karen Finn | 8/15/07 E-mail re mtg w/ receiver's staff | Attorney Client |
| Priv000681 | Priv000697 | Jim Martone | Department of Finance | | | Pre-decisional edits for discussion re AB 900 | Deliberative Process |
| Priv000698 | Priv000700 | Jim Martone | Department of Finance | | | Pre-decisional comments to proposed changes to AB 900 | Deliberative Process |
| Priv000701 | Priv000727 | Jim Martone | Department of Finance | | | 7/5/07 Draft of proposed amendment to Gov. Code | Deliberative Process |
| Priv000728 | Priv000731 | Jim Martone | Department of Finance | Deborah Cregger | Molly Arnold, Jim Martone, Karen Finn | 7/9/07 E-mail re proposed clean-up language to AB 900 | Attorney Client |
| Priv000732 | Priv000740 | Jim Martone | Department of Finance | CDCR | DOF | Finance Bill Analysis | Deliberative Process |
| Priv000741 | Priv000760 | Jim Martone | Department of Finance | | | 6/20/07 AGO comments re draft legislation amending Penal Code | Attorney Client |
| Priv000761 | Priv000773 | Jim Martone | Department of Finance | | | 6/18/07 Draft of proposed Gov. code amendments | Deliberative Process |
| Priv000774 | Priv000780 | Jim Martone | Department of Finance | | | 6/20/07 Draft of bill amending Penal Code | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000781 | Priv000783 | Jim Martone | Department of Finance | | | Proposed Amendment to Section 7050 infrastructure TBL with notations | Deliberative Process |
| Priv000784 | Priv000811 | Jim Martone | Department of Finance | Deborah Cregger | Molly Arnold | Finance comments to AB 900 | Attorney Client |
| Priv000812 | Priv000812 | Jim Martone | Department of Finance | | | Mental Health Capital Outlay Project Reconciliation with notations | Deliberative Process |
| Priv000813 | Priv000814 | Jim Martone | Department of Finance | Molly Arnold | Karen Finn | 5/08/07 Emails re: Coleman phone messages | Attorney Client |
| Priv000815 | Priv000817 | Jim Martone | Department of Finance | | | AB 900 Summary Prison Reform Package re mental health beds with notations, sensitive approved amount | Deliberative Process |
| Priv000818 | Priv000886 | Jim Martone | Department of Finance | Karen Finn | Deborah Kregger | Email 7/23/07 re Agreement Template - Draft PEA | Deliberative Process |
| Priv000887 | Priv000908 | Jim Martone | Department of Finance | | | Assembly Bill No. 900 with notations | Deliberative Process |
| Priv000909 | Priv000912 | Jim Martone | Department of Finance | | | An Act relating to corrections re: Plata case. | Deliberative Process |
| Priv000913 | Priv000921 | Jim Martone | Department of Finance | | | Proposed Amendments to RN | Attorney Work Product |
| Priv000922 | Priv000925 | Jim Martone | Department of Finance | Arnold Molly | Brown, Vince; Thompson, Jacie-Marie | 2/26/07 E-mails re: government budget and trailer bill. | Attorney Work Product |
| Priv000926 | Priv000938 | Jim Martone | Department of Finance | | | Penal Code sections re: prison appropriations with strikeout portions. | Deliberative Process |
| Priv000939 | Priv000940 | Jim Martone | Department of Finance | Takeshta, Bob | Martone, Jim | Series of e-mails re: Jail Bond Meeting | Attorney Work Product, Attorney Client, Deliberative Process |
| Priv000941 | Priv000943 | Jim Martone | Department of Finance | | | Proposals re intent of Legislatures to appropriate funds with notations. | Deliberative Process |
| Priv000944 | Priv000945 | Jim Martone | Department of Finance | Jerue, Todd | Fin Karen, Martone, Jim | 01/29/07 Emails re: meeting with CSA on the Local Jail Proposal | Attorney Client |
| Priv000946 | Priv000947 | Jim Martone | Department of Finance | | | CDCR Strategic Growth Plan Public Safety with notations | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000948 | Priv000955 | Jim Martone | Department of Finance | | | 2007 Bill Proposed Language | Deliberative Process |
| Priv000956 | Priv000975 | Jim Martone | Department of Finance | | | 2007 Trailer Bill Proposed Language with handwritten notes. | Deliberative Process |
| Priv000983 | Priv000985 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Lapanja, Jan | 4/26/07 Email reDPA's Revised Non-Plata Medical Services Personnel Salary Increase BCP | Deliberative Process |
| Priv000986 | Priv000988 | Andrea Scharffer | Department of Finance | Alene Shimazu @ DPA | Lapanja, Jan; Hansen, Koreen; cc: Wallace, Amanda; Scharffer, Andrea | 4/26/07 Email regarding DPA's Revised Non-Plata Medical Services Personnel Salary Increase BCP | Deliberative Process |
| Priv000989 | Priv000991 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Lapanja, Jan; cc: Wallace, Amanda; Scharffer, Andrea; Shimazu, Alene@DPA | 04/26/07 email re DPA's Revised Non-Plata Medical Services Personnel Salary Increase BCP | Deliberative Process |
| Priv000992 | Priv000994 | Andrea Scharffer | Department of Finance | Lapanja, Jan | Hansen, Koreen; cc:  Wallace, Amanda; Scharffer, Andrea; Shimazu, Alene;McGuinn, Jesse | 4/26/07 email regarding DPA Rev non Plata Med Services Personnel salary increase BCP | Deliberative Process |
| Priv000995 | Priv000995 | Andrea Scharffer | Department of Finance | CPR, Inc | DOF | CPR, Inc 2007/2008 Budget Facilities; ; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000996 | Priv000997 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Lapanja, Jan; Wallace, Amanda; cc: Lynn, Tim; Scharffer, Andrea | 4/10/07 Email re Chief Medical Officer and Chief of Medicine Classifications; | Deliberative Process |
| Priv000998 | Priv000998 | Andrea Scharffer | Department of Finance | Wallace, Amanda | Doyle, John; Stanley, Nathan; Miyao, Michael; Jarvis, Amy; Lapanja, Jan; cc: Hansen, Koreen; Scharffer, Andrea | 09/19/07 email re Unit 16 Side Letter/Addenda Sept 17, 2007re Plata & Perez ; | Deliberative Process |
| Priv000999 | Priv000999 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Sturges, Jay; cc: Lynn, Tim; Wallace, Amanda; Scharffer, Andrea | 3/22/07 email re: Plata / Coleman / Perez inefficiencies | Deliberative Process |
| Priv001000 | Priv001001 | Andrea Scharffer | Department of Finance | Fernandez, Josie of DPA | Boniaal, Phyllis; Imai, Margie; Sale, Sandi; Scharffer, Andrea; Tsujihara Daryll | 02/30/07 email re: Non Plata BCP | Deliberative Process |
| Priv001002 | Priv001003 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Scharffer, Andrea | 2/20/07 email re: PLATA classification questions of high importance | Deliberative Process |
| Priv001004 | Priv001007 | Andrea Scharffer | Department of Finance | DOF | DOF | Pre-decisional analysis of CDVA Coleman Mental Health Classifications, Attachment I CDVA-41 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001008 | Priv001009 | Andrea Scharffer | Department of Finance | Hansen, Koreen; Tillman, Lisa | Wallace, Amanda; Scharffer, Andrea | 03/26/07 email re Privileged Client Attorney Communication regarding Staffing Needs | Attorney Client, Deliberative Process, Deliberative Process |
| Priv001010 | Priv001011 | Andrea Scharffer | Department of Finance | Tillman, Lisa | | 3/30/07 Draft Order re: Regarding Plan to Address Pay Parity for DMH Clinicians | Attorney Work Product |
| Priv001012 | Priv001014 | Andrea Scharffer | Department of Finance | Tillman, Lisa | USDC-Eastern District of CA | 3/30/07 Exh. A to Draft Order re: Regarding Plan to Address Pay Parity for DMH Clinicians; | Attorney Work Product, Deliberative Process |
| Priv001015 | Priv001017 | Andrea Scharffer | Department of Finance | Tillman, Lisa | USDC-Eastern District of CA | 3/30/07 Exh B to Draft Order re: Regarding Plan to Address Pay Parity for DMH Clinicians; | Attorney Work Product |
| Priv001018 | Priv001019 | Andrea Scharffer | Department of Finance | Lynn, Tim | Hansen, Koreen; Castaneda, Carla; Wallace, Amanda; Scharffer, Andrea; Slaughter, Ann; Roberts, Cindy | 3/20/07 Email re: Coleman and information from Doug McKeever regarding salary survey | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001020 | Priv001020 | Andrea Scharffer | Department of Finance | Shimazu, Alene | Shimazu, Alene; Lynn, Tim; Hansen, Koreen; Wallace, Amanda; Scharffer, Andrea; cc: Schneider, Pam; LeFrebre, Jodi; Evans, Amanda; Ide, Dave | 03/12/07 email re: Final Unit 19 Coleman Costing for PCSD at Max.xls | Deliberative Process |
| Priv001021 | Priv001021 | Andrea Scharffer | Department of Finance | Shimazu, Alene | Shimazu, Alene; Lynn, Tim; Hansen, Koreen; Wallace, Amanda; Scharffer, Andrea; cc: Schneider, Pam; LeFrebre, Jodi; Evans, Amanda; Ide, Dave | 3/12/07 email regarding Final Units 16 and 19 Coleman Costing for PCSD at Max.xls; | Deliberative Process |
| Priv001022 | Priv001022 | Andrea Scharffer | Department of Finance | DPA | DOF | 1/1/07 Pre-decisional analysis of UAPD Unit 16 Augmentation Costing Summary 2006-07 and 2007-08, Effective date 1/1/07 | Deliberative Process |
| Priv001023 | Priv001023 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Wallace, Amanda; Scharffer, Andrea | 02/06/07 email re: Amicus curiae brief for DMH pay parity | Deliberative Process |

9

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001024 | Priv001024 | Andrea Scharffer | Department of Finance | DPA | DOF | 1/1/07 Pre-decisional analysis of UAPD Unit 19 Augmentation Costing Summary (Dollars in Thousands), 2006-07 and 2007-08, Effective 1/1/07 | Deliberative Process |
| Priv001025 | Priv001026 | Andrea Scharffer | Department of Finance | Tillman, Lisa | Wallace, Amanda; Scharffer, Andrea | 3/30/07email dated Re: Pay parity response | Attorney Client |
| Priv001027 | Priv001030 | Andrea Scharffer | Department of Finance | DOF | Honorable Denise Moreno Ducheny, Chair; Senate Budget and Fiscal Review Committee; Attn: Mr. Danny Alvarez, Staff Director (2); To the Honorable John Laird, Chair; Assembly Budget Committee; Attn: Mr. Christopher W. Woods, Chief Consultant (2) | Draft Letter re: Amendment to budget bill items | Deliberative Process |
| Priv001031 | Priv001031 | Andrea Scharffer | Department of Finance | DCHCS | | Pre-decisional analysis of DCHCS 2007/08 Budget Information & Medical Systems Q1 (July-Sept 07), Q2 (Oct -Dec '07), Q3 (Jan-Mar'08), Q4 (Apr-Jul'08) | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001032 | Priv001033 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Lynn, Tim; cc: Wallace, Amanda; Scharffer, Andrea | 12/04/06 email re: Missing Classes | Deliberative Process |
| Priv001034 | Priv001034 | Andrea Scharffer | Department of Finance | Doyle, John | Alves, Jim; Stanley, Nathan; cc: Hansen, Koreen; Scharffer, Andrea | 12/05/06 email re: DPA Plata BCP | Deliberative Process |
| Priv001035 | Priv001036 | Andrea Scharffer | Department of Finance | Fernandez, Josie @DPA | Scharffer, Andrea; cc: Bonilla, Phyllis@DPA; Imai, Margie; Shimazu, Alene@DPA | 12/08/06 email RE: Plata Equity Budget Proposal | Deliberative Process |
| Priv001037 | Priv001040 | Andrea Scharffer | Department of Finance | Shimazu, Alene | Scharffer, Andrea; Hansen, Koreen; cc: Ide, Dave@DPA; Evans, Amanda re: Plata Equity Budget Proposal/Class, class code & Max Salary | 12/08/06 email   Missing classes impacted by Plata | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001041 | Priv001042 | Andrea Scharffer | Department of Finance | Shimazu, Alene | Hansen, Koreen; Scharffer, Andrea; cc: Fernandez, Josie@ DPA; Bonilla, Phyllis@DPA; Lynn, Tim; Endsley, Debbie@DPA; Ide, Dave@DPA; Evans, Amanda | 12/19/06 email RE: Costing for the 18% BCP for Plata Equity | Deliberative Process |
| Priv001043 | Priv001043 | Andrea Scharffer | Department of Finance | DOF | CHHS Agency | 1/9/07 State of CA Budget Change Proposal - Cover Sheet for Fiscal Year 2007/08 Form DF-46 (Word Version) (Rev 07/06) Non-Plata Medical Services Personnel: Salary Increase | Deliberative Process |
| Priv001044 | Priv001046 | Andrea Scharffer | Department of Finance | DOF | | 1/9/07 BUDGET CHANGE PROPOSAL--FISCAL 2007/08 DETAILS STATE OPERATIONS FORM DF-46 (WORD/EXCEL) (REV 07/06), Dated 1/9/07 | Deliberative Process |
| Priv001047 | Priv001050 | Andrea Scharffer | Department of Finance | | | 1/9/07 A proposal requests funds, effective July 1, 2007 to increase salaries for those in medical professional classifctn. | Deliberative Process |
| Priv001051 | Priv001051 | Andrea Scharffer | Department of Finance | DPA | | 7/1/07 Pre-decisional internal analysis of the Cost of Extending Latest Plata to Other Departments at 18% difference; effective 7/1/07; | Deliberative Process |
| Priv001052 | Priv001061 | Andrea Scharffer | Department of Finance | DPA | | Pre-decisional analysis of Plata less 18% DMH | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001062 | Priv001063 | Andrea Scharffer | Department of Finance | DPA | | 2006-2009 Issue Proof Listing, Staffing for CDCR Lawsuits, Fiscal Detail 2006-07, 2007-08, 2008-09; Issue Proof Listing, Staffing for CDCR Lawsuits, Fiscal Detail 2006-07, 2007-08, 2008-09; | Deliberative Process |
| Priv001064 | Priv001067 | Andrea Scharffer | Department of Finance | DOF | | 12/20/06 State of CA Budget Change Proposal Cover Sheet for Fiscal Year 2007/08, Proposed changes to staff w/load | Deliberative Process |
| Priv001068 | Priv001068 | Andrea Scharffer | Department of Finance | DOF | | 12/20/06 Signif workload increases:  A.  Nature of Request; B. Background/History; C. State Level Considerationsprograms ; | Deliberative Process |
| Priv001069 | Priv001071 | Andrea Scharffer | Department of Finance | DOF | | 12/20/06 signif workload increases resulting from Fed & State; Court mandates to improve health, mental/health/educational programs ; | Deliberative Process |
| Priv001072 | Priv001072 | Andrea Scharffer | Department of Finance | | | 12/20/06 signif workload increases resulting from Fed & State; Court mandates to improve health, mental/health/educational programs ; | Deliberative Process |
| Priv001073 | Priv001074 | Andrea Scharffer | Department of Finance | | | 12/20/06 signif workload increases resulting from Fed & State; Court mandates to improve health, mental/health/educational programs ; | Deliberative Process |
| Priv001075 | Priv001075 | Andrea Scharffer | Department of Finance | Brenneman, Elsie | Scharffer, Andrea | 10/17/06 email re Additional justification for CDCR & FMER BCPs | Deliberative Process |
| Priv001076 | Priv001076 | Andrea Scharffer | Department of Finance | DPA | | 10/19/2006 Pre-decisional draft BCP #1: Staffing for CDCR Lawsuits | Deliberative Process |
| Priv001077 | Priv001078 | Andrea Scharffer | Department of Finance | DPA | | 10/18/06 Staffing for CDCR Lawsuits; | Deliberative Process |
| Priv001079 | Priv001080 | Andrea Scharffer | Department of Finance | Malin, Robyn | Scharffer, Andrea | 10/18/06 email re BCP #1:  Costing for 3 positions/CDCR Lawsuits | Deliberative Process |
| Priv001081 | Priv001081 | Andrea Scharffer | Department of Finance | Brenneman, Elsie of DPA | Scharffer, Andrea | 10/17/06 email re: Additional justification for CDCR & FMER BCPs | Deliberative Process |
| Priv001082 | Priv001091 | Andrea Scharffer | Department of Finance | DOF | | 10/10/06 State of CA Legislative Budget Change Proposal - Staffing for CDCR Lawsuits | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001092 | Priv001095 | Andrea Scharffer | Department of Finance | DOF | | 10/10/06 Staffing for CDCR Lawsuits | Deliberative Process |
| Priv001096 | Priv001096 | Andrea Scharffer | Department of Finance | DOF | | 10/10/06 Staffing for CDCR Lawsuits, Workload Descriptions, Attachment A | Deliberative Process |
| Priv001097 | Priv001097 | Andrea Scharffer | Department of Finance | DOF | | 10/10/06  Staffing for CDCR Lawsuits, Workload Descriptions, Attachment B | Deliberative Process |
| Priv001098 | Priv001098 | Andrea Scharffer | Department of Finance | DPA | | 8/11/06 Pre-decisional analysis re: 21 Century Project re Staffing Needs | Deliberative Process |
| Priv001099 | Priv001099 | Andrea Scharffer | Department of Finance | BCP | DPA | BCP questions  for  DPA | Deliberative Process |
| Priv001100 | Priv001106 | Andrea Scharffer | Department of Finance | DOF Personnel Administration | DOF | 9/15/06 Staffing for CDCR Lawsuits, Summary of Proposed Changes | Deliberative Process |
| Priv001107 | Priv001110 | Andrea Scharffer | Department of Finance | DOF Personnel | | 9/15/06 staffing Needs | Deliberative Process |
| Priv001111 | Priv001111 | Andrea Scharffer | Department of Finance | DOF | | 9/15/06 Workload ; Workload Descriptions Attachment A- Implementation of pay program changes | Deliberative Process |
| Priv001112 | Priv001112 | Andrea Scharffer | Department of Finance | DOF | | 9/15/06 Workload Descriptions, Attachment B- Implementation of  pay program changes | Deliberative Process |
| Priv001113 | Priv001127 | Andrea Scharffer | Department of Finance | DOF, Dept of Personnel | | 3/26/07 Recruitment for Health & Mental Health Professionals | Deliberative Process |
| Priv001128 | Priv001128 | Andrea Scharffer | Department of Finance | DOF | | 3/29/07 Issue Proof Listing 2007-08 Change Book Recruitment of Health/Mental Health Professionals | Deliberative Process |
| Priv001129 | Priv001129 | Andrea Scharffer | Department of Finance | DPA | DOF | 3/22/07 Issue Proof Listing re: Special Psychiatric Medical Recruitment for Fiscal Year 2006-07, 2007-08, 2008-09; Sort Order; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001130 | Priv001131 | Andrea Scharffer | Department of Finance | Dunmoyer, Dan; Gore, Bob | | 3/19/07 DMH Staffing Shortage & LA Times Coverage | Deliberative Process |
| Priv001132 | Priv001132 | Andrea Scharffer | Department of Finance | Lynn, Tim | Hansen, Koreen; Scharffer, Andrea; Chaves, Oscar | 3/22/07 email  re:  Headhunter (Medical and Mental Health Staffing); Department of Finance; staffing Needs re: Headhunter; | Deliberative Process |
| Priv001133 | Priv001133 | Andrea Scharffer | Department of Finance | | | Medical Support re: Nurses, Pharmacist, CNAs & LVNs, Clinical Social Workers | Deliberative Process |
| Priv001134 | Priv001134 | Andrea Scharffer | Department of Finance | Howard, Justyn | Howard, Justyn; Hansen, Koreen; Wallace, Amanda; Scharffer, Andrea; cc: Osborn, Jennifer; Hicks, Amy; Miyao, Michael; Stephenshaw, Joe; Johnson, Nathan | 3/22/07 email re: Current Vacancy Rates; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001135 | Priv001135 | Andrea Scharffer | Department of Finance | Lapanja, Jan | Hansen, Koreen; Howard, Justyn; Alves, Jim; Stanley, Nathan; cc: Doyle, John; Osborn, Jennifer; McGuinn, Jesse; Wallace, Amanda; Scharffer, Andrea | 3/21/07 email re: Current Vacancy Rates; ; | Deliberative Process |
| Priv001136 | Priv001136 | Andrea Scharffer | Department of Finance | Personnel Administration | | 3/23/07 State of CA Finance Letter-Cover Sheet for Fiscal Year 2007/08-Title of Proposed Change: Recruitment for Health & Mental Health Professionals | Deliberative Process |
| Priv001137 | Priv001146 | Andrea Scharffer | Department of Finance | | | 3/23/07 Proposed change for recruitment of healthcare professionals | Deliberative Process |
| Priv001147 | Priv001156 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | 03/13/2006 Pre-decisional   High  Level Priority  and  Planning   Recommendations | Deliberative Process, Official Information |
| Priv001157 | Priv001190 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 12/2006, Pre-decisional Mental  Health  Bed Plan | Deliberative Process |
| Priv001191 | Priv001193 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 12/04/2006, Pre-decisional Proposal Males Using Existing Beds | Deliberative Process |
| Priv001194 | Priv001194 | Zlatko Theodorovic | Department of Finance | Michael Barks | Unknown | 12/06/2006, Pre-decisionalDRAFT - Mental Health Bed Plan | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001195 | Priv001195 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, Pre-decisional, Federal Receiver has decided to build medical facility at the site of the current | Deliberative Process |
| Priv001196 | Priv001196 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, Pre-decisional --Federal Receiver has decided to build medical facility at the site of the current | Deliberative Process |
| Priv001197 | Priv001197 | Zlatko Theodorovic | Department of Finance | mailto:gregoryfinn@sbcglobal.net | Finn, Karen; Thomson, Jaci-Marie; Theodorovic Zlatko | 10/11/2006, Pre-decisional  RE: Document1 | Deliberative Process |
| Priv001198 | Priv001198 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated; Pre-decisional Legal Meeting  Issue Tracking | Deliberative Process |
| Priv001199 | Priv001218 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, Pre-decisional, 2007 trailer bill proposed language | Deliberative Process |
| Priv001219 | Priv001219 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | 01/03/2007, pre-decisional, Subject: FW: Trailer Bill for SGP | Deliberative Process |
| Priv001220 | Priv001221 | Zlatko Theodorovic | Department of Finance | Finn Karen | Zlatko, Theodorovic | 08/30/2006; Pre-decisional, Subject: RE: Special Session Bills | Deliberative Process |
| Priv001222 | Priv001243 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated,          REBUILDING CALIFORNIA'S          INFRASTRUCTURE | Deliberative Process |
| Priv001244 | Priv001247 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 11/08/2006; Pre-decisional, Estimated Bond Needs through 2015 | Deliberative Process |
| Priv001248 | Priv001248 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, 13.6; ;          Bonds | Deliberative Process |
| Priv001249 | Priv001251 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, STRATEGIC   GROVVTH   PLAN 2 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001252 | Priv001255 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 11/08/2006; Pre-decisional,         Estimated Bond Needs through 2015 | Deliberative Process |
| Priv001256 | Priv001259 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | Undated, California Department of Corrections and Rehabilitation;         Estimated Bond Needs through 2015 | Deliberative Process |
| Priv001260 | Priv001260 | Zlatko Theodorovic | Department of Finance | Klass, Fred | Finn, Karen | 11/02/2006, Pre-decisional,  FW: bond document final revised | Deliberative Process |
| Priv001261 | Priv001261 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 03/20/2007,          Finance   Letter   - Appeals;          Fiscal Year 2007/08 | Deliberative Process |
| Priv001262 | Priv001266 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 04/07/2006, Fifth Status Report:;         Acute, Intermediate, and Mental Health Crisis Bed Plan Development | Deliberative Process |
| Priv001267 | Priv001271 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 04/07/2006, Fifth Status Report:;         Acute, Intermediate, and Mental Health Crisis Bed Plan Development | Deliberative Process |
| Priv001272 | Priv001277 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, DRAFT;                   Coleman Weekly   Report | Deliberative Process |
| Priv001278 | Priv001279 | Zlatko Theodorovic | Department of Finance | unknown | unknown | undated, DOF Budgets Administrative Activities | Deliberative Process |
| Priv001280 | Priv001281 | Zlatko Theodorovic | Department of Finance | unknown | unknown | undated, DRAFT    BUDGET    BILL LANGUAGE | Deliberative Process |
| Priv001282 | Priv001282 | Zlatko Theodorovic | Department of Finance | unknown | unknown | undated, handwritten note | Deliberative Process |
| Priv001283 | Priv001283 | Zlatko Theodorovic | Department of Finance | unknown | unknown | 02/23/07, pre-decisional, Attachments: Prison Reform Package 2-23.doc | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001284 | Priv001284 | Zlatko Theodorovic | Department of Finance | unknown | unknown | undated, Potential Parameters Based on 2/22 Discussion (Confidential) | Deliberative Process |
| Priv001285 | Priv001285 | Zlatko Theodorovic | Department of Finance | unknown | unknown | undated, handwritten note illegible | Deliberative Process |
| Priv001286 | Priv001286 | Zlatko Theodorovic | Department of Finance | Joyce E. Hayhoe | unknown | 02/27/07, Information Request-Prison Working Group | Deliberative Process |
| Priv001287 | Priv001289 | Amy Jarvis | Department of Finance | | | Notes re: budget and staffing | Deliberative Process |
| Priv001290 | Priv001297 | Amy Jarvis | Department of Finance | Vincent P. Brown | | Agenda w/ notes Office of the Receiver Budget Issues dated 5/03/07; letter; Lit. Driven Cost | Deliberative Process |
| Priv001298 | Priv001301 | Amy Jarvis | Department of Finance | Bea Torres | DOF | Spring Finance Letter FY 2007-08 | Deliberative Process |
| Priv001302 | Priv001304 | Amy Jarvis | Department of Finance | Michael C. Genest | Mr. Robert Sillen | 06/06/07Letter re: May revision budget. | Deliberative Process |
| Priv001305 | Priv001320 | Amy Jarvis | Department of Finance | Sturgest, Jay | Carson, Dan | 6/7/07 E-mails with attachments re: budget | Deliberative Process |
| Priv001321 | Priv001330 | Amy Jarvis | Department of Finance | CDCR | DOF | Vacancy Report, FY Implementation Plan, | Deliberative Process |
| Priv001331 | Priv001352 | Amy Jarvis | Department of Finance | Peter Farber-Szekrenyi, Dr. P.H.; Vincent Brown | Michael Keating; Hon. Wesley Chesbro and Hon. Hohn Lard | 4/07/06 Letter to Michael Keating; CDCR Fifth Status Report; Status of Funding; letter 3-30-06 re: budget bill | Deliberative Process |
| Priv001353 | Priv001354 | Amy Jarvis | Department of Finance | CDCR | DOF | AB 900 Plan to address Management & Deficiencies | Deliberative Process |
| Priv001355 | Priv001356 | Amy Jarvis | Department of Finance | | | Handwritten notes re meeting. | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001357 | Priv001357 | Amy Jarvis | Department of Finance | | | Notes re meeting. | Deliberative Process |
| Priv001358 | Priv001359 | Amy Jarvis | Department of Finance | Theodorovic, Ziatco | Oshborn, Jennifer; Hicks, Amy; Stephenshaw, Joe | 3-28-07 E-mail re: BCP for Staffing; series of e-mails | Deliberative Process |
| Priv001360 | Priv001362 | Amy Jarvis | Department of Finance | CDCR | DOF | 4/24/07 CDCR In-Fill Proj. Resources  re: funding | Deliberative Process |
| Priv001363 | Priv001365 | Amy Jarvis | Department of Finance | CDCR | DOF | Issue Proof Listing - Budget | Deliberative Process |
| Priv001366 | Priv001367 | Amy Jarvis | Department of Finance | Deborah Hysen | Hicks, Amy; Scott, Carmy; Deborah Haysen | 6/6/07 E-mailsre: staff | Deliberative Process |
| Priv001368 | Priv001377 | Amy Jarvis | Department of Finance | Hicks, Amy | Carney, Scott | AB 900 Briefing Summary - Comments | Deliberative Process |
| Priv001378 | Priv001380 | Amy Jarvis | Department of Finance | CDCR | DOF | Office Facilities Management - Budget | Deliberative Process |
| Priv001381 | Priv001395 | Amy Jarvis | Department of Finance | CDCR | DOF | Budget with handwritten notes. | Deliberative Process |
| Priv001396 | Priv001429 | Amy Jarvis | Department of Finance | Jonhson, Tracy | Oshborn, Jennifer; Hicks, Amy; Theodorovic, Ziatco; Jerue, Todd | AB 900 Concept Paper FY 2007-08 | Deliberative Process |
| Priv001430 | Priv001443 | Amy Jarvis | Department of Finance | CDCR | DOF | OFM Strike Proposal FY 2007-08 Briefing Summary with handwritten notations | Deliberative Process |
| Priv001444 | Priv001461 | Amy Jarvis | Department of Finance | Deborah, Haysen | Hicks, Amy, Scott Carney | CDCR OFM's Strike Team Proposal AB900 w/ handwritten notes | Deliberative Process |
| Priv001462 | Priv001469 | Amy Jarvis | Department of Finance | | | FY2007-08 OFM Strike Team Proposal AB900 Briefing Summary | Deliberative Process |
| Priv001470 | Priv001470 | Amy Jarvis | Department of Finance | | | Predecisional Analysis re: Staffing for Office Facilities Management for AB900 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                          11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|-----------|--------------|
| Priv001471 | Priv001486 | Amy Jarvis | Department of Finance | Carney, Scott | Amy Hicks | 6/01/07 E-mails re: AB900 in-Fill-Re-Entry Costing | Deliberative Process |
| Priv001487 | Priv001488 | Amy Jarvis | Department of Finance | | | Handwritten notes | Deliberative Process |
| Priv001489 | Priv001498 | Amy Jarvis | Department of Finance | CDCR | DOF | Budget Initial Request Recommendations/Decisions | Deliberative Process, Deliberative Process |
| Priv001499 | Priv001508 | Amy Jarvis | Department of Finance | | Rick Kirkland | CDCR Budget Initial Request with notations | Deliberative Process |
| Priv001509 | Priv001512 | Amy Jarvis | Department of Finance | | | CDCR Budget Initial Request with notations | Deliberative Process |
| Priv001513 | Priv001516 | Amy Jarvis | Department of Finance | CDCR | DOF | CDCR Budget Initial Request | Deliberative Process |
| Priv001517 | Priv001533 | Amy Jarvis | Department of Finance | CDCR | DOF | CDCR Budget Initial Request Decision Agenda | Deliberative Process |
| Priv001534 | Priv001535 | Amy Jarvis | Department of Finance | Theodorovic, Ziatko | Amy Hicks | 4/18/07 E-mails re: CDCR Healthcare Consolidation Proposal | Attorney Client |
| Priv001536 | Priv001536 | Amy Jarvis | Department of Finance | | | CDCR Re staffing consolidation concept | Deliberative Process |
| Priv001537 | Priv001538 | Amy Jarvis | Department of Finance | | | CDCR Budget Initial Request with notations | Deliberative Process |
| Priv001539 | Priv001556 | Amy Jarvis | Department of Finance | | | CDCR Budget Policy Issues | Deliberative Process |
| Priv001557 | Priv001566 | Amy Jarvis | Department of Finance | Brian Brown | | CDCR Agenda Facilities Management Staff, Isues 808, 809 dated  06/12/07 | Deliberative Process, Deliberative Process |
| Priv001567 | Priv001570 | Amy Jarvis | Department of Finance | Jarvis, Amy | Bosler, Keely; Cooper, Alan, Lewis, David; Norman, Janus | 6/19/07 E-mails re: CDCR Facility Staffing Follow up | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001571 | Priv001594 | Amy Jarvis | Department of Finance | Hicks, Amy | Bosler, Keely; Norman, Janus; Cooper, Alan; Lewis, David; Carson, Dan; Ritchie Peg; Brown, Brian | Memo AB900 Facilities Management Proposal | Deliberative Process |
| Priv001595 | Priv001620 | Amy Jarvis | Department of Finance | Javis, Amy | Brown, Brian; Carson, Dan; Paulus, Nancy; Durham, Steve; Bosier, Keeley | 6/15/07 E-mails re: CDCR Facility Staffing Request-Follow-up | Deliberative Process |
| Priv001621 | Priv001623 | Amy Jarvis | Department of Finance | CDCR | DOF | Issues 808, 809 re: Facilities Management Staff | Deliberative Process, Deliberative Process |
| Priv001624 | Priv001627 | Nathan Johnson | Department of Finance | Kitchell CEM | CDCR | 2006 Pre-Decisional - Avenal ASP Housing Unit | Deliberative Process |
| Priv001628 | Priv001631 | Nathan Johnson | Department of Finance | Kitchell CEM | CDCR | 2006 Pre-Decisional - Avenal State Prison, Level II Housing Unit | Deliberative Process |
| Priv001632 | Priv001635 | Nathan Johnson | Department of Finance | Kitchell CEM | CDCR | 2006 Pre-Decisional - Avenal State Prison, Level I MSF | Deliberative Process |
| Priv001636 | Priv001646 | Nathan Johnson | Department of Finance | CDCR | Unknown | Pre-Decisional Internal Documentation - Alternative Emergency Housing Structures | Deliberative Process |
| Priv001647 | Priv001661 | Nathan Johnson | Department of Finance | International Integral Services | Unknown | 2005 Pre-Decisional - Internal Documentation - Alternative Housing Structures / Fabric Tents | Deliberative Process |
| Priv001662 | Priv001667 | Nathan Johnson | Department of Finance | Global Portable Buildings, Inc. | CDCR | Pre-Decisional - Internal Documentation - Global Portable Buildings, Inc. - Steel Modulars | Deliberative Process |

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001668 | Priv001670 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Avenal Blueprint of Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001671 | Priv001673 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Calipatria State Prison Emergency Population Mangement Plan | Official Information, Deliberative Process |
| Priv001674 | Priv001677 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Bluepoint of CCC - Emergency Population Mangement Plan | Official Information, Deliberative Process |
| Priv001678 | Priv001683 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CCI - Emergency Population Management Plan | Deliberative Process, Official Information |
| Priv001684 | Priv001686 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Central California Women's  Facility - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001687 | Priv001689 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Centinela State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001690 | Priv001694 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of  California Institution for Men - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001695 | Priv001700 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of California Institution  for  Women - Emergency Population Management Plan | Official Information, Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001701 | Priv001703 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CMF - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001704 | Priv001706 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CSP Corcoran - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001707 | Priv001709 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of California Rehabilitation Center - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001710 | Priv001713 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Correctional Training Facility - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001714 | Priv001716 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Chuckawalla Valley State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001717 | Priv001719 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Deuel Vocational Institution - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001720 | Priv001722 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Folsom State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001723 | Priv001725 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of HDSP - Emergency Population Management Plan | Official Information, Deliberative Process |

24

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001726 | Priv001728 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Ironwood State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001729 | Priv001731 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CSP - Los Angeles  County - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001732 | Priv001734 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of MCSP - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001735 | Priv001737 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of North Kern State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001738 | Priv001740 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Pelican Bay State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001741 | Priv001743 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of PVSP - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001744 | Priv001746 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of RJ Donovan Correctional Facility - Emegency Population Management Plan | Official Information, Deliberative Process |
| Priv001747 | Priv001749 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CSP - Sacramento - Emergency Population Management Plan | Official Information, Deliberative Process |

25

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001750 | Priv001751 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of SATF - Corcoran - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001752 | Priv001755 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint Sierra Conservation Center - Emergency Population Mangement Plan | Official Information, Deliberative Process |
| Priv001756 | Priv001758 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CSP - Solano - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001759 | Priv001761 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of San Quentin State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001762 | Priv001764 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of SVSP - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001765 | Priv001767 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Valley State Prison for Women - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001768 | Priv001770 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint for WSP - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001771 | Priv001773 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint for KVSP - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001774 | Priv001779 | Nathan Johnson | Department of Finance | Unknown | Unknown | Pre-Decisional Internal - CDCR Inmate Population | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001780 | Priv001790 | Nathan Johnson | Department of Finance | Gloria A. Henry | Scott Kernan | Pre-Decisional Internal - Memorandum re VSP Population Conversion Plan | Deliberative Process |
| Priv001791 | Priv001803 | Nathan Johnson | Department of Finance | Charles Callahan | Louis Baltazar | Pre-Decisional Internal - Memorandum re Conversion Proposal | Deliberative Process |
| Priv001804 | Priv001806 | Nathan Johnson | Department of Finance | Unknown | Unknown | Pre-Decisional Internal - Coalinga Secure Treatment Facility Security Review | Deliberative Process |
| Priv001807 | Priv001843 | Nathan Johnson | Department of Finance | CA Dept. of General Services - Real Estate Services Division | CA Dept of Mental Health and Corrections and Rehabilitation | April 5, 2006 - Pre-Decisional Internal - CSH - Coleman Bed Conversion Study | Deliberative Process |
| Priv001844 | Priv001851 | Nathan Johnson | Department of Finance | CA Dept. of General Services - Real Estate Services Division; | CA Dept of Mental Health and Corrections and Rehabilitation; | April 5, 2006 - Pre-Decisional Internal - CSH - Coleman Bed Conversion Study - Appendix A & B | Deliberative Process |
| Priv001852 | Priv001864 | Amanda Wallace | Department of Finance | Department of Finance | Department of Finance | 5/7/2007 BCP; 1/4/2006 BCP | Deliberative Process |
| Priv001865 | Priv001867 | Amanda Wallace | Department of Finance | Lisa Tillman | John Doyle, Amy Hicks, Koreen Hansen, Stephen Benson, Jim Martone, Michael Miyao, Amanda Wallace | 5/29/2007 Email from DAG Tillman re: Coleman Orders - Pop Offs, and Agreement | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001868 | Priv001869 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/21/2007 Email from DAG Tillman re: Coleman Hearing, DMH Pay | Attorney Client |
| Priv001870 | Priv001870 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 2/6/2007 email from DAG Tillman re: Amicus Curiae brief for DMH Pay Parity | Attorney Client |
| Priv001871 | Priv001873 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/23/2007 Email from DAG TIllman re: Coleman Orders - Pay Parity, ASH | Attorney Client |
| Priv001874 | Priv001876 | Amanda Wallace | Department of Finance | Misha Igra | FIADM | 3/22/2007 Email from DAG Igra re: Coleman v. Schwarzenegger, SPB Resolution | Attorney Client |
| Priv001877 | Priv001878 | Amanda Wallace | Department of Finance | Misha Igra | FIADM | 5/21/2007 email from DAG Igra re: Coleman - SEIU Amicus Brief | Attorney Client |
| Priv001879 | Priv001880 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/25/2007 forwarded email from DAG Tillman re: Pay Parity Response | Attorney Client |
| Priv001881 | Priv001882 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/25/2007 forwarded email from L. Tillman re: Coleman - Motion to Shorten Time re. DMH Motion | Attorney Client |
| Priv001883 | Priv001884 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/25/2007 forwarded email from DAG Tillman re: Plf. Motion re. DMH Staff, Salaries, Beds | Attorney Client |
| Priv001885 | Priv001886 | Amanda Wallace | Department of Finance | Michael Wilkening | Koreen Hansen, Carla Casteneda, Amanda Wallace, Andrea Scharffer, Ann Slaughter, Cindy Roberts | 3/20/2007 forwarded email from Michael Wilkening re: Coleman salaries | Deliberative Process |
| Priv001887 | Priv001887 | Amanda Wallace | Department of Finance | Michael Wilkening | Koreen Hansen, Carla Casteneda, Amanda Wallace, Andrea Scharffer, Ann Slaughter, Cindy Roberts | 3/20/2007 forwarded email from M. Wilkening re: DMH parity summary for GO | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001888 | Priv001888 | Amanda Wallace | Department of Finance | Lisa Tillman | Amanda Wallce, Andrea Scharffer | 2/6/207 forwarded email from DAG Tillman re: Amicus Curiae brief for DMH pay parity | Attorney Client |
| Priv001889 | Priv001891 | Amanda Wallace | Department of Finance | Ann Boynton | Cindy Radavsky, Jean Barawed, Harriet Kiyan, Quan Le, Christina Edens, Koreen Hansen, Amanda Wallace, | 2/6/2007 email from CHHS staff A. Boynton re: URGENT DRILL - Coleman GOAR | Deliberative Process |
| Priv001892 | Priv001894 | Amanda Wallace | Department of Finance | DPA | DPA | DPA Chart for Salinas Valley and Vacaville Psychiatric Programs | Deliberative Process |
| Priv001895 | Priv001896 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/25/2007 forwarded email from DAG Tillman re: SPB Decision | Attorney Client |
| Priv001897 | Priv001898 | Amanda Wallace | Department of Finance | Samantha Tama | FIADM | 5/25/2007 forwarded email from DAG Tama re: Plata - Receiver's Motions re Pharmacy Techs | Attorney Client |
| Priv001899 | Priv001901 | Amanda Wallace | Department of Finance | Amanda Wallace | Amanda Wallace | 3/6/2207 email from A. Wallace re: CDCR Reimbursement for SPB | Deliberative Process |
| Priv001902 | Priv001903 | Amanda Wallace | Department of Finance | Department of Finance | Department of Finance | BCP Performance Measures and Questions for Finance | Deliberative Process |
| Priv001904 | Priv001904 | Amanda Wallace | Department of Finance | DPA | DPA | DPA Chart - Comparison of Budgeted vs. Less 5-18% Versions of CDCR Lawsuit Equity | Deliberative Process |
| Priv001905 | Priv001924 | Michael Miyao | Department of Finance | 5/6/07 Prepared by Brigid Hanson | CDCR | Pre-decisional internal documentation of BCP 2007/08 re  Hiring Plan for Dental and Mental Health Programs; | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001925 | Priv001978 | Michael Miyao | Department of Finance | Ron Metz dated 7/31/06 | CDCR | Jan 4, 2007 Pre-decisional internal documentation re BCP 2007/08 - Reception Center Enhanced Outpatient Program Services (Coleman) | Deliberative Process |
| Priv001979 | Priv002018 | Michael Miyao | Department of Finance | Department of Finance | CDCR | Jan 4 2007 Pre-decisional internal documentation of BCP 2008/08 - Pay Enhancements - Medical Classifications: Plata v. Schwarzenegger | Deliberative Process |
| Priv002019 | Priv002049 | Michael Miyao | Department of Finance | Department of Finance | CDCR | Jan 4, 07 Pre-decisional internal documentation re BCP 2007/08 - Pay Enhancements - Mental Health Classifications: Coleman v. Schwarzenegger | Deliberative Process |
| Priv002050 | Priv002073 | Michael Miyao | Department of Finance | 11/7/06 - Prepared by George Sifuentes | CDCR | Jan 4, 2007 Pre-decisional internal documentation re BCP 2007/08 - Administrative Segregation Intake Cells | Deliberative Process |
| Priv002074 | Priv002090 | Michael Miyao | Department of Finance | Department of Finance | | Pre-decisional internal draft update on Plata Order Finance Letter - in order to meet the requirements of the December 2005 court order in Plata v. Schwarzenegger | Deliberative Process |
| Priv002091 | Priv002098 | Michael Miyao | Department of Finance | 2/9/06 - C. Edens | CDCR | 2/14/06 - Pre-decisional internal documentation re BCP - Augmentation to Support Plata's Court's Recommendations; | Deliberative Process |
| Priv002099 | Priv002205 | Michael Miyao | Department of Finance | 2/16/06 - Denny Sallade | | 2/17/06 Pre-decisional internal documentation re BCP 2006/07 - LITIGATION/PROGRAM INFRASTRUCTURE SUPPORT | Deliberative Process |
| Priv002206 | Priv002231 | Michael Miyao | Department of Finance | 2/1/06 - DCHCS | | Pre-decisional internal documentation re Finance letter/ BCPROPOSAL- FISCAL DETAIL; STATE OPERATIONS | Deliberative Process |
| Priv002232 | Priv002273 | Michael Miyao | Department of Finance | 5/6/06 - DCHCS | | Pre-decisional internal documentation re BCP- Pay Enhancements: Corcoran State Prison, Coleman v. Schwarzenegger; | Deliberative Process |
| Priv002274 | Priv002352 | Michael Miyao | Department of Finance | 5/4/06 DCHCS | | Pre-decisional internal documentation re Finance letter-mental health & BCP 2006/07 | Deliberative Process |

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002353 | Priv002374 | Michael Miyao | Department of Finance | 4/13/06 - Catherine Quinn | | Pre-decisional internal documentation re Finance letter & BCP Fiscal Year 2006-07 for the Comprehensive Health Care Recruitment Staff proposal. | Deliberative Process |
| Priv002375 | Priv002389 | Michael Miyao | Department of Finance | 2/16/06 Denny Sallade | | 2/17/06 - Pre-decisional internal documentation re fiscal letter 2006/07 - LITIGATION/PROGRAM INFRASTRUCTURE SUPPORT & BCP | Deliberative Process |
| Priv002390 | Priv002401 | Michael Miyao | Department of Finance | 2/1/06 prepared by DCHCS | | Pre-decisional internal documentation re finance letter & BCP - funding for the support positions and equipment needed to implement the; court orders in the mandated timeframes. | Deliberative Process |
| Priv002402 | Priv002441 | Michael Miyao | Department of Finance | 2/7/06 - Shama Chaiken | | Pre-decisional internal documentation re STATE OF CALIFORNIA FINANCE LETTER - COVER SHEET FOR FISCAL YEAR 2006/07; | Deliberative Process |
| Priv002442 | Priv002478 | Michael Miyao | Department of Finance | 12/16/05 - David Grensee | | Pre-decisional internal documentation re BCP 2006/07 - Health Care Services Remedial Plan Resources | Deliberative Process |
| Priv002479 | Priv002499 | Michael Miyao | Department of Finance | Department of Finance | | 2006/07 Pre-decisional internal documentation re Justification for Base Adjustments - Increased Funding for Adult Healthcare Services; | Deliberative Process |
| Priv002500 | Priv002786 | Michael Miyao | Department of Finance | | | Pre-decisional internal documentation re: May 2007 DRAFT - Mental Health Staffing Workload Study | Deliberative Process |
| Priv002787 | Priv002787 | Michael Miyao | Department of Finance | Department of Finance | | Pre-decisional internal documentation re 'Plata Funding Transfers to Receiver | Deliberative Process |
| DOF006698 | DOF006698 | Michael Miyao | Department of Finance | | | | Deliberative Process |
| DOF006699 | DOF006699 | Michael Miyao | Department of Finance | Department of Finance | | Pre-decisional internal documentation re Plata Funding Transfers to Receiver | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002790 | Priv002791 | Michael Miyao | Department of Finance | Michael C Genest | Honorable Denise Moreno Ducheny, Honorable John Laird, Honorable Tom Torlakson, Honorable Mark Leno; | Pre-decisional internal correspondence re Plata Funding Transfers to Receiver | Deliberative Process |
| Priv002792 | Priv002797 | Michael Miyao | Department of Finance | Department of Finance | | Pre-decisional internal documentation re 2007/08 BUDGET REVISION REQUEST | Deliberative Process |
| Priv002798 | Priv002799 | Michael Miyao | Department of Finance | Michael Genest | | May 21, 2007 Pre-decisional internal documentation re BUDGET REVISION REQUEST | Deliberative Process |
| Priv002800 | Priv002803 | Michael Miyao | Department of Finance | Johnny Hui | Michael Miyao | July 17, 2007 Pre-decisional internal email string re: budget request | Deliberative Process |
| Priv002804 | Priv002805 | Michael Miyao | Department of Finance | Michael Genest | Honorable Denise Moreno Ducheny, Honorable John Laird, Honorable Tom Torlakson, Honorable Mark Leno | Pre-decisional internal correspondence re Notification of Transfer of Funds | Deliberative Process |
| Priv002806 | Priv002809 | Michael Miyao | Department of Finance | Johnny Hui | Amy Jarvis | July 27, 2007 Pre-decisional internal memorandum re Notification of Transfer of Funds | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                                                           11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002810 | Priv002813 | Michael Miyao | Department of Finance | Michael Genest | Honorable Denise Moreno Ducheny, Honorable Tom Torlakson, Honorable John Laird, Honorable Mark Leno; | Pre-decisional internal correspondence re funding request received | Deliberative Process |
| Priv002814 | Priv002815 | Michael Miyao | Department of Finance | Johnny Hui | Amy Jarvis | August 15, 2007 Pre-decisional internal memorandum re request for budget revision | Deliberative Process |
| Priv002816 | Priv002816 | Michael Miyao | Department of Finance | Michael Miyao and Amy Jarvis | Todd Jerue and Zlatko Theodorovic; | September 27, 2007 Pre-decisional internal memorandum rec'd req from rec'vr for 66 positions, requested clarification | Deliberative Process |
| Priv002817 | Priv002817 | Michael Miyao | Department of Finance | Michael Miyao | Amy Jarvis | Sept 24, 2007 Pre-decisional internal email re Questions for CPR establishment of positions; ; | Deliberative Process |
| Priv002818 | Priv002819 | Michael Miyao | Department of Finance | Johnny Hui | Amy Jarvis | Sept 18, 2007 Pre-decisional internal memorandum re budget revision request | Deliberative Process |
| Priv002820 | Priv002821 | Michael Miyao | Department of Finance | Department of Finance | | 2007 - 2008 Pre-decisional internal documentation re budget revision request | Deliberative Process |
| Priv002822 | Priv002822 | Michael Miyao | Department of Finance | Department of Finance | | 2007 - 2008 Predecisional internal documentation re ; budget revision | Deliberative Process |
| Priv002823 | Priv002824 | Michael Miyao | Department of Finance | | | 2006/07 Pre-decisional internal documentation re budget revision | Deliberative Process |
| Priv002825 | Priv002826 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Predecisional internal correspondence re August 23, 2006 budget revision request | Deliberative Process |
| Priv002827 | Priv002828 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Aug 23, 2006 Pre-decisional internal memorandum re budget revision request | Deliberative Process |
| Priv002829 | Priv002830 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Aug 23, 2006 Pre-decisional internal memorandum budget revision request | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|-----------|--------------|
| Priv002831 | Priv002832 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Aug 23, 2006 Pre-decisional internal memorandum Pre-decisional internal memorandum re budget revision request | Deliberative Process |
| Priv002833 | Priv002833 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | 2006/07 Pre-decisional internal documentation re budget revision | Deliberative Process |
| Priv002834 | Priv002834 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi, DR. P.H. | Michael C. Genest | Aug 14, 2006 Pre-decisional internal correspondence re request for nurse positions | Deliberative Process |
| Priv002835 | Priv002835 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | 2006/07 Predecisional internal documentation re: budget revision request | Deliberative Process |
| Priv002836 | Priv002837 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum | Aug 28, 2006 Pre-decisional internal correspondence re: budget revision request | Deliberative Process |
| Priv002838 | Priv002839 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi, Dr. P.H. | Michael Genest | July 28, 2006 Pre-decisional internal memorandum re request to estab. and fund positions | Deliberative Process |
| Priv002840 | Priv002840 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi | Michael Genest | Aug 14, 2006 Pre-decisional internal memorandum re amendment to July 28, 2006 Memo re: establishment of positions | Deliberative Process |
| Priv002841 | Priv002841 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2006 Pre-decisional internal documentation re 2006/07 budget revision request | Deliberative Process |
| Priv002842 | Priv002843 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum | Aug 28, 2006 Pre-decisional internal memorandum re budget revision request | Deliberative Process |
| Priv002844 | Priv002844 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2006 Pre-decisional internal documentation re 2006/07 budget request | Deliberative Process |
| Priv002845 | Priv002846 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Sept 22, 2006 Pre-decisional internal correspondence re budget request | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002847 | Priv002849 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2006 Pre-decisional internal documentation re 2006/07 Budget Revision/Executive Order Request | Deliberative Process |
| Priv002850 | Priv002851 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi | Michael Genest | July 28, 2006 Pre-decisional internal memorandum re establishment of positions | Deliberative Process |
| Priv002852 | Priv002852 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi, Dr. P.H. | Michael Genest | Aug 14, 2006 Pre-decisional internal memorandum re AMENDMENT TO JULY 28, 2006 MEMO RE:    ESTABLISHMENT OF POSITIONS; | Deliberative Process |
| Priv002853 | Priv002853 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2006 Pre-decisional internal documentation re  BUDGET REVISION/EXECUTIVE ORDER REQUEST; | Deliberative Process |
| Priv002854 | Priv002855 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum | Aug 28, 2006 Pre-decisional internal memorandum re ITEM   5225-002-0001 PROVISION 2 - BUDGET   REVISION #002-0001-03; | Deliberative Process |
| Priv002856 | Priv002856 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi | Michael Genest | Aug 25, 2006 Pre-decisional internal Memorandum re ESTABLISHMENT OF POSITIONS; ; August 25, 2006 Pre Decisional Internal Memorandum re: Establishment of Positions | Deliberative Process |
| Priv002857 | Priv002857 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2007 Pre-decisional internal draft re: BUDGET REVISION/EXECUTIVE ORDER REQUEST; | Deliberative Process |
| Priv002858 | Priv002859 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Sept 22, 2006 Pre-decisional internal Memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET   REVISION #002-0001-04; | Deliberative Process |
| Priv002860 | Priv002860 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2006 Pre-decisional internal documentation re:2006/07  BUDGET REVISION/EXECUTIVE ORDER REQUEST; | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002861 | Priv002862 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum | Aug 28, 2006 Pre-decisional internal Memorandum re ITEM 5225-002-0001PROVISION 2 - BUDGET   REVISION #002-0001-03; | Deliberative Process |
| Priv002863 | Priv002864 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; ; | Michael C. Genest | July 28, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS; ; | Deliberative Process |
| Priv002865 | Priv002865 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR. P.H.; | Michael C. Genest | August 14, 2006 Pre-decisional internal memorandum re AMENDMENT TO JULY 28, 2006   MEMO RE: ESTABLISHMENT OF POSITIONS; ; | Deliberative Process |
| Priv002866 | Priv002866 | Michael Miyao | Department of Finance | Hanson, Brigid | Huang, Daphne; Martin, Christine; | September 07, 2006  Pre-decisional internal email string re Verbage for Receiver Requests; | Deliberative Process |
| Priv002867 | Priv002867 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re 2006/07 BUDGET REVISION/EXECUTIVE ORDER REQUEST; | Deliberative Process |
| Priv002868 | Priv002869 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum; | August 28. 2006 Pre-decisional internal memorandum re: Provision 2 - Budget Revision #002-0001-02; ; | Deliberative Process |
| Priv002870 | Priv002871 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | July 28, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS; | Deliberative Process |
| Priv002872 | Priv002872 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR. P.H.; | Michael C. Genest | August 14, 2006 Pre-decisional internal memorandum re AMENDMENT TO JULY 28, 2006   MEMO RE: ESTABLISHMENT OF POSITIONS; ; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002873 | Priv002873 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re 2006/07 BUDGET REVISION/EXECUTIVE ORDER REQUEST | Deliberative Process |
| Priv002874 | Priv002875 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum; | August 28, 2006 Pre-decisional internal memorandum re: BUDGET REVISION #002-0001-03 per request from the receiver; | Deliberative Process |
| Priv002876 | Priv002876 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | August 25, 2006 Pre-decisional internal memorandum re ESTABLISHMENT  OF POSITIONS; ; | Deliberative Process |
| Priv002877 | Priv002877 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re 2006/07 BUDGET REVISION/EXECUTIVE ORDER REQUEST | Deliberative Process |
| Priv002878 | Priv002879 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | September 22, 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2  - BUDGET REVISION #002-0001-04 | Deliberative Process |
| Priv002880 | Priv002880 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re BUDGET REVISION/EXECUTIVE     ORDER REQUEST; | Deliberative Process |
| Priv002881 | Priv002881 | Michael Miyao | Department of Finance | Nancy Banh; | Sarah Mangum; | September 22, 2006 Pre-decisional internal Memorandum re ITEM 5225-002-0001 PROVISION 2  - BUDGET REVISION #002-0001-04; ; | Deliberative Process |
| Priv002882 | Priv002882 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re BUDGET REVISION/EXECUTIVE ORDER REQUEST | Deliberative Process |
| Priv002883 | Priv002884 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum; | August 28, 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2    - BUDGET REVISION #002-0001-02; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002885 | Priv002886 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | July 28, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS; | Deliberative Process |
| Priv002887 | Priv002887 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR. P.H. | Michael C. Genest | August 14, 2006 Pre-decisional internal memorandum re AMENDMENT TO JULY 28, 2006   MEMO RE: ESTABLISHMENT OF POSITIONS; | Deliberative Process |
| Priv002888 | Priv002888 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re BUDGET REVISION/EXECUTIVE ORDER REQUEST | Deliberative Process |
| Priv002889 | Priv002890 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum | August 28, 2006 Pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-03; | Deliberative Process |
| Priv002891 | Priv002891 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | August 25, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS; | Deliberative Process |
| Priv002892 | Priv002892 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 26, 2006 Pre-decisional internal documentation re BUDGET REVISION/EXECUTIVE    ORDER REQUEST; | Deliberative Process |
| Priv002893 | Priv002894 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum; | September 22, 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-04; ; | Deliberative Process |
| Priv002895 | Priv002895 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re 2006/07 BUDGET REVISION/EXECUTIVE ORDER REQUEST | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002896 | Priv002897 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum; | September 22. 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-04; ; | Deliberative Process |
| Priv002898 | Priv002898 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | August 25, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS; ; | Deliberative Process |
| Priv002899 | Priv002899 | Michael Miyao | Department of Finance | Hanson, Brigid | Huang, Daphne; Martin, Christine; | September 07, 2006 Pre-decisional internal email string re Verbage for Receiver Requests; | Deliberative Process |
| Priv002900 | Priv002901 | Michael Miyao | Department of Finance | NANCY BANH; | Sarah Mangum; | September 22. 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-04; ; | Deliberative Process |
| Priv002902 | Priv002902 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | August 25, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS | Deliberative Process |
| Priv002903 | Priv002904 | Michael Miyao | Department of Finance | VINCENT P. BROWN; | Honorable Wesley Chesbro, Peggy Collins, Honorable John Laird, Honorable Kevin Murray, Honorable Mark Leno | October  25,  2006 Pre-decisional internal Correspondence re Notification of Transfer of Funds per Provision 2, Item 5225-002-0001; | Deliberative Process |
| Priv002905 | Priv002906 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 16, 2006 Pre-decisional internal documentation re Budget Revision | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002907 | Priv002907 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re Appropriation to be Adjusted | Deliberative Process |
| Priv002908 | Priv002908 | Michael Miyao | Department of Finance | NANCY BANH; | Zlatko Theodorovic; | October 11, 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION  2 - BUDGET REVISION #002-0001-05; | Deliberative Process |
| Priv002909 | Priv002909 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re APPROPRIATION TO BE ADJUSTED; | Deliberative Process |
| Priv002910 | Priv002911 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 11, 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION  2 - BUDGET REVISION #002-0001-06; | Deliberative Process |
| Priv002912 | Priv002912 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re  APPROPRIATION TO BE ADJUSTED; | Deliberative Process |
| Priv002913 | Priv002914 | Michael Miyao | Department of Finance | NANCY BANH; | Zlatko Theodorovic | October 11. 2006  Pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2 - BUDGET REVISION #002-0001-05; ; | Deliberative Process |
| Priv002915 | Priv002915 | Michael Miyao | Department of Finance | NANCY BANH | Zlatko Theodorovic | October 11, 2006  Pre-decisional internal memorandum re ITEM   5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-05; ; | Deliberative Process |
| Priv002916 | Priv002916 | Michael Miyao | Department of Finance | Hanson, Brigid | Thomson, Jaci-Marie; Huang, Daphne; Paine, Leslie; | October 17, 2006  Pre-decisional internal email string re Purpose for positions | Deliberative Process |
| Priv002917 | Priv002917 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2007 Pre-decisional internal documentation APPROPRIATION TO BE ADJUSTED | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|-----------|--------------|
| Priv002918 | Priv002919 | Michael Miyao | Department of Finance | NANCY BANH; | Zlatko Theodorovic | October 11, 2006  Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-05; ; | Deliberative Process |
| Priv002920 | Priv002922 | Michael Miyao | Department of Finance | VINCENT P. BROWN; | Honorable Wesley Chesbro, Honorable John Laird, Honorable Kevin Murray, Honorable Mark Leno; | October 25,  2006 Pre-decisional internal correspondence re Notification of Transfer of Funds per Provision 2, Item 5225-002-0001; ; | Deliberative Process |
| Priv002923 | Priv002923 | Michael Miyao | Department of Finance | Jared Goldman | Todd Jerue; | October 10, 2006  Pre-decisional internal correspondence re receiver transfer request; | Deliberative Process |
| Priv002924 | Priv002924 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re APPROPRIATION   TO   BE ADJUSTED; | Deliberative Process |
| Priv002925 | Priv002926 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 11,2006 Pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2 - BUDGET  REVISION  #002-0001-05; | Deliberative Process |
| Priv002927 | Priv002927 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re APPROPRIATION TO BE ADJUSTED | Deliberative Process |
| Priv002928 | Priv002930 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 11, 2006  Pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2  -  BUDGET  REVISION  #002-0001-06; ; | Deliberative Process |
| Priv002931 | Priv002931 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re APPROPRIATION TO BE ADJUSTED; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002932 | Priv002932 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 11, 2006 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002 0001-06; | Deliberative Process |
| Priv002933 | Priv002933 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 16, 2006 pre-decisional internal documentation re BUDGET REVISION | Deliberative Process |
| Priv002934 | Priv002935 | Michael Miyao | Department of Finance | Nancy Banh | Zaltko Theodorovic | October 11, 2006 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002 0001-06; | Deliberative Process |
| Priv002936 | Priv002937 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 11, 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002 0001-06; | Deliberative Process |
| Priv002938 | Priv002938 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 27, 2006 pre-decisional internal documentation re APPROPRIATION TO BE ADJUSTED; | Deliberative Process |
| Priv002939 | Priv002944 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 24, 2006 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002-0001-07; | Deliberative Process |
| Priv002945 | Priv002950 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | January 8, 2007 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002 0001-07; | Deliberative Process |
| Priv002951 | Priv002954 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | February 6, 2007 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002 0001-09; ; | Deliberative Process |
| Priv002955 | Priv002956 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | February 20, 2007 pre-decisional internal documentation budget revision | Deliberative Process |

42

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002957 | Priv002958 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | 1/29/07 Pre-decisional internal documentation re CPR funding request | Deliberative Process |
| Priv002959 | Priv002962 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | February 20, 2007 pre-decisional internal documentation re budget revision | Deliberative Process |
| Priv002963 | Priv002964 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | March 9, 2007 pre-decisional internal documentation re APPROPRIATION TO BE ADJUSTED; | Deliberative Process |
| Priv002965 | Priv002966 | Michael Miyao | Department of Finance | John Hagar | Michael C. Genest | January 23, 2007 pre-decisional internal correspondence re Establishment of Medical Positions at Avenal State Prison; ; | Deliberative Process |
| Priv002967 | Priv002968 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | March 5, 2007 pre-decisional internal memorandum re ITEM   5225-002-0001 PROVISION 2 - BUDGET REVISION #002-0001-10; ; | Deliberative Process |
| Priv002969 | Priv002970 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | March 9, 2007 pre-decisional internal documentation re APPROPRIATION TO BE ADJUSTED; | Deliberative Process |
| Priv002971 | Priv002972 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | March 5, 2007 pre-decisional internal memorandum re ITEM   5225-002-0001 PROVISION 2 - BUDGET REVISION #002-0001-11; | Deliberative Process |
| Priv002973 | Priv002974 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | March 5, 2007 pre-decisional internal documentation re Budget Revision | Deliberative Process |
| Priv002975 | Priv002976 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | March 5, 2007 pre-decisional internal memorandum re ITEM   5225-002-0001 PROVISION 2 - BUDGET REVISION #002 0001-12; | Deliberative Process |
| Priv002977 | Priv002980 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | March 13, 2007 pre-decisional internal documentation re BUDGET REVISION; | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002981 | Priv002986 | Michael Miyao | Department of Finance | MICHAEL C. GENEST; | Honorable Denise Moreno Ducheny, Honorable John Laird, Honorable Tom Torlakson, Honorable Mark Leno | March 30, 2007 pre-decisional internal correspondence re Notification of Transfer of Funds per Provision 2, Item 5225-002-0001; ; | Deliberative Process |
| Priv002987 | Priv002987 | Michael Miyao | Department of Finance | Hicks, Amy; | Miyao, Michael; | March 30, 2007 pre-decisional internal email string re CO's in P 50 | Deliberative Process |
| Priv002988 | Priv002988 | Michael Miyao | Department of Finance | DEBBIE MCKINNEY; | Amy Hicks; | March 30, 2007 pre-decisional internal memorandum re ITEM   5225-002-0001   PROVISION   2   -   BUDGET   REVISION #002-0001-14; ; | Deliberative Process |
| Priv002989 | Priv002989 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Pre-decisional internal documentation re BUDGET   REVISION/EXECUTIVE ORDER   REQUEST; | Deliberative Process |
| Priv002990 | Priv002991 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | April 27, 2007 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002-0001-15; ; | Deliberative Process |
| Priv002992 | Priv002992 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks; | April 27, 2007 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002-0001-15; ; | Deliberative Process |
| Priv002993 | Priv002997 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks; | May 1,2007 pre-decisional internal memorandum re ; ITEM  5225-002-0001  PROVISION  2  - BUDGET   REVISION  #002-0001-16; | Deliberative Process |
| Priv002998 | Priv002998 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Pre-decisional internal documentation re BUDGET   REVISION/EXECUTIVE ORDER   REQUEST; ; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002999 | Priv002999 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | July 9, 2007 pre-decisional internal documentation re Public Works Project Authorization and Transfer Request | Deliberative Process |
| Priv003000 | Priv003000 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Pre-decisional internal documentation re BUDGET    REVISION/EXECUTIVE ORDER    REQUEST; | Deliberative Process |
| Priv003001 | Priv003002 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks; | May 11, 2007 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002-0001-17; ; | Deliberative Process |
| Priv003003 | Priv003003 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | May 11, 2007 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002-0001-17; | Deliberative Process |
| Priv003004 | Priv003005 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | March 30, 2007 pre-decisional internal documentation re BUDGET REVISION/EXECUTIVE    ORDER REQUEST | Deliberative Process |
| Priv003006 | Priv003006 | Michael Miyao | Department of Finance | CDCR | Department of Finance | Pre-decisional internal documentation re Coleman Finance Letter FY 2006/2007 | Deliberative Process |
| Priv003007 | Priv003056 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Pre-decisional internal documentation re FINANCE LETTER - COVER SHEET FOR FISCAL YEAR 2006/07; | Deliberative Process |
| Priv003057 | Priv003071 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | 10/26/05 Pre-decisional internal documentation re Mental Health Outpatient Housing Unit - Operational Procedures | Deliberative Process |
| Priv003072 | Priv003072 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Pre-decisional internal draft documentation for standard staffing for outpatient housing unit beds | Deliberative Process |
| Priv003073 | Priv003089 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | 2/6/06 Pre-decisional internal draft documentation re mental health program | Deliberative Process |

45

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| CDCR000096 | CDCR000096 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional Internal Memorandum re Prison Reform AB 900 | Deliberative Process |
| Priv003091 | Priv003107 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memorandum Proposed AB 900 revised definitions for committee discussion | Deliberative Process |
| Priv003108 | Priv003108 | Marisela Montes | California Department of Corrections and Rehabilitation | Marisela Montes | Pamela Burt | Pre-decisional internal email string re AB 900 Chart reflecting BCPs | Deliberative Process |
| Priv003109 | Priv003113 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memorandum AB 900 Chart reflecting BCPs | Deliberative Process |
| Priv003114 | Priv003114 | Marisela Montes | California Department of Corrections and Rehabilitation | Kathy Prizmich | Pamela Burr | Pre-decisional internal email string re Draft reentry questions for website | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003115 | Priv003115 | Marisela Montes | California Department of Corrections and Rehabilitation | Kathy Prizmich | Merrie Koshell | Pre-decisional internal email string re subjects discussed at meeting with handwritten notes | Deliberative Process |
| Priv003116 | Priv003120 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional draft questions and answers  re: reentry facilities and jail construction suggested for review and approval before placement on website | Deliberative Process |
| Priv003121 | Priv003123 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re: August 6, 2007 meeting | Deliberative Process |
| Priv003124 | Priv003128 | Marisela Montes | California Department of Corrections and Rehabilitation | | Executive Staff | Memo to executive staff with handwritten notes | Deliberative Process |
| Priv003129 | Priv003137 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal AB 900 Strike Team briefing document re AB 900 Reentry with handwritten notes | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                    11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003138 | Priv003139 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re executive staff meeting | Deliberative Process |
| Priv003140 | Priv003144 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal summary of BCPs with handwritten notes | Deliberative Process |
| Priv003145 | Priv003145 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes on Reentry Meeting Agenda | Deliberative Process |
| Priv003146 | Priv003148 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional draft letter to County Supervisors | Deliberative Process |
| Priv003149 | Priv003149 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal summary of discussions regarding site locations and handwritten notes | Deliberative Process, Official Information |

48

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003150 | Priv003152 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional draft Agreement for Cooperation | Deliberative Process |
| Priv003153 | Priv003161 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional draft Planning Guide for NCWF with handwritten notes | Deliberative Process |
| Priv003162 | Priv003164 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional draft staffing estimate with handwritten notes | Deliberative Process |
| Priv003165 | Priv003165 | Marisela Montes | California Department of Corrections and Rehabilitation | Carl Larson | Lisa Heintz | Pre-decisional internal email re draft reentry staffing matrix | Deliberative Process |
| Priv003166 | Priv003177 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal analysis re management deficiencies | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003178 | Priv003180 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal chart re Agreements to Cooperate and Secure Reentry Program Facility; | Deliberative Process |
| Priv003181 | Priv003181 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re NCWF cell and dorm issue | Deliberative Process |
| Priv003182 | Priv003184 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re NCWF cell v dorm issue; | Deliberative Process |
| Priv003185 | Priv003191 | Merrie Koshell | California Department of Corrections and Rehabilitation | Corinna Martinez | Merrie Koshell | Pre-decisional internal email re Enterprise Project Proposal Document for San Joaquin | Deliberative Process |
| Priv003192 | Priv003192 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re San Francisco Secure Entry Facility | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003193 | Priv003197 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re San Francisco Secure Entry Facilty | Deliberative Process |
| Priv003198 | Priv003198 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memorandum re Merced County re-entry program | Deliberative Process |
| Priv003199 | Priv003199 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memoramdum re Merced County re-entry program | Deliberative Process |
| Priv003200 | Priv003202 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal correspondence re Merced County re-entry program | Deliberative Process |
| Priv003203 | Priv003203 | Merrie Koshell | California Department of Corrections and Rehabilitation | Merrie Koshel | Armand Burruel | Pre-decisional internal email re Merced program | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|-----------|--------------|
| Priv003204 | Priv003204 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memorandum re Merced Program | Deliberative Process |
| Priv003205 | Priv003205 | Merrie Koshell | California Department of Corrections and Rehabilitation | Merrie Koshel | Armand Burruel | Pre-decisional internal email re Merced Project | Deliberative Process |
| Priv003206 | Priv003206 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal correspondence re Merced Project | Deliberative Process |
| Priv003207 | Priv003209 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal chart re agreements to cooperate and secure re-entry program facility | Deliberative Process |
| Priv003210 | Priv003212 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal correspondence re letter of interest in Merced Project | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003213 | Priv003214 | Merrie Koshell | California Department of Corrections and Rehabilitation | Jim Miller | Armand Burruel | Pre-decisional internal email string re Merced Project | Deliberative Process |
| Priv003215 | Priv003215 | Merrie Koshell | California Department of Corrections and Rehabilitation | Raymond Lee | Kenneth Skolnik | Pre-decisional internal email re Merced County Jail Facility | Deliberative Process |
| Priv003216 | Priv003217 | Merrie Koshell | California Department of Corrections and Rehabilitation | Oscar Hidalgo | Marisela Montes | Pre-decisional internal email re prison plan agreement | Deliberative Process |
| Priv003218 | Priv003220 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re AB 900 talking points | Deliberative Process |
| Priv003221 | Priv003228 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memorandum re proposed re-entry continuum model | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log    11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003229 | Priv003233 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal correspondence and chart re Rankings for secure entry facilities and Secure Reentry Facilities Planning  Selection Criteria May 2007; | Deliberative Process |
| Priv003234 | Priv003235 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal chart re Parolees by County | Deliberative Process |
| Priv003236 | Priv003241 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal draft re Summary of the Application Process  for  Representatives  with  Subject  Matter  Expertise May 10,  2007; | Deliberative Process |
| Priv003242 | Priv003243 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Letter of Intent re: City of Glendale | Deliberative Process |
| Priv003244 | Priv003260 | Armand Burruel | California Department of Corrections and Rehabilitation | | | MCRP Draft Proposal from Alameda County | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003261 | Priv003261 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Note re Access or DG Card Availability | Attorney Client |
| Priv003262 | Priv003263 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Letter to Burruel from Jim Miller re: Monterey County Jail | Deliberative Process |
| Priv003264 | Priv003268 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Memorandum of Understanding- LA Cty | Deliberative Process |
| Priv003269 | Priv003270 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft letter re: Reentry Lincoln Heights | Deliberative Process |
| Priv003271 | Priv003271 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft status and budget proposal | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003272 | Priv003272 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft DCR Strategic Plan Jan. 2007 | Deliberative Process |
| Priv003273 | Priv003295 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft DCR Strategic Plan | Deliberative Process |
| Priv003296 | Priv003298 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Agreement between CDCR and County of Contra Costa 3-14-2007 | Deliberative Process |
| Priv003299 | Priv003301 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Letter of Intent between CDCR and County of Contra Costa 3-14-2007 | Deliberative Process |
| Priv003302 | Priv003302 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Jail Needs Assessment Study | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003303 | Priv003389 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Jail Needs Assessment Study | Deliberative Process |
| Priv003390 | Priv003394 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft agreement of cooperation with County of Butte and suggested changes | Deliberative Process |
| Priv003395 | Priv003397 | Armand Burruel | | | | Draft Agreement of Cooperation with Draft Agreement of Cooperation with County of Butte 6 5-2007 | Deliberative Process |
| Priv003398 | Priv003398 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Charter- Draft | Deliberative Process |
| Priv003399 | Priv003402 | Armand Burruel | California Department of Corrections and Rehabilitation | CDCR | | Predecisional Draft re California Department of Corrections and Rehabilitation Adult Programs - Expert Panel on Adult Offender Reentry and Recidivism Reduction Charter | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003403 | Priv003403 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Predecisional Folder re Program Evaluation Plan - Draft | Deliberative Process |
| Priv003404 | Priv003404 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Charter | Deliberative Process |
| Priv003405 | Priv003408 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Charter | Deliberative Process |
| Priv003409 | Priv003409 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Program Evaluation Plan Draft | Deliberative Process |
| Priv003410 | Priv003410 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Secretary's Weekly Briefing | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003411 | Priv003411 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 4/18/07 Secretary's Weekley Briefing | Deliberative Process |
| Priv003412 | Priv003412 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 4/18/07 Secretary's Weekly Briefing | Deliberative Process |
| Priv003413 | Priv003414 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 3-28-07 Secretary's Weekly Briefing | Deliberative Process |
| Priv003415 | Priv003416 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 3-15-07 Secretary's Weekly Briefing | Deliberative Process |
| Priv003417 | Priv003418 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 3-14-07 Secretary's Weekly Briefing | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003419 | Priv003419 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 3/5/07 Secretary's Weekly Briefing | Deliberative Process |
| Priv003420 | Priv003421 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 2-23-07 Secretary's Weekly Briefly | Deliberative Process |
| Priv003422 | Priv003427 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Contract with Payee Data Record | Privacy Rights |
| Priv003428 | Priv003429 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Payee Data Record | Privacy Rights |
| Priv003430 | Priv003432 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Project Charter - San Diego County | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003433 | Priv003435 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Executive Summary Review 12-13-06 | Deliberative Process |
| Priv003436 | Priv003437 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Goal Reentry | Deliberative Process |
| Priv003438 | Priv003451 | Kathy Gaddi | California Department of Corrections and Rehabilitation | Valerie Jenness | | 8/25/07 Draft of the Development and Implementation of Case Management Systems in Reception Centers, Prisons, and Parole Regions | Deliberative Process |
| Priv003452 | Priv003454 | Kathy Gaddi | California Department of Corrections and Rehabilitation | CDCR | | DARS AB 900 Substance Abuse Treatment Expansion 2000 Slot | Deliberative Process |
| Priv003455 | Priv003456 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | 6/11/2007 Table re Barriers to Implementing AB 900 | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003457 | Priv003470 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | Analysis regarding Barriers to Implementing AB 900 | Deliberative Process |
| Priv003471 | Priv003472 | Kathy Gaddi | California Department of Corrections and Rehabilitation | Henry Nanjo, DGS | Deborah Hysen, CDCR Strike Team | 6/11/2007 Analysis of Potential Trailer Bill to AB 900 | Deliberative Process |
| Priv003473 | Priv003488 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | 6/9/07 Draft Proposed Language To Implement AB 900; PROPOSED LANGUAGE TO IMPLEMENT AB 900; | Deliberative Process |
| Priv003489 | Priv003489 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | Draft Cost Comparison re KVSP in-fill beds | Deliberative Process, |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003490 | Priv003496 | Kathy Gaddi | California Department of Corrections and Rehabilitation | James Tilton, California Department of Corrections and Rehabilitation | Exec Staff, Steve Alston | Draft Declaration of State of Emergency | Deliberative Process |
| Priv003497 | Priv003499 | Kathy Gaddi | California Department of Corrections and Rehabilitation | Kathryn P. Jett | James Tilton | 5/31/07 Draft Letter re Implementation of AB 900 | Deliberative Process |
| Priv003500 | Priv003504 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | Draft re Rehabilitation Strike Team Work Groups | Deliberative Process |
| Priv003505 | Priv003509 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | Assessment of Authorization for In-Fill Program | Deliberative Process |