# EXHIBIT C

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| Priv003510 | Priv003535 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | analysis | 00/00/0000 | Unknown Date Pre-decisional analysis Decision Agenda | Deliberative Process |
| Priv003536 | Priv003536 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | discussion | 00/00/0000 | Unknown date, Pre-decisional discussion - local jail proposal | Deliberative Process |
| Priv003537 | Priv003537 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | discussion | 00/00/0000 | Unknown date, Pre-decisional discussion re: handwritten notes | Deliberative Process |
| Priv003538 | Priv003539 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | correspondence | 00/00/0000 | Unknown date, Security re Public Safety | Official Information |
| Priv003540 | Priv003543 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re agenda | Deliberative Process |
| Priv003544 | Priv003546 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re agenda | Deliberative Process |
| Priv003547 | Priv003551 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re agenda | Deliberative Process |
| Priv003552 | Priv003554 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re Base Issue Summary | Deliberative Process |
| Priv003555 | Priv003560 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re Base Issue Summary | Deliberative Process |
| Priv003561 | Priv003566 | Stephen Benson | Department of Finance | Campbell, Mark | Powers, Richard; cc: Martone, Jim; Miller, Mike; Schwander, John | email | 10/31/2006 | Pre-decisional internal analysis re Additional cost estimastes--Housing Plan | Deliberative Process |
| Priv003567 | Priv003579 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional proposal re: Management Plan | Deliberative Process |
| Priv003580 | Priv003580 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | discussion | 00/00/0000 | Unknown date, Pre-decisional discussion re Out year Project | Deliberative Process |
| Priv003581 | Priv003583 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional Proposal re: Managment Plan | Deliberative Process |
| Priv003584 | Priv003587 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional proposal re Five Year Proposal List | Deliberative Process |
| Priv003588 | Priv003588 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | plan | 00/00/0000 | Unknown date, Pre-decisional Plan re Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |
| Priv003589 | Priv003592 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisio nal Proposal re CDCR FIVE YEAR PROPOSAL LIST; Fiscal Years; 2007-2012 | Deliberative Process |

1

| Priv003593 | Priv003595 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional Proposal re Emergency Housing Management Plan | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003596 | Priv003605 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional Proposal re Emergency Housing Management Plan; | Deliberative Process |
| | | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional Proposal re Emergency Housing Management Plan; | Deliberative Process |
| Priv003616 | Priv003619 | Stephen Benson | Department of Finance | Keith Beland | Jim Martone | discussion | 9/13/2006 | Pre-decisional discussion re DJJ Facility Master Plan | Deliberative Process |
| Priv003620 | Priv003629 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re: BCP; | Deliberative Process |
| Priv003630 | Priv003636 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional Proposal re Emergency Housing Management Plan; | Deliberative Process |
| Priv003637 | Priv003639 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Data re Security Levels and Capacity of CA Department of Corrections and Rehabilitation Facilities | Deliberative Process |
| Priv003640 | Priv003641 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 8/2/2006 | Data re CA Department of Corrections and Rehabilitation Facilties and Security Levels | Deliberative Process |
| Priv003642 | Priv003642 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal memo re Debt Affordibility for Strategic Growth Plan | Deliberative Process |
| Priv003643 | Priv003643 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 8/22/2006 | Pre-decisional plan re Special Session | Deliberative Process |
| Priv003644 | Priv003645 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional Plan re Debt Affordability for Strategic Growth Plan | Deliberative Process |
| Priv003646 | Priv003646 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional BCP re Operational Costs of Prison Expansion | Deliberative Process |
| Priv003647 | Priv003647 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional BCP re Original Base Budget | Deliberative Process |
| Priv003648 | Priv003648 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/30/2006 | Pre-decisional chart re Permanent Bed Capacity | Deliberative Process |
| Priv003649 | Priv003649 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/00/2006 | Pre-decisional draft re Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                    11/16/2007

| Priv003650 | Priv003651 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003652 | Priv003652 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re INMATE POPULATION REHABILITATION AND HOUSING MANAGEMENT PLAN | Deliberative Process |
| Priv003653 | Priv003653 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv003654 | Priv003654 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Operational Costs of Prison Expansion | Deliberative Process |
| Priv003655 | Priv003655 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re  ADULT INMATE HOUSING ANALYSIS | Deliberative Process |
| Priv003656 | Priv003657 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Costing Assumptions | Deliberative Process |
| Priv003658 | Priv003658 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Rehabilitation, and Housln; Implementation Plan; | Deliberative Process |
| Priv003659 | Priv003659 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Female Inmate Populatlon, Rehaibhtation, and Housing Management plan | Deliberative Process |
| Priv003660 | Priv003660 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Infrastructure needs | Deliberative Process |
| Priv003661 | Priv003662 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Space Needs Study | Deliberative Process |
| Priv003663 | Priv003663 | Stephen Benson | Department of Finance | Jim Martone | Klass, Fred; Finn, Karen; Campbell, Mark | Memo | 7/19/2006 | Pre-decisional discussion re CA Department of Corrections and Rehabilitation Briefing | Deliberative Process |
| Priv003664 | Priv003664 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft  re handwritten notes | Deliberative Process |
| Priv003665 | Priv003665 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Departmental plan | Deliberative Process |
| Priv003666 | Priv003666 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re HOUSING MANAGEMENT PLAN | Deliberative Process |
| Priv003667 | Priv003667 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Projected Base | Deliberative Process |
| Priv003668 | Priv003668 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Space Needs Survey | Deliberative Process |
| Priv003669 | Priv003669 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Base Budget, Operational Costs | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                    11/16/2007

| Priv003670 | Priv003670 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Bed Plan -- Capital Outlay Costs | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003671 | Priv003674 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Capital Outlay Costs | Deliberative Process |
| Priv003675 | Priv003678 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Bed Plan -- Capital Outlay Costs | Deliberative Process |
| Priv003679 | Priv003682 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Base Budget | Deliberative Process |
| Priv003683 | Priv003683 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Bed Plan -- Capital Outlay Costs | Deliberative Process |
| Priv003684 | Priv003684 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Cash Flow for Infrastructure Costs; General Funds | Deliberative Process |
| Priv003685 | Priv003685 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Debt Affordability for Strategic Growth Plan; Corrections, Resources, and High Speed Rail Scenarios | Deliberative Process |
| Priv003686 | Priv003686 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Sales Assumptions for Scenarios | Deliberative Process |
| Priv003687 | Priv003689 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Base Budget | Deliberative Process |
| Priv003690 | Priv003691 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Debt Affordability for Strategic Growth Plan; Corrections, Resources, and High Speed Rail Scenarios | Deliberative Process |
| Priv003692 | Priv003692 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Base Budget | Deliberative Process |
| Priv003693 | Priv003693 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Capacity, Projections | Deliberative Process |
| Priv003694 | Priv003694 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Base Budget | Deliberative Process |
| Priv003695 | Priv003695 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/6/2006 | Pre-decisional draft re ADULT INMATE HOUSING ANALYSIS | Deliberative Process |
| Priv003696 | Priv003696 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional estimate re Space Needs Survey | Deliberative Process |
| Priv003697 | Priv003713 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional proposal re Avenal State Prison | Deliberative Process |
| Priv003714 | Priv003714 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional Projection re VSPW | Deliberative Process |
| Priv003715 | Priv003715 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Infrastructure Needs | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                 11/16/2007

| Priv003716 | Priv003716 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional projection re Space Needs Survey | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003717 | Priv003717 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional estimate re NEW HOUSING CONSTRUCTION COSTS | Deliberative Process |
| Priv003718 | Priv003718 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional re MALE BED PLAN | Deliberative Process |
| Priv003719 | Priv003719 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional plan re Bed Needs | Deliberative Process |
| Priv003720 | Priv003720 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional plan re FEMALE BED PLAN | Deliberative Process |
| Priv003721 | Priv003721 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Male Bed Plan | Deliberative Process |
| Priv003722 | Priv003722 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re BED IMPLEMENTATION AND SUPPORT COSTS | Deliberative Process |
| Priv003723 | Priv003723 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Infrasructure Needs | Deliberative Process |
| Priv003724 | Priv003724 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional discussion re Outstanding Questions & Concerns | Deliberative Process |
| Priv003725 | Priv003725 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional discussion re REQUIRED SECURITY REQUIRED SECURITY ENHANCEMENTS FOR; COALINGA SECURE TREATMENT FACILITY | Deliberative Process |
| Priv003726 | Priv003726 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re California Rehabilitation Center - Facility IV Conversion to House Male Inmates | Deliberative Process |
| Priv003727 | Priv003728 | Stephen Benson | Department of Finance | Jay Atkinson | Not Readily Available | Memo | 6/21/2006 | Pre-decisional internal memo re FALL 2006 POPULATION PROJECTIONS MEETINGS | Deliberative Process |
| Priv003729 | Priv003750 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Second Extraordinary Session Legislative Language | Deliberative Process |
| Priv003751 | Priv003753 | Stephen Benson | Department of Finance | Jon Wiltherspoon | Scott Kernan | Memo | 7/8/2006 | Pre-decisional internal memo re Cost Model Methodology | Deliberative Process |
| Priv003754 | Priv003754 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/3/2006 | Pre-decisional internal memo re WEEKLY COMPARISON OF ACTUAL AND PROJECTED ADULT POPULATIONS | Deliberative Process |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv003755 | Priv003759 | Stephen Benson | Department of Finance | Jay R. Atkinson | David Runnels, Ryken Grattet | Memo | 6/30/2006 | Pre-decisional internal memo re MONTHLY PROJECTION STATUS REPORT - MAY 2006 | Deliberative Process |
| Priv003760 | Priv003761 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv003762 | Priv003763 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv003764 | Priv003765 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv003766 | Priv003768 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv003769 | Priv003770 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Bed Plan, Capital Outlay Costs; | Deliberative Process |
| Priv003771 | Priv003773 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Bed Plan -- Capital Outlay Costs | Deliberative Process |
| Priv003774 | Priv003776 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Capital Outlay Costs | Deliberative Process |
| Priv003777 | Priv003779 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Bed Plan -- Capital Outlay Costs; Pre-decisional draft re Bed Plan | Deliberative Process |
| Priv003780 | Priv003780 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 8/25/2006 | Pre-decisional draft re Meeting | Deliberative Process |
| Priv003781 | Priv003787 | Stephen Benson | Department of Finance | Mark Campbell | Richard Powers | Memo | 10/31/2006 | Pre-decisional discussion re Additional cost estimates for Housing Plan | Deliberative Process |
| Priv003788 | Priv003788 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re P W C Breakdown | Deliberative Process |
| Priv003789 | Priv003789 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Reentry Facilities -Briefing for Department of Finance | Deliberative Process |
| Priv003790 | Priv003791 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/00/2006 | Pre-decisional draft re Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |
| Priv003792 | Priv003792 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Inmate Population Management and Bed Utilization Plan; | Deliberative Process |
| Priv003793 | Priv003795 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re CA Department of Corrections and Rehabilitation Proposal | Deliberative Process |
| Priv003796 | Priv003830 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re AVENAL STATE PRISON (ASP); INSTITUTION DETAILS | Deliberative Process |

11/16/2007

| Priv003831 | Priv003839 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re CA Department of Corrections and Rehabilitation Special Session | Deliberative Process |
| Priv003840 | Priv003840 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re MANAGEMENT PLAN | Deliberative Process |
| Priv003841 | Priv003843 | Stephen Benson | Department of Finance | Seija Virtanen-Blaylock | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re GOVERNOR'S PRISON CONSTRUCTION PROPOSAL--CAPITAL OUTLAY | Deliberative Process |
| Priv003844 | Priv003847 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Not Readily Available date, Pre-decisional draft re MANAGEMENT PLAN | Deliberative Process |
| Priv003848 | Priv003848 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re ICE and Re-Entry Program Support Staffing Need | Deliberative Process |
| Priv003849 | Priv003849 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Male Inmate Population, Rehabilitation, and Housing Management Plan v.1 | Deliberative Process |
| Priv003850 | Priv003851 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re NMATE POPULATION, REHABILITATION AND HOUSING MANAGEMENT PLAN; ELEMENTS OF RISK IN 2007-2008 | Deliberative Process |
| Priv003852 | Priv003852 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Water Conservation Device (WCD) Installation | Deliberative Process |
| Priv003853 | Priv003853 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Inmate Housing Management Plan | Deliberative Process |
| Priv003854 | Priv003862 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re INMATE POPULATION, REHABILITATION AND HOUSING MANAGEMENT PLAN | Deliberative Process |
| Priv003863 | Priv003863 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten note | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv003864 | Priv003864 | Stephen Benson | Department of Finance | Tracy.Johnson | Cooper, Allan; Kirkland, Richard; Kernan, Scott; Borg, Dean; Sifuentes, GeorgeBrian.Brown@lao.ca.gov; christopher.woods@asm.ca.gov;; craig.cornett@asm.ca.gov; danny.alvarez@sen.ca.gov; Lewis, David;; Geoff.Long@asm.ca.gov; peter.schaasfma@as | Memo | 8/4/2006 | Pre-decisional discussion re Spring 06 Gap RR Table | Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv003865 | Priv003865 | Stephen Benson | Department of Finance | Sifuentes, George | Finn, Karen; Martone, Jim; Campbell, Mark; ; Weaver, Michelle; Hancock, Susan; Powers, Richard; Turnipseed, Dennis; Daniels, Cher;; Cummings, Corey | Memo | 8/5/2006 | Pre-decisional discussion re Institution Profiles for LAO | Deliberative Process |
| Priv003866 | Priv003866 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/00/2006 | Pre-decisional draft re Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |
| Priv003867 | Priv003867 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Adult Inmate Housing Analysis | Deliberative Process |
| Priv003868 | Priv003868 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re ADULT PERMANENT INMATE HOUSING ANALYSIS | Deliberative Process |
| Priv003869 | Priv003869 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re RFP PROJECTED TIMETABLE | Deliberative Process |
| Priv003870 | Priv003870 | Stephen Benson | Department of Finance | Scott Kernan | Public, Private or Federal Entity | Memo | 7/14/2006 | Pre-decisional memo re availablilty of facilities/buildings for lease | Deliberative Process |
| Priv003871 | Priv003872 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal memo re REQUEST FOR INFORMATION AVAILABILITY OF FACILITIES/BUILDINGS FOR LEASE | Deliberative Process |
| Priv003873 | Priv003874 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Information Questions | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv003875 | Priv003875 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft er REQUEST FOR PROPOSAL PROJECTED TIMELINE | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003876 | Priv003881 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re FEMALE OFFENDER; REQUEST FOR INFORMATION | Deliberative Process |
| Priv003882 | Priv003882 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re BCP, FIVE YEAR INFRASTRUCTURE PLAN | Deliberative Process |
| Priv003883 | Priv003886 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Five year Proposal List | Deliberative Process |
| Priv003887 | Priv003889 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten note | Deliberative Process |
| Priv003890 | Priv003893 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re FIVE YEAR PROPOSAL LIST | Deliberative Process |
| Priv003894 | Priv003897 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Five Year Proposal List | Deliberative Process |
| Priv003898 | Priv003898 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten note | Deliberative Process |
| Priv003899 | Priv003918 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft er Emergency Housing Management Plan | Deliberative Process |
| Priv003919 | Priv003931 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv003932 | Priv003961 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv003962 | Priv003970 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv003971 | Priv003982 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv003983 | Priv004003 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv004004 | Priv004014 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv004015 | Priv004028 | Stephen Benson | Department of Finance | Finn, Karen; | Benson, Stephen; | Memo | 10/22007 | Pre-decisional discussion re Documents | Deliberative Process |
| Priv004029 | Priv004029 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv004030 | Priv004030 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv004031 | Priv004031 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft re Kernan declaration | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                            11/16/2007

| Priv004032 | Priv004044 | Stephen Benson | Department of Finance | Wunderlich, Natasha | Finn, Karen; Rogers, Greg; Cregger, Deborah; ;  Benson, Stephen; Martone, Jim; Winward, Lucinda | Notes | 9/12/2007 | Pre-decisional discussion re Production of Documents | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004045 | Priv004049 | Stephen Benson | Department of Finance | Charles Antonen | Arnold Schwarzenegger, James E. Tilton, Michael Genest, DR. Stphen Myaberg | Miscellaneo us | 9/14/2007 | Pre-decisional draft re Three-Judge Panel | Deliberative Process |
| Priv004050 | Priv004053 | Stephen Benson | Department of Finance | Greg Rogers | Martone, Jim; Benson, Stephen; Winward, Lucinda; Finn, Karen; ; Cregger, Deborah | E-mail | 9/25/2007 | E-mail re DAG/clients | Attorney Client |
| Priv004054 | Priv004054 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv004055 | Priv004055 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Prison Reform Package;    AB 900 Summary; Prison Reform Package;    AB 900 Summary; | Deliberative Process |
| Priv004056 | Priv004063 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Processes for AB 900 Tracking | Deliberative Process |
| Priv004064 | Priv004066 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re MARCH      2007 ADMINISTRATION      PROPOSAL | Deliberative Process |
| Priv004067 | Priv004068 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re  RESPONSE TO     LEGISLATIVE     ANAYLST QUESTIONS; MARCH 13,  2007 | Deliberative Process |
| Priv004069 | Priv004075 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft reCAPITAL OUTLAY QUESTIONS RELATED TO CA Department of Corrections and Rehabilitation INFILL BED PLAN; OF JANUARY 2007 | Deliberative Process |
| Priv004076 | Priv004080 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft er CAP    OFFICE CORRESPONDENCE | Deliberative Process |
| Priv004081 | Priv004081 | Stephen Benson | Department of Finance | Rogers, Greg | Finn, Karen;  Martone, Jim; Benson, Stephen; Winward,  Lucinda; Cregger,  Deborah | Memo | 9/21/2007 | Pre-decisional discussion re REENTRY FACILITIES; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv004082 | Priv004084 | Stephen Benson | Department of Finance | Cregger, Deborah | Stephen Benson, Dean Borg, Karen Finn | Memo | 9/6/2007 | Pre-decisional discussion re AB 900 funding | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004085 | Priv004088 | Stephen Benson | Department of Finance | Rogers, Greg | Cregger, Deborah; Martone, Jim; Benson, Stephen; Winward, Lucinda | Notes | 9/25/2007 | Pre-decisional discussion re Three Judge Panel | Deliberative Process |
| Priv004089 | Priv004092 | Stephen Benson | Department of Finance | Theodorovic, Zlatko | Osborn, Jennifer; Jarvis, Amy; Howard, Justyn; Johnson, Nathan; Miyao, Michael;; Stephenshaw, Joe; Rogers, Greg; Martone, Jim; Benson, Stephen | Memo | 9/26/2007 | Pre-decisional discussion re Re-entry facilities | Deliberative Process |
| Priv004093 | Priv004093 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Capital Outlay | Deliberative Process |
| Priv004094 | Priv004101 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re CAPITAL OUTLAY QUESTIONS RELATED TO CA Department of Corrections and Rehabilitation INFILL BED PLAN; OF JANUARY 2007 | Deliberative Process |
| Priv004102 | Priv004106 | Stephen Benson | Department of Finance | Not Readily Available | Honorables Denise Ducheny, John Laird, Tom Torlakson and Mark Leno | Memo | 00/00/0000 | Pre-decisional draft er Wastewater Treatment Plant | Deliberative Process |
| Priv004107 | Priv004111 | Stephen Benson | Department of Finance | Wunderlich, Natasha | Sturges, Jay; Benson, Stephen; Martone, Jim; Rogers, Greg; Cregger, Deborah; Theodorovic,; Zlatko | Memo | 9/26/2007 | Pre-decisional discussion re Language | Deliberative Process |
| Priv004112 | Priv004115 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Summary;                     Public Safety | Deliberative Process |
| Priv004116 | Priv004130 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Act to Amend | Deliberative Process |
| Priv004131 | Priv004144 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/18/2007 | Pre-decisional draft re Legislative Counsel's Digest | Deliberative Process |

| Priv004145 | Priv004150 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Legislative Counsel's Digest | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004151 | Priv004158 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004159 | Priv004164 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004165 | Priv004169 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Infill and Re-entry Bed;        Construction | Deliberative Process |
| Priv004170 | Priv004170 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft reTrailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004171 | Priv004173 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Inf!ll and Re-entry Bed;        Construction | Deliberative Process |
| Priv004174 | Priv004177 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Infill and Re-entry Bed;        Construction | Deliberative Process |
| Priv004178 | Priv004178 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004179 | Priv004181 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Infill and Re-entry Bed;        Construction; | Deliberative Process |
| Priv004182 | Priv004182 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004183 | Priv004185 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Infill and Re-entry Bed;        Construction | Deliberative Process |
| Priv004186 | Priv004186 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004187 | Priv004188 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Infill and Re-entry Bed;        Construction | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                11/16/2007

| Priv004189 | Priv004192 | Stephen Benson | Department of Finance | Stephenshaw, Joe; ; | Martone, Jim; Benson, Stephen | Memo | 7/20/2007 | Pre-decisional draft re Sample 1 - 8950 Vets Cemetery Sections 56, 57, 58.doc; Sample 2 - 1111 DCA Medically Underserved; 7/ Section 2.doc; EBR Coordination.xls | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004193 | Priv004196 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv004197 | Priv004197 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv004198 | Priv004208 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re BARCLAYS CALIFORNIA CODE OF REGULATIONS | Deliberative Process |
| Priv004209 | Priv004210 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re AB 900 Project Tracking Spreadsheet - Medical, Mental Health, Dental Beds | Deliberative Process |
| Priv004211 | Priv004211 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Budget | Deliberative Process |
| Priv004212 | Priv004218 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft bill | Deliberative Process |
| Priv004219 | Priv004233 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft bill | Deliberative Process |
| Priv004234 | Priv004242 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft bill | Deliberative Process |
| Priv004243 | Priv004244 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re 5 year proposal list | Deliberative Process |
| Priv004245 | Priv004246 | Stephen Benson | Department of Finance | Martone, Jim | Finn, Karen; Rogers, Greg Benson, Stephen; Winward, Lucinda; Sturges, Jay | E-mail | 8/29/2007 | Pre-decisional draft re e-mail regarding CA Department of Corrections and Rehabilitation PROJECTS | Deliberative Process |
| Priv004247 | Priv004248 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Mental Health Bed Plan, December 2006 | Deliberative Process |
| Priv004249 | Priv004252 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Salinas Valley State Prison 70-bed  ASU/EOP | Deliberative Process |
| Priv004253 | Priv004255 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re SVSP 70-bed Level IV  ASU/EOP  Facility | Deliberative Process |

13

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv004256 | Priv004258 | Stephen Benson | Department of Finance | Michael Genest | Honorable John Laird, Chair Honorable Denise Moreno Ducheny,; Honorable Tom Torlakson, CHonorable Mark Leno, Chairhair | Memo | 7/27/2007 | Pre-decisional draft re Housing and Treatment Space for 70 Enhanced Outpatient Program/Administrative; Segregation Unit Inmate-Patients-- Recognize Scope, Cost, and Schedule | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004259 | Priv004260 | Stephen Benson | Department of Finance | Borg, Dean | Benson, Stephen | Memo | 8/2/2007 | Pre-decisional draft re SVSP: 70-bed EOP/ASU COBCP and 3-page Estimate | Deliberative Process |
| Priv004261 | Priv004269 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re CAPITAL OUTLAY;        BUDGET CHANGE PROPOSAL (COBCP) | Deliberative Process |
| Priv004270 | Priv004270 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Coleman Mental Health Bed Plan | Deliberative Process |
| Priv004271 | Priv004271 | Stephen Benson | Department of Finance | Benson, Stephen | Bosler, Keely | Memo | 00/00/0000 | Not Readily Available date, Pre-decisional discussion re CA Department of Corrections and Rehabilitation: Senate Action Reconciliation | Deliberative Process |
| Priv004272 | Priv004274 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re  REQUEST FOR   APPROVAL    TO PROCEED   OR   ENCUMBER FUNDS | Deliberative Process |
| Priv004275 | Priv004276 | Stephen Benson | Department of Finance | Deborah Hysen | Jim Martone | Memo | 8/3/2007 | Pre-decisional draft re VARIOUS PROJECTS -- PROGRAM ENVIRONMENTAL IMPACT REPORT; FORM 14-D | Deliberative Process |
| Priv004277 | Priv004278 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneo us | 00/00/0000 | Pre-decisional draft re VETO MESSAGE     TRANSMITTAL FORM | Deliberative Process |
| Priv004279 | Priv004279 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Budget | Deliberative Process |
| Priv004280 | Priv004280 | Stephen Benson | Department of Finance | Borg, Dean | Martone, Jim | Memo | 7/25/2007 | Pre-decisional discussion re SVSP 96 inmate EOP Treatment Space | Deliberative Process |
| Priv004281 | Priv004282 | Stephen Benson | Department of Finance | Borg, Dean | Benson, Stephen; | Memo | 4/24/2007 | Pre-decisional discussion re Lease Revenue Bond Fundable Projects in the Mental Health Bed Plan Request | Deliberative Process |
| Priv004283 | Priv004283 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 5/7/2007 | Pre-decisional draft CA Department of Corrections and Rehabilitation  Mental Health  Capt..  Outlay  Project Reconciliation | Deliberative Process |

| Priv004284 | Priv004285 | Stephen Benson | Department of Finance | Borg, Dean | Keely.Bosler@sen.ca.gov; David.Lewis@sen.ca.gov; ;    Carson, Dan@LAO; Durham, Steve; Brown, Brian; Peg.Ritchie@lao.ca.gov; Martone, Jim; Benson, Stephen | E-mail | 3/28/2007 | Pre-decisional E-mail re Mental Health Bed Reconciliation | Deliberative Process |
| Priv004286 | Priv004288 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Pre-decisional internal documentation, CA Department of Corrections and Rehabilitation Mental Health Bed Plan for Inmate Worker Housing | Deliberative Process |
| Priv004289 | Priv004294 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/2007 | Pre-decisional Governor's Budget Additions--Language Sheet | Deliberative Process |
| Priv004295 | Priv004299 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/2007 | Pre-decisional Governor's Budget Additions-Language Sheet | Deliberative Process |
| Priv004300 | Priv004309 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary Project 1,355 Bed | Deliberative Process |
| Priv004310 | Priv004323 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary Project 64-bed Mental Health Facility | Deliberative Process |
| Priv004324 | Priv004334 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary Project 1,503 Bed Mental Health Complex | Deliberative Process |
| Priv004335 | Priv004345 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 888 Bed Mental Health Complex (Design Build) | Deliberative Process |
| Priv004346 | Priv004359 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 45-Bed Mental Health Facility | Deliberative Process |
| Priv004360 | Priv004370 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 639 Bed Mental Health Complex (Design Build) | Deliberative Process |

| Priv004371 | Priv004383 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/2007 | Pre-decisional CA Department of Corrections and Rehabilitation Office of Facilities Management Project Cost Summary 150 Enhanced Outpatient Mental Health Beds | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004384 | Priv004398 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 70-Bed EOP/ASU Mental Health Facility | Deliberative Process |
| Priv004399 | Priv004410 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 96 Bed-180 Housing Unit Conversions | Deliberative Process |
| Priv004411 | Priv004423 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional CA Department of Corrections and Rehabilitation Office of Facilities Management 350 Enhanced Outpatient Mental Health Facility | Deliberative Process |
| Priv004424 | Priv004434 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 622 Bed Mental Health Complex (Design Build) | Deliberative Process |
| Priv004435 | Priv004435 | Stephen Benson | Department of Finance | Mark Campbell | Miller, Mike; Martone, Jim; 'Powers, Richard' | E-mail | 11/22/2006 | Pre-decisional E-mail Due Diligence and Kick-off meetings | Deliberative Process |
| Priv004436 | Priv004437 | Stephen Benson | Department of Finance | Peterson, Kathryn | Michael Butler; henry.nanjo@dgs.ca.gov; Campbell, Mark; Martone, Jim; Hancock, Susan; ; Salyer, Michael@DGS; Arthur Hickey; Diana.Frederick@dgs.ca.gov; scosentino@kitchell.com; Jon; Witherspoon; gmarmas@kitchell.com; Miller, Mike; Ahlstrom, R | E-mail | 8/3/2006 | Pre-decisional E-mail   Requirements for Six Projects | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv004438 | Priv004439 | Stephen Benson | Department of Finance | Peterson, Kathryn | Michael Butler; ; Miller, Mike; Hancock, Susan; gmarmas@kitchell.com; scosentino@kitchell.com; Giannini,;      Nick; Cataylo, Carmelito; Jon Witherspoon; Campbell, Mark | E-mail | 6/30/2006 | Pre-decisional E-mail Projects Meeting | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004440 | Priv004442 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional, hand written notes illegible | Deliberative Process |
| Priv004443 | Priv004443 | Stephen Benson | Department of Finance | Peterson, Kathryn | Michael Butler; Salyer, Michael@DGS; Steuber, Richard@DGS; Henry.Nanjo@dgs.ca.gov;;      Campbell, Mark; ;      Miller, Mike; Swarm, Ken | E-mail | 8/21/2006 | Pre-decisional E-mail CMF ICF 29, Due Diligence and Other Info | Deliberative Process |
| Priv004444 | Priv004445 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Richard Steuber | Memo | 8/21/2006 | Pre-decisional form,  REAL ESTATE SERVICE REQUEST | Deliberative Process |
| Priv004446 | Priv004448 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Pre-decisional Legal Description | Deliberative Process |
| Priv004449 | Priv004463 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 7/00/2006 | Pre-decisional draft, Budget Change Proposal (COBCP) | Deliberative Process |
| Priv004464 | Priv004473 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | General Services | Memo | 3/1/2006 | Pre-decisional Real Estate Services Request | Deliberative Process |
| Priv004474 | Priv004475 | Stephen Benson | Department of Finance | Davidson, Scott | Benson, Stephen; ; Loe, Greg; Martone, Jim; Johnson, Nathan; Osborn, Jennifer; Theodorovic, Zlatko; Gillihan, Richard | E-mail | 3/15/2007 | Pre-decisional E-mail CITIP/Infill Beds Issue | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv004476 | Priv004477 | Stephen Benson | Department of Finance | Borg, Dean | Martone, Jim; Benson, Stephen; Sifuentes, George; McKeever, Doug | E-mail | 5/18/2007 | Pre-decisional E-mail CSP-SAC EOP Project | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004478 | Priv004479 | Stephen Benson | Department of Finance | Finn, Karen | Thomson, Jaci-Marie; Martone, Jim; Benson, Stephen | E-mail | 2/7/2007 | Pre-decisional E-mail  Coleman Report on Bed Plan | Deliberative Process |
| Priv004480 | Priv004481 | Stephen Benson | Department of Finance | Department of Finance | Honorable Denise Moreno Ducheny, Chair; Joint Legislative Budget Committee; Senate Budget and Fiscal Review Committee; ; Honorable John Laird, Chair;        Assembly Budget Committee; ; Honorable Tom Torlakson, Chair; | Memo | 7/17/2007 | Pre-decisional memo California Men's Colony, 50-Bed;        Mental Health Crisis Bed FacilitynRecognize Scope, Cost, and Schedule | Deliberative Process |
| Priv004482 | Priv004484 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/2007 | Pre-decisional Project Cost Summary 50-bed Mental Health Facility | Deliberative Process |
| Priv004485 | Priv004486 | Stephen Benson | Department of Finance | Department of Finance | Honorable Denise Moreno Ducheny, Chair; Joint Legislative Budget Committee; Senate Budget and Fiscal Review Committee; ; Honorable John Laird, Chair;        Assembly Budget Committee; ; Honorable Tom Torlakson, C | Memo | 7/13/2007 | Pre-decisional memo, California Department of Corrections and Rehabilitation, Salinas Valley State Prison,;        Housing and Treatment Space for 70 Enhanced Outpatient Program/Administrative; Segregation Unit Inmate-Patients-- Recog | Deliberative Process |
| Priv004487 | Priv004490 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional draft Project Cost Summary 70-Bed EOP/ASU Mental Health Facility Budget Estimate | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv004491 | Priv004499 | Stephen Benson | Department of Finance | GEORGE A. SIFUENTES | Jim Martone | Memo | 7/5/2007 | Pre-decisional memo, 30-DAY SCOPE/COST/SCHEDULE NOTIFICATIONS FOR THE PUBLIC WORKS;    BOARD AGENDA FOR AUGUST 10, 2007 | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004500 | Priv004504 | Stephen Benson | Department of Finance | Borg, Dean | mondongo@mail.com; Finn, Karen; Jerue, Todd; deborah.hysen@gov.ca.gov;    Kessler, Steve; Alston, Steve M; Deborah  Hysen; Sifuentes,  George; Hayhoe,  Joyce; Tilton,; Jim; Martone, Jim; Benson, Stephen; Maston, Darlene | E-mail | 6/7/2007 | Pre-decisional E-mail,  local mitigation costs | Deliberative Process |
| Priv004505 | Priv004508 | Stephen Benson | Department of Finance | Cregger, Deborah | Finn, Karen; ;   Rogers, Greg; Martone, Jim; Benson, Stephen; Hicks, Amy; Osborn, Jennifer; Theodorovic, Zlatko; Jerue, Todd | E-mail | 5/31/2007 | Pre-decisional E-mail, capital vs. non-capital costs of a project | Deliberative Process |
| Priv004509 | Priv004510 | Stephen Benson | Department of Finance | Borg, Dean | Finn, Karen; ; Sifuentes, George; Benson, Stephen; Martone, Jim; Rogers, Greg | E-mail | 5/30/2007 | Pre-decisional E-mail, Proposed Trailer Bill Language to Schedule AB 900 Projects; | Deliberative Process |
| Priv004511 | Priv004512 | Stephen Benson | Department of Finance | Martone, Jim | Rogers, Greg; Benson, Stephen | E-mail | 7/6/2007 | Pre-decisional E-mail, PWB August Action re Consolidated Care Centers - DUE TO Department of Finance COB today; | Attorney Client |
| Priv004513 | Priv004514 | Stephen Benson | Department of Finance | Benson, Stephen; | Finn, Karen; Martone, Jim, Rogers, Greg | E-mail | 7/3/2007 | Pre-decisional E-mail,  need determination of the $100 million lease revenue | Deliberative Process |
| Priv004515 | Priv004516 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Not Readily Available | Notes | 00/00/0000 | Pre-decisional, hand written notes, illegible | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv004517 | Priv004517 | Stephen Benson | Department of Finance | Wunderlich, Natasha | rich.kirkland@cprinc.org; Theodorovic, Zlatko; Finn, Karen; Rogers, Greg; Cregger, Deborah;    Martone, Jim; Benson, Stephen | E-mail | 7/5/2007 | Pre-decisional E-mail, Amendment to AB 900 for receiver's use of funds. | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004518 | Priv004519 | Stephen Benson | Department of Finance | Sturges, Jay | Martone, Jim; Cregger, Deborah; Benson, Stephen;  Wunderlich, Natasha | E-mail | 7/9/2007 | Pre-decisional E-mail, SB 943 | Attorney Client |
| Priv004520 | Priv004520 | Stephen Benson | Department of Finance | Martone, Jim |  Rogers, Greg; ;   Finn, Karen; Benson, Stephen | E-mail | 5/31/2007 | Pre-decisional E-mail, Wastewater and the City of Soledad | Deliberative Process |
| Priv004521 | Priv004521 | Stephen Benson | Department of Finance | ANNA M. CABALLERO | Governor Arnold Schwarzenegger, Mike Genest, Director, Department of Finance; Secretary James Tilton, CA Department of Corrections and Rehabilitation; | Letter | 5/29/2007 | Pre-decisional letter, City of Soledad and SVSP and CTF | Deliberative Process |
| Priv004522 | Priv004522 | Stephen Benson | Department of Finance | ANNA M,          CABALLERO | Governor Arnold Schwarzenegger Mike Oenest, Director, Department of Finance; Secretary James Tilton, CA Department of Corrections and Rehabilitation | Letter | 5/29/2007 | Pre-decisional letter, The City of Soledad and the Salinas Valley Prison and Correctional Training Facilities have a partnership | Deliberative Process |
| Priv004523 | Priv004525 | Stephen Benson | Department of Finance | Senator   Denham; (Principal coauthor: Assembly Member Caballero) | Legislative Counsel | Miscellaneous | 2/21/2007 | Pre-decisional Senate Bill, SB No. 455 | Deliberative Process |
| Priv004526 | Priv004526 | Stephen Benson | Department of Finance | GEORGE A. SIFUENTES |  Hr. Clifton W. Price; Public Works Director; City of Soledad | Letter | 6/5/2007 | Expansion and upgrade  of  the Soledad's Wastewater Treatment Plant | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv004527 | Priv004528 | Stephen Benson | Department of Finance | Michael C. Genest, Director | Honorable Anna M. Caballero; 28th Assembly District | Letter | 6/19/2007 | Regarding the need of a wastewater; infrastructure upgrade and expansion to support current populations at the Salinas Valley State; Prison and the Correctional Training | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004529 | Priv004529 | Stephen Benson | Department of Finance | Caballero; 28 Assembly District; | Michael C. Genest, Director; Department of Finance; cc: Mayor Richard Ortiz, City of Soledad | Letter | 6/20/2007 | Receipt of funds from the California Department of Corrections and Rehabilitation to; expand its wastewater treatment facility | Deliberative Process |
| Priv004530 | Priv004549 | Stephen Benson | Department of Finance | Wunderlich, Natasha | To: Benson, Stephen; Winward, Lucinda; Martone, Jim; Rogers, Greg; Jarvis, Amy; Osborn, Jennifer; Miyao,; Michael; Sturges, Jay; Johnson, Nathan; Howard, Justyn; | E-mail | 9/25/2007 | E-mail Keating's Report on Bed Plan/Coleman | Deliberative Process |
| Priv004550 | Priv004552 | Stephen Benson | Department of Finance | Sturges, Jay | Benson, Stephen; ; Cc: Martone, Jim; Wunderlich, Natasha | E-mail | 00/00/0000 | 9/21/07 E-mail Perez - 30-day meeting agenda | Deliberative Process |
| Priv004553 | Priv004575 | Stephen Benson | Department of Finance | Wunderlich, Natasha | Johnson, Nathan; Benson, Stephen; Winward, Lucinda; Howard, Justyn; Osborn, Jennifer;; Martone, Jim | E-mail | 9/12/2007 | E-mail Armstrong Order | Deliberative Process |
| Priv004576 | Priv004609 | Stephen Benson | Department of Finance | Wunderlich, Natasha | Jarvis, Amy; Miyao, Michael; Howard, Justyn; Benson, Stephen; Martone, Jim; Johnson, Nathan; Doyle, John | E-mail | 8/8/2007 | E-mail Coleman-DRAFT Supplemental Bed Plan Report-August 2007 | Deliberative Process |
| Priv004610 | Priv004616 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 2006/2007 | Budget Change Proposal (COBCP) | Deliberative Process |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv004617 | Priv004621 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Chart - CA Department of Corrections and Rehabilitation Adult Facilities Dental Clinics | Deliberative Process |
| Priv004622 | Priv004624 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2/2/2006 | Project Cost Summary  Calipatna State Prison, Dental Facihties | Deliberative Process |
| Priv004625 | Priv004627 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary, CSP LAC Dental Facilities | Deliberative Process |
| Priv004628 | Priv004630 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary Mule Creek State Prison, Dental Facilities | Deliberative Process |
| Priv004631 | Priv004633 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary, Pleasant Valley State Prisosn, Dental Facilities | Deliberative Process |
| Priv004634 | Priv004636 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary, Ironwood State Prison, Dental Facilities | Deliberative Process |
| Priv004637 | Priv004639 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary, Chuckawalla Valley State Prison, Dental Facilities | Deliberative Process |
| Priv004640 | Priv004642 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary California State Prison Corcoran Dental Facilities | Deliberative Process |
| Priv004643 | Priv004645 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary, Centinela State Prison, Dental Facilities | Deliberative Process |
| Priv004646 | Priv004648 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Notes | 00/00/0000 | Mental Health Bed Plan Notes | Deliberative Process |
| Priv004649 | Priv004662 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE: California State Prison-Los Anqeles County: Treatment and Proqram; Space for 150 Enhanced Outpatient Mental Health Inmate-Patients | Deliberative Process |
| Priv004663 | Priv004675 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE: California State Prison-Sacramento: Treatment and Program Space for; 350 Enhanced Outpatient Mental Health Inmate-Patients | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv004676 | Priv004687 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE:; Salinas Valley State Prison 70-Bed EOP / Administrative Seqre.qation;        Unit Mental Health Facility | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004688 | Priv004699 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP -  PROJECT TITLE: Salinas Valley State Prison: Mental Health Treatment and Proqram | Deliberative Process |
| Priv004700 | Priv004713 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | 2007-2008, BCP - PROJECT TITLE: California Institution for Women: 45 Acute/Intermediate Mental Health | Deliberative Process |
| Priv004714 | Priv004727 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BPC -  PROJECT TITLE: California Medical Facility: 64-Bed Intermediate Care  Facility  Mental; Health Beds | Deliberative Process |
| Priv004728 | Priv004738 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE: Richard J.Donovan: 886-Bed Consolidated Care Centers | Deliberative Process |
| Priv004739 | Priv004749 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BPC - PROJECT TITLE: California Institution for Men: 1,355 Bed Consolidated Care Center; | Deliberative Process |
| Priv004750 | Priv004760 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE: California State Prison-Sacramento: 622-Bed Consolidated Care Center | Deliberative Process |
| Priv004761 | Priv004771 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP -  PROJECT TITLE:   California State Prison - Los Anqeles County 639-Bed Consolidated; Care Center; | Deliberative Process |
| Priv004772 | Priv004782 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE: California Men's Colony 1,503-Bed Consolidated Care Center | Deliberative Process |
| Priv004783 | Priv004786 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 1/10/2007 | Draft AB 120 | Deliberative Process |
| Priv004787 | Priv004809 | Stephen Benson | Department of Finance | Stephen W. Kessler | Michael Genest, Tilton, Prunty | Memo | 5/7/2007 | Memo - 2007-2008 Finance Letter #3, Capital Outlay | Deliberative Process |
| Priv004810 | Priv004829 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Michael Genest | Memo | 4/27/2007 | Memo - 2007-2008  FINANCE LETTER  #2  REVISED  -  CAPITAL OUTLAY | Deliberative Process |
| Priv004830 | Priv004854 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Michael Genest | Memo | 2/16/2007 | Memo -  2007-2008 FINANCE LETTER - CAPITAL OUTLAY | Deliberative Process |

23

| Priv004855 | Priv004873 | Stephen Benson | Department of Finance | DGS | CA Department of Corrections and Rehabilitation | Memo | 8/10/2006 | Memo - SALINAS VALLEY STATE PRISON, 64 BED MENTAL HEALTH FACILITY | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004874 | Priv004886 | Stephen Benson | Department of Finance | GEORGE A. SIFUENTES; ; Deputy Director; Office of Facilities Management | Jim Martone; Principal Finance Budget Analyst; Department of Finance ; Charles Haubrich | Memo | 3/2/2007 | Memo - PUBLIC WORKS BOARD AGENDA FOR MARCH 2007 SPECIAL MEETING | Deliberative Process |
| Priv004887 | Priv004900 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Jim Martone; Principal Finance Budget Analyst; Department of Finance | Memo | 3/12/2007 | Memo - GROUP II EQUIPMENT LIST FOR THE ADDITIONAL 64-BED MENTAL; HEALTH FACILITY AT SALINAS VALLEY STATE PRISON | Deliberative Process |
| Priv004901 | Priv004915 | Stephen Benson | Department of Finance | EANNE S. WOODFORD, Undersecretary Department of Corrections and Rehabilitation; RODRIGUEZ; Deputy Director; Long Term Care Services; Department of Mental Health | J. Michael Keating, Jr.; Office of the Special Master; 285 Terrace Avenue; Riverside, RI 02915; ; via:; ; Lisa Tillman; Deputy Attorney General; Department of Justice | Memo | 00/00/0000 | Memo - PLAN TO INCREASE THE NUMBER OF SINGLE-CELLED INTERMEDIATE; CARE FACILITY BEDS AT THE CALIFORNIA MEDICAL FACILITY AND; SALINAS VALLEY STATE PRISON; | Attorney Client |
| Priv004916 | Priv004917 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 1/5/2005 | Memo - MENTAL HEALTH PROGRAMS THAT MAY IMPACT BED PLANNING | Deliberative Process |
| Priv004918 | Priv004926 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 4/14/2006 | Memo - DEPARTMENT OF FINANCE; ; The Director of Finance (Director) is the chief financial advisor to the Governor, and as; such directs the effort for preparation of the Governor's Budget, under the policy; | Deliberative Process |
| Priv004927 | Priv004934 | Stephen Benson | Department of Finance | DGS | Department of Finance | Memo | 9/22/2006 | Memo - PARTIAL LISTING OF STATUTES AND REGULATIONS RELATING TO; THE STATE'S CAPITAL OUTLAY PROCESS1 | Deliberative Process |
| Priv004935 | Priv004941 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Report, Office of Facilities Management | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                              11/16/2007

| Priv004942 | Priv004946 | Stephen Benson | Department of Finance | Department of Finance | Honorable Wesley Chesbro, Chair; Joint Legislative Budget Committee; Senate Budget and Fiscal Review Committee; ; Honorable John Laird, Chair; Assembly Budget Committee; ; Honorable Kevin Murray, Chair; | Memo | 12/18/2006 | Memo - California Department of Corrections and Rehabilitation, Multiple Sites - Mental Health; Program, Scope Change and Project Termination | Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv004947 | Priv004951 | Stephen Benson | Department of Finance | Department of Finance | Honorable Wesley Chesbro, Chair; Joint Legislative Budget Committee; Senate Budget and Fiscal Review Committee; ; Honorable John Laird, Chair; Assembly Budget Committee; ; Honorable Kevin Murray, Chair; | Memo | 12/18/2006 | Memo - California Department of Corrections and Rehabilitation, Multiple Sites - Mental Health; Program, Scope Change and Project Termination | Deliberative Process |
| Priv004952 | Priv004967 | Stephen Benson | Department of Finance | GEORGE A. SIFUENTES | Jim Martone; Principal Finance Budget Analyst; Department of Finance; Capital Outlay Unit; 915 L Street, Ninth Floor; Sacramento, CA 95814; ; Attention: Mark Campbell | Memo | 12/15/2006 | Memo - REVISED ADDITIONAL PUBLIC WORKS BOARD AGENDA FOR JANUARY 12, 2007 | Deliberative Process |
| Priv004968 | Priv004971 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 6/5/2006 | Projects falling under 2006-2007 budget | Deliberative Process |
| Priv004972 | Priv004975 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Department of Corrections and Rehabilitation; BBL and TBL in Conference | Deliberative Process |

25

| Priv004976 | Priv004986 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Preliminary Plans Review | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004987 | Priv004989 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 00/00/0000 | Penal Code 7000 Project Scope Submittal Package | Deliberative Process |
| Priv004990 | Priv004990 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Letter | 7/20/2007 | DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK; WORKSHEET Finance Letters | Deliberative Process |
| Priv004991 | Priv004991 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Letter | 7/20/2007 | DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK; WORKSHEET - Finance Letters; | Deliberative Process |
| Priv004992 | Priv005007 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 9/5/2007 | DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK; FINAL CHANGE BOOK REPORT; | Deliberative Process |
| Priv005008 | Priv005008 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 7/30/2007 | VETO   CATEGORIES AND CODES | Deliberative Process |
| Priv005009 | Priv005012 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 7/30/2007 | Veto Decision  Detail | Deliberative Process |
| Priv005013 | Priv005015 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 6/30/2007 | Draft SB 54 | Deliberative Process |
| Priv005016 | Priv005020 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 5/29/2007 | Pre-decisional internal documentation re SB 54; | Deliberative Process |
| Priv005021 | Priv005027 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re Sensitive  Issues In  Conference; | Deliberative Process |
| Priv005028 | Priv005030 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation Sensitive  Issues In  Conference | Deliberative Process |
| Priv005031 | Priv005035 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation Sensitive  Issues In  Conference | Deliberative Process |
| Priv005036 | Priv005048 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re sensitive issues in question | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv005049 | Priv005049 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re schedule | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv005050 | Priv005050 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK WORKSHEET - Conference Actions | Deliberative Process |
| Priv005051 | Priv005051 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/29/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK WORKSHEET - Conference Actions | Deliberative Process |
| Priv005052 | Priv005052 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/29/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK WORKSHEET - Conference Actions | Deliberative Process |
| Priv005053 | Priv005053 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/29/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK WORKSHEET - Conference Actions | Deliberative Process |
| Priv005054 | Priv005055 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re Wastewater Treatment Plant Construction: Switch funding for the following projects from General Fund to Lease Revenue Bonds; | Deliberative Process |
| Priv005056 | Priv005060 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 5/29/2007 | Pre-decisional internal documentation re SB 54 | Deliberative Process |
| Priv005061 | Priv005062 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 5/29/2007 | Pre-decisional internal documentation re SB 54; | Deliberative Process |
| Priv005063 | Priv005066 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 5/29/2007 | Pre-decisional internal documentation re SB 54; | Deliberative Process |
| Priv005067 | Priv005079 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/19/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK; AMENDMENT PAGES - Conference Actions; | Deliberative Process |

| Priv005080 | Priv005082 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/19/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK; AMENDMENT PAGES - Conference Actions; | Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv005083 | Priv005098 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional internal documentation re AMENDMENTS TO SB 54; | Deliberative Process |
| Priv005099 | Priv005107 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re issue - critical infrastructure for prison beds; | Deliberative Process |
| Priv005108 | Priv005109 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/24/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 CHANGE BOOK AMENDMENT PAGES - Assembly Actions; | Deliberative Process |
| Priv005110 | Priv005119 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/24/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 CHANGE BOOK AMENDMENT PAGES - Assembly Actions; | Deliberative Process |
| Priv005120 | Priv005121 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/24/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 CHANGE BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005122 | Priv005133 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/23/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2007-2008 CHANGE BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005134 | Priv005145 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 Side by Side Issue Prooflisting | Deliberative Process |
| Priv005146 | Priv005193 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 Side by Side Issue Prooflisting; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/16/2007

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv005194 | Priv005234 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/24/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2007-2008 Change Book Worksheet - Assembly Actions | Deliberative Process |
| Priv005235 | Priv005278 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/23/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2007-2008 Change Book Worksheet - Senate Actions; | Deliberative Process |
| Priv005279 | Priv005281 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/2007 | Pre-decisional internal documentation re CALIFORNIA    DEPARTMENT OF    CORRECTIONS    AND REHABILITATION; 2007-2008 Finance Letter  Submissions; | Deliberative Process |
| Priv005282 | Priv005287 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/5/2007 | Pre-decisional internal documentation re Decision Agenda; | Deliberative Process |
| Priv005288 | Priv005293 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/6/2007 | Pre-decisional internal documentation re Decision Agenda | Deliberative Process |
| Priv005294 | Priv005294 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal handwritten notes re Infill Housing and Program Space | Deliberative Process |
| Priv005295 | Priv005295 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 4/27/2007 | Pre-decisional internal documentation re Decision Agenda; | Deliberative Process |
| Priv005296 | Priv005332 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/19/2006 | Pre-decisional internal documentation re DEPARTMENT  OF  FINANCE 2006-07      CHANGE BOOK WORKSHEET  Senate Actions; | Deliberative Process |
| Priv005333 | Priv005337 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/1/2006 | Pre-decisional internal documentation re AMENDMENTS TO AB 1800 | Deliberative Process |
| Priv005338 | Priv005351 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/25/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE  2006-07 CHANGE BOOK      FINAL CHANGE BOOK REPORT; | Deliberative Process |
| Priv005352 | Priv005355 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/9/2006 | Pre-decisional internal documentation re  AB 1800 ITEM 5225-301-0001  RN 06 66181; | Deliberative Process |
| Priv005356 | Priv005366 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/1/2006 | Pre-decisional internal documentation re AMENDMENTS TO AB 1800; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                  11/16/2007

| Priv005367 | Priv005371 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/1/2006 | Pre-decisional internal documentation re AMENDMENTS TO AB 1800; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv005372 | Priv005374 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/1/2006 | Pre-decisional internal documentation re AMENDMENTS TO AB 1800; | Deliberative Process |
| Priv005375 | Priv005378 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/5/2006 | Pre-decisional internal documentation re AB 1800 ITEM 5225-301-0001  RN 06 66054; | Deliberative Process |
| Priv005379 | Priv005392 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/23/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE  2006-07 CHANGE        BOOK AMENDMENT PAGES - Assembly Actions; | Deliberative Process |
| Priv005393 | Priv005396 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/24/2006 | Pre-decisional internal documentation re DEPARTMENT  OF FINANCE 2006-07 CHANGE        BOOK AMENDMENT PAGES - Assembly Actions; | Deliberative Process |
| Priv005397 | Priv005398 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/23/2006 | Pre-decisional internal documentation re DEPARTMENT  OF FINANCE 2006 07      CHANGE BOOK AMENDMENT PAGES - Assembly Actions; | Deliberative Process |
| Priv005399 | Priv005400 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/23/2006 | Pre-decisional internal documentation re DEPARTMENT  OF FINANCE 2006 07      CHANGE BOOK AMENDMENT PAGES - Assembly Actions | Deliberative Process |
| Priv005401 | Priv005403 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/19/2006 | Pre-decisional internal documentation re Language Amendments to SB 1129 | Deliberative Process |
| Priv005404 | Priv005404 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2006 | Pre-decisional internal documentation re AB 1800 Item 5225-496 RN 06 61755 | Deliberative Process |
| Priv005405 | Priv005406 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2006 | Pre-decisional internal documentation re AB 1800 Item 5225-491 RN 06 61757; | Deliberative Process |
| Priv005407 | Priv005411 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2006 | Pre-decisional internal documentation re AB 1800 Item 5225-301-0001    RN 06  61720; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv005412 | Priv005413 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2006 | Pre-decisional internal documentation re AB 1800 Item ITEM 5225-301-0660 RN 06 61760; | Deliberative Process |
| Priv005414 | Priv005415 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2006 | Pre-decisional internal documentation re AB 1800 Item 5225-301-0751 RN 06 61602; | Deliberative Process |
| Priv005416 | Priv005429 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/19/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2006-07 CHANGE BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005430 | Priv005431 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/9/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2006-07 CHANGE BOOK AMENDMENT PAGES - Senate Actions | Deliberative Process |
| Priv005432 | Priv005433 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/11/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2006-07 CHANGE BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005434 | Priv005435 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/9/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2006-07 CHANGE BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005436 | Priv005437 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/19/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2006-07 CHANGE BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005438 | Priv005438 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/17/2006 | Pre-decisional internal documentation re SB 1129 ITEM 5225-496 RN 06 63779; | Deliberative Process |
| Priv005439 | Priv005440 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/20/2006 | Pre-decisional internal documentation re SB 1129 ITEM 5225-491 RN 06 64400 | Deliberative Process |
| Priv005441 | Priv005445 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/21/2006 | Pre-decisional internal documentation re SB 1129 ITEM 5225-301-0001 RN 06 64374; | Deliberative Process |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv005446 | Priv005446 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/16/2006 | Pre-decisional internal documentation re SB 1129 ITEM 5225-301-0751 RN 06 63780; | Deliberative Process |
| Priv005447 | Priv005448 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/17/2006 | Pre-decisional internal documentation re SB 1129 ITEM 5225-301-0660 RN 06 63781; | Deliberative Process |
| Priv005449 | Priv005457 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 10/20/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL YEAR SCHEDULE 10; | Deliberative Process |
| Priv005458 | Priv005462 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 11/16/2006 | Pre-decisional internal documentation re DETAIL OF APPROPRIATIONS AND ADJUSTMENTS (RECONCILIATION WITH APPROPRIATIONS); | Deliberative Process |
| Priv005463 | Priv005490 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/17/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06 FISCAL YEAR SCHEDULE 10; | Deliberative Process |
| Priv005491 | Priv005518 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/17/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06 FISCAL YEAR SCHEDULE 10; | Deliberative Process |
| Priv005519 | Priv005541 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 10/20/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2006-07 FISCAL YEAR SCHEDULE 10; | Deliberative Process |
| Priv005542 | Priv005546 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 10/20/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL YEAR SCHEDULE 10; | Deliberative Process |

| Priv005547 | Priv005573 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 11/20/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005574 | Priv005579 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re SUMMARY   OF PROJECTS STATE BUILDING PROGRAM EXPENDITURES; | Deliberative Process |
| Priv005580 | Priv005606 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 9/21/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005607 | Priv005627 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 9/21/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2006-07 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005628 | Priv005632 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 9/21/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005633 | Priv005659 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 9/21/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005660 | Priv005663 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 9/21/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv005664 | Priv005671 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/19/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL YEAR SCHEDULE 10; | Deliberative Process |
| Priv005672 | Priv005694 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/2007 | 2007-2008 Capital Outlay Projects - Recommendations and Future Year Impact; | Deliberative Process |
| Priv005695 | Priv005721 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 10/20/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06 FISCAL YEAR SCHEDULE 10; | Deliberative Process |
| Priv005722 | Priv005731 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 1/3/2007 | Pre-decisional internal documentation re 2007-2008 Capital Outlay Projects - Recommendations and Future Year Impact; | Deliberative Process |
| Priv005732 | Priv005814 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/00/2007 | California State Prison, Sacramento; Enhanced Outpatient Program Treatment Space; Public Works Board Submittal ; California State Prison, Sacramento; Enhanced Outpatient Program Treatment Space; | Deliberative Process |
| Priv005815 | Priv005884 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/00/2007 | California State Prison, Sacramento; Enhanced Outpatient Program Treatment Space; Public Works Board Submittal ; California State Prison, Sacramento; Enhanced Outpatient Program Treatment Space; | Deliberative Process |
| Priv005885 | Priv005885 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | QUARTERLY STATUS REPORT; CAPITAL OUTLAY PROJECTS; STATUS AS OF JUNE 30, 2007; Office of Facilities Management; Facility Planning & Finance Branch; Capital Budgeting Section; | Deliberative Process |

| Priv005886 | Priv005988 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re Major Capitol Outlay Projects | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv005989 | Priv006002 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/30/2007 | Pre-decisional internal documentation re STATUS REPORT FY 2003-2004 MINOR CAPITAL OUTLAY PROJECTS; ADULT INSTITUTIONS; | Deliberative Process |
| Priv006003 | Priv006005 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/30/2007 | Pre-decisional internal documentation re Glossary page | Deliberative Process |
| Priv006006 | Priv006006 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | QUARTERLY STATUS REPORT; CAPITAL OUTLAY PROJECTS; STATUS AS OF MARCH 31, 2007 REVISED; | Deliberative Process |
| Priv006007 | Priv006008 | Stephen Benson | Department of Finance | Charles Haubrich | Correctional Plant Managers, Adult Institutions; Chief of Plant Operations, Juvenile Justice Facilities; | Memo | 5/22/2007 | Pre-decisional internal memorandum re QUARTERLY PROJECT STATUS REPORT - MAJOR AND MINOR CAPITAL OUTLAY; Revised as of May 22, 2007; | Deliberative Process |
| Priv006009 | Priv006116 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentationa re Major Capital Outlay Projects | Deliberative Process |
| Priv006117 | Priv006131 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 3/31/2007 | Pre-decisional internal documentation re STATUS REPORT; FY 2003-2004 MINOR CAPITAL OUTLAY PROJECTS ADULT INSTITUTIONS; | Deliberative Process |
| Priv006132 | Priv006139 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re CTC projects | Deliberative Process |
| Priv006140 | Priv006142 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional internal documentation re CA Department of Corrections and Rehabilitation Terminology | Deliberative Process |
| Priv006143 | Priv006143 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2007 | Pre-decisional internal documentation re Quarterly Status Report Capital Outlay Projects ; Status as of March 31, 2007 | Deliberative Process |
| Priv006144 | Priv006251 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re Major Capital Outlay Projects | Deliberative Process |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv006252 | Priv006266 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/2003 | Pre-decisional internal documentation re STATUS REPORT FY 2003-2004 MINOR CAPITAL OUTLAY PROJECTS ADULT INSTITUTIONS; | Deliberative Process |
| Priv006267 | Priv006274 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re CTC Projects | Deliberative Process |
| Priv006275 | Priv006277 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional internal documentation re CA Department of Corrections and Rehabilitation Terminology | Deliberative Process |
| Priv006278 | Priv006355 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | QUARTERLY STATUS REPORT; SPECIAL REPAIR PROJECTS; STATUS AS OF March 31,2007; | Deliberative Process |
| Priv006356 | Priv006356 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2006 | QUARTERLY STATUS REPORT; CAPITAL OUTLAY PROJECTS; STATUS AS OF DECEMBER 31,2006 | Deliberative Process |
| Priv006357 | Priv006462 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re AVENAL STATE PRISON Receiving and Release Expansion; | Deliberative Process |
| Priv006463 | Priv006477 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional draft Status Report FY2003-2004 Minor Capital Outlay Projects | Deliberative Process |
| Priv006478 | Priv006485 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2003 | Pre-decisional draft Status Report FY2003-2004 Minor Capital Outlay Projects | Deliberative Process |
| Priv006486 | Priv006487 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Mental Health Criteria | Deliberative Process |
| Priv006488 | Priv006491 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/22/2006 | Pre-Decisional - Draft Mental Health Terminology | Deliberative Process |
| Priv006492 | Priv006512 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 11/7/2006 | Pre-decisional draft DGS Project Information - Electrical and Mechanical Retrofit for CIM | Deliberative Process |
| Priv006513 | Priv006517 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional internal report regarding real estate acquisition, environmental impact reports, water rights, etc. | Deliberative Process |
| Priv006518 | Priv006609 | Stephen Benson | Department of Finance | | | Report | 12/31/2006 | Pre-Decisional Quarterly Status Report re Special Repair Projects | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv006610 | Priv006610 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional Quarterly Status Report as of September 30, 2006 | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv006611 | Priv006726 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional Capital Outlay Projects | Deliberative Process |
| Priv006727 | Priv006739 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional  DGS Status Report FY 2003-2004 Minor Capital Outlay Projects Adult Institutions | Deliberative Process |
| Priv006740 | Priv006748 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional Capital Outlay Appropriations | Deliberative Process |
| Priv006749 | Priv006752 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Draft YACA Terminology | Deliberative Process |
| Priv006753 | Priv006836 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2006 | Pre-decisional Quarterly Status Report Special Repair Projects Status as of September 30, 2006 | Deliberative Process |
| Priv006837 | Priv006837 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2006 | Pre-desicisional Quarterly Status Report - Capital Outlay Projects | Deliberative Process |
| Priv006838 | Priv006839 | Stephen Benson | Department of Finance | Richard Powers | Correctional Plant Managers, Adult Institutions and Chief Plant Operations, Juvenile Justice Facilities | Report | 9/29/2006 | Pre-Decisional re Quarterly Project Status Report-Major & Minor Capital Outlay | Deliberative Process |
| Priv006840 | Priv006940 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Adult Institutions | Deliberative Process |
| Priv006941 | Priv006954 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2003 | 2003-2004 - Pre-Decisional Internal - Status Report | Deliberative Process |
| Priv006955 | Priv006961 | Stephen Benson | Department of Finance | John Schwander | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - CTC Phase II | Deliberative Process |
| Priv006962 | Priv006963 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Mental Health Documents | Deliberative Process |
| Priv006964 | Priv006966 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Draft Terminology | Deliberative Process |
| Priv006967 | Priv007041 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 6/30/2006 | Pre-Decisional Internal - Quarterly Status Report re Special Repair Projects | Deliberative Process |
| Priv007042 | Priv007054 | Stephen Benson | Department of Finance | Dennis Wehsels | Not Readily Available | Memo | 4/25/2006 | Pre-Decisional Internal - Potable Water Distribution System Upgrade | Deliberative Process |
| Priv007055 | Priv007055 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 04/00/2007 | Pre-Decisional Internal - Five-Year Infrastructure Plan | Deliberative Process |
| Priv007056 | Priv007057 | Stephen Benson | Department of Finance | | Michael Genest, Director Department of Finance | Report | 00/00/2007 | Pre-decisional 5 year Infrastructure Plan for 2008-2013 for Governor's Budget FY 2008-2009 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/16/2007

| Priv007058 | Priv007060 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Infrastructures | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv007061 | Priv007062 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - CA Department of Corrections and Rehabilitation Five-Year Infrastructure Plan | Deliberative Process |
| Priv007063 | Priv007079 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - Executive Summary | Deliberative Process |
| Priv007080 | Priv007080 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional - Overview | Deliberative Process |
| Priv007081 | Priv007084 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - Headquarters Operations | Deliberative Process |
| Priv007085 | Priv007099 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - CA Department of Corrections and Rehabilitation's Infrastructure | Deliberative Process |
| Priv007100 | Priv007104 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - CA Department of Corrections and Rehabilitation Categories | Deliberative Process |
| Priv007105 | Priv007105 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Project Priority Lists | Deliberative Process |
| Priv007106 | Priv007110 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Priority Sort | Deliberative Process |
| Priv007111 | Priv007115 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Institution Sort | Deliberative Process |
| Priv007116 | Priv007120 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | 2008 - 2013 - Pre-Decisional - Five Year Proposal List | Deliberative Process |
| Priv007121 | Priv007185 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - 2008-2013 Proposed Solutions | Deliberative Process |
| Priv007186 | Priv007194 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Maintenance re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007195 | Priv007203 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Fire/Life/Safety re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007204 | Priv007225 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Health Care re 2008-2013 Infrastructure Plan- August Revision; | Deliberative Process |
| Priv007226 | Priv007241 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Housing re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                          11/16/2007

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv007242 | Priv007252 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Special Programs re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007253 | Priv007269 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Security re 2008-2013 Infrastructure Plan August Revision | Deliberative Process |
| Priv007270 | Priv007278 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Support Services re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007279 | Priv007303 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Utilities re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007304 | Priv007308 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Glossary re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007309 | Priv007313 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Appendix to 2008-2013 Infrastructure Plan - August Revision; | Deliberative Process |
| Priv007314 | Priv007322 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Appendix 2 to 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007323 | Priv007330 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Appendix 3 to Special Repair Program | Deliberative Process |
| Priv007331 | Priv007333 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Appendix 4 to 2008-2013 InfrasBuctum Plan - August Revision | Deliberative Process |
| Priv007334 | Priv007358 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Appendix 5 to 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007359 | Priv007359 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Five-Year Infrastructure;  2008-2013 - August 2007 Revision Plan | Deliberative Process |
| Priv007360 | Priv007363 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 8/30/2007 | Pre-Decisional Internal - Five Year Proposal List | Deliberative Process |
| Priv007364 | Priv007409 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Project Cost Summary | Deliberative Process |
| Priv007410 | Priv007425 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Chart | Deliberative Process |
| Priv007426 | Priv007438 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Fiscal Impact Worksheet | Deliberative Process |

| Priv007439 | Priv007453 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - 2008 Budget | Deliberative Process |
| Priv007454 | Priv007468 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - Project Cost Summary  2008-2009 | Deliberative Process |
| Priv007469 | Priv007516 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - Worksheet | Deliberative Process |
| Priv007517 | Priv007532 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - Fiscal Impact Worksheet 2008-2009 | Deliberative Process |
| Priv007533 | Priv007565 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Mule Creek State Prison EOP MH Program Treatment and Office Space 2008-2009 | Deliberative Process |
| Priv007566 | Priv007566 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/2007 | Pre-Decisional Internal - Budget Documents 2007-2008 | Deliberative Process |
| Priv007567 | Priv007568 | Stephen Benson | Department of Finance | Jim Martone | Jacqueline Sapp and Mark Campbell | Memo | 12/11/2006 | Pre-Decisional Internal - Memo re Reminders for the Final Pass of Budget Spreadsheets | Deliberative Process |
| Priv007569 | Priv007569 | Stephen Benson | Department of Finance | Not Readily Available | APBMONLY, PBMSONLY and Nancy Masterson | Memo | 00/00/1999 | Pre-Decisional Internal - Memorandum re Accessing the GBPS | Deliberative Process |
| Priv007570 | Priv007571 | Stephen Benson | Department of Finance | Budget Operations Support | Budget Staff | Memo | 12/1/2006 | Pre-Decisional Internal - Memo re Budget Clearance Schedule | Deliberative Process |
| Priv007572 | Priv007572 | Stephen Benson | Department of Finance | Budget Operations Support | Budget Staff and Unit Coordinators | Memo | 12/12/2006 | Pre-Decisional Internal - Memo re Release of Budget Materials to Legislature | Deliberative Process |
| Priv007573 | Priv007573 | Stephen Benson | Department of Finance | Monica Flowers | Budgets | Memo | 12/13/2006 | Pre-Decisional Internal - Memo re Language Sheets | Deliberative Process |
| Priv007574 | Priv007575 | Stephen Benson | Department of Finance | Budget Operations Support | Budget Staff | Memo | 11/20/2006 | Pre-Decisional Internal - Memo re Budget Bill | Deliberative Process |
| Priv007576 | Priv007576 | Stephen Benson | Department of Finance | Zlatko Theodorovic | Joe Stephenshaw | E-mail | 12/1/2006 | Pre-Decisional Internal - E-mails | Deliberative Process |
| Priv007577 | Priv007579 | Stephen Benson | Department of Finance | Oscar Chaves | Budgets | Memo | 11/8/2006 | Pre-Decisional Internal - Memo re Cutoff Date for General Fund | Deliberative Process |
| Priv007580 | Priv007582 | Stephen Benson | Department of Finance | Oscar Chaves | Budgets | Memo | 00/00/0000 | October 27, 2006 - Pre-Decisional - Memo re Reminder for General Fund Update | Deliberative Process |
| Priv007583 | Priv007583 | Stephen Benson | Department of Finance | Letty Zamora | Budgets | E-mail | 10/27/2006 | Pre-Decisional Internal - E-mail re Specialty Adjustment Deadlines | Deliberative Process |
| Priv007584 | Priv007584 | Stephen Benson | Department of Finance | Diana Schmiegel | Budgets | E-mail | 10/27/2006 | Pre-Decisional Internal - E-mail re Budget Spreadsheet Tracking Log | Deliberative Process |

| Priv007585 | Priv007585 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Document re Standard Footnotes / Fund Classifications | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv007586 | Priv007586 | Stephen Benson | Department of Finance | Madelynn McClain | Budgets | E-mail | 00/00/0000 | Pre-Decisional Internal - E-mail re Governor's Budget Spreadsheet Checklist of Reminders | Deliberative Process |
| Priv007587 | Priv007588 | Stephen Benson | Department of Finance | Madelynn McClain | Budgets | E-mail | 9/26/2006 | Pre-Decisional Internal - E-mail re Governor's Budget Special Display Instructions | Deliberative Process |
| Priv007589 | Priv007589 | Stephen Benson | Department of Finance | Stephen Benson | Schuller, Matt; Hiuga, Stan; Sapp, Jacqueline; Katz, Randall; Campbell, Mark; Ahn, Christina;; Ingram, Jared; Lief, Christopher; Lo-Aoyama, Maria; ; Finn, Karen; Gunn, Theresa; Dewey, Brian; Martone, Jim; Bierer, Teresa; Gmeinder, Keith; | E-mail | 9/20/2006 | Pre-Decisional Internal - E-mail | Deliberative Process |
| Priv007590 | Priv007591 | Stephen Benson | Department of Finance | Oscar Chaves | BUDGETS | E-mail | 9/11/2006 | Pre-Decisional Internal - E-mail re PDS Instructions for Fall 2006 | Deliberative Process |
| Priv007592 | Priv007592 | Stephen Benson | Department of Finance | Madelynn McClain | BUDGETS | E-mail | 9/6/2006 | Pre-Decisional Internal - E-mail re Data Capture System | Deliberative Process |
| Priv007593 | Priv007593 | Stephen Benson | Department of Finance | Madelynn McClain | BUDGETS | E-mail | 9/6/2006 | Pre-Decisional Internal - E-mail re 2007-2008 Governor's Budget Spreadsheet Distribution | Deliberative Process |
| Priv007594 | Priv007594 | Stephen Benson | Department of Finance | James Nickel | BUDGETS | E-mail | 8/30/2006 | Pre-Decisional Internal - E-mail re 2007-2008 BUDDS/PE System, PE Initials, & BCP Issue Flags Report | Deliberative Process |
| Priv007595 | Priv007599 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/29/2006 | Pre-Decisional Internal - Budget Bill | Deliberative Process |
| Priv007600 | Priv007614 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Draft - Draft Budget Bill | Deliberative Process |
| Priv007615 | Priv007617 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/1999 | Pre- Decisional Internal - Governor's Budget Processing Form | Deliberative Process |
| Priv007618 | Priv007620 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Summary of Projects Chart 2007-2008 | Deliberative Process |

| Priv007621 | Priv007625 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/21/2006 | Pre-Decisional Chart - Detail of Appropriations and Adjustments | Deliberative Process |
| Priv007626 | Priv007626 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/19/2006 | Pre-Decisional Internal Summary - Program Requirements by Fund | Deliberative Process |
| Priv007627 | Priv007629 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Summary of Projects 2007-2008 | Deliberative Process |
| Priv007630 | Priv007630 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Chart re Detail of Appropriations and Adjustments 2007-2008 | Deliberative Process |
| Priv007631 | Priv007631 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Chart re Cross ties 2007-2008 | Deliberative Process |
| Priv007632 | Priv007634 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Chart re Decision Agenda 2007-2008 | Deliberative Process |
| Priv007635 | Priv007642 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/19/2006 | Pre-Decisional Internal - Worksheet re Planning Estimate Worksheet | Deliberative Process |
| Priv007643 | Priv007647 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/19/2006 | Pre-Decisional Internal - Workseet re PE Proof | Deliberative Process |
| Priv007648 | Priv007648 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 12/19/2006 | Pre-Decisional Internal - Inventory Status Report | Deliberative Process |
| Priv007649 | Priv007656 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Chart re Supplenentary Schedule of Appropriations for 2007-2008 Fiscal Year | Deliberative Process |
| Priv007657 | Priv007666 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 10/12/2006 | Pre-Decisional Internal - Budget Bill | Deliberative Process |
| Priv007667 | Priv007667 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Budget Processing Form | Deliberative Process |
| Priv007668 | Priv007675 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/15/2006 | Pre-Decisional Internal - Worksheet re Planning Estimate | Deliberative Process |
| Priv007676 | Priv007689 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 10/12/2006 | Budget Bill PAGE: 25 SESS: 94 | Deliberative Process |
| Priv007690 | Priv007693 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Not Readily Available | Miscellaneous | 00/00/0000 | GOVERNOR'S BUDGET Language Sheets 2007-2008 | Deliberative Process |
| Priv007694 | Priv007694 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note | Deliberative Process |
| Priv007695 | Priv007699 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Not Readily Available | Memo | 12/16/2006 | DETAILS OF   APPROPRIATIONS AND   ADJUSTHENTS (RECONCILIATION   WITH APPROPRIATIONS) | Deliberative Process |
| Priv007700 | Priv007700 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/16/2006 | SUMMARY OF PROGRAN REQUZREHENTS BY FUND | Deliberative Process |

| Priv007701 | Priv007708 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/16/2006 | SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv007709 | Priv007712 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/15/2006 | DEPARTMENT OF FINANCE; 2007-2008 BUDGET DECISION SUPPORT SYSTEM | Deliberative Process |
| Priv007713 | Priv007713 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note | Deliberative Process |
| Priv007714 | Priv007714 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | 12/15/2006, Job Summary | Deliberative Process |
| Priv007715 | Priv007715 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note | Deliberative Process |
| Priv007716 | Priv007716 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/15/2006 | PLANNING ESTIMATE WORKSHEET | Deliberative Process |
| Priv007717 | Priv007720 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/13/2006 | 2007-2008 GOVERNOR'S BUDGET | Deliberative Process |
| Priv007721 | Priv007725 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/12/2006 | DETAILS OF APPROPRIATIONS AND ADJUSTMENTS | Deliberative Process |
| Priv007726 | Priv007726 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/12/2006 | SUMMARY OF PROGRAM REQUIREMENTS BY FUND | Deliberative Process |
| Priv007727 | Priv007732 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/12/2006 | SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL YEAR | Deliberative Process |
| Priv007733 | Priv007734 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/15/2006 | SCHEDULE 10--MISSING RECORD REPORT | Deliberative Process |
| Priv007735 | Priv007737 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 10/26/2006 | SUPPLEMENTARY SCHEDULE OF APP TIOHS FOR 2007-0(S FI-~CAL YEAR | Deliberative Process |
| Priv007738 | Priv007740 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/11/2006 | Summary of Projects | Deliberative Process |
| Priv007741 | Priv007746 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS | Deliberative Process |
| Priv007747 | Priv007751 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/10/2006 | DETAILS OF APPROPRIATIONS AND ADJUSTHENTS (RECONCZLIATION AND APPROPRIATIONS) | Deliberative Process |
| Priv007752 | Priv007752 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/10/2006 | SUMMARY OF PROGRAM REQUIREMENTS BY FUND | Deliberative Process |
| Priv007753 | Priv007758 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Planning Estimate Worksheet | Deliberative Process |
| Priv007759 | Priv007767 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 10/30/2006 | PLANNING ESTIMATE WORKSHEET | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv007768 | Priv007774 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Initial Planning Estimate Totals | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv007775 | Priv007776 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 8/24/2006 | BUDLOAD ITEMS WITH DIFFERENT YOA AND YOB | Deliberative Process |
| Priv007777 | Priv007777 | Stephen Benson | Department of Finance | Richard C. Powers | Jim Marton | Memo | 12/6/2006 | Memo re submission of Governor's Budget | Deliberative Process |
| Priv007778 | Priv007782 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 10/20/2006 | DETAILS   OF   APPROPRIATIONS AND   ADJUSTMENTS | Deliberative Process |
| Priv007783 | Priv007790 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 11/16/2006 | PLANNING          ESTIMATE WORKSHEET | Deliberative Process |
| Priv007791 | Priv007794 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Corrections and Rehabilitation (F); Infrastructure Overview | Deliberative Process |
| Priv007795 | Priv007800 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | INFRASTRUCTURE OVERVIEW | Deliberative Process |
| Priv007801 | Priv007802 | Stephen Benson | Department of Finance | Simpson, Debora | Maston, Darlene | Memo | 12/14/2006 | Subject: Budget | Deliberative Process |
| Priv007803 | Priv007805 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/12/2006 | Corrections and Rehabilitation; Infrastructure Overview | Deliberative Process |
| Priv007806 | Priv007806 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note | Deliberative Process |
| Priv007807 | Priv007807 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/12/2006 | Costs of State Public Works | Deliberative Process |
| Priv007808 | Priv007808 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Letter | 00/00/0000 | Fiscal Year 2007-2008 Finance Letter | Deliberative Process |
| Priv007809 | Priv007809 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Letter | 5/25/2007 | DEPARTMENT OF FINANCE;   2007-2008   CHANGE BOOK; WORKSHEET - Finance Letters | Deliberative Process |
| Priv007810 | Priv007828 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Letter | 5/22/2007 | 2007-2008   CHANGE BOOK; WORKSHEET - Finance Letters | Deliberative Process |
| Priv007829 | Priv007836 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 5/22/2007 | ALL ISSUES 2007-2008 CHANGE BOOK | Deliberative Process |
| Priv007837 | Priv007840 | Stephen Benson | Department of Finance | Not Readily Available | Honorable Denise Moreno Ducheny | Memo | 00/00/0000 | Memo to Honorable Denise Moreno Ducheny | Deliberative Process |
| Priv007841 | Priv007843 | Stephen Benson | Department of Finance | Not Readily Available | Michael C. Genest | Memo | 00/00/0000 | Memo to Michael C. Genest | Deliberative Process |
| Priv007844 | Priv007851 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | 2007-2008        GOVERNOR'S BUDGET | Deliberative Process |
| Priv007852 | Priv007855 | Stephen Benson | Department of Finance | Not Readily Available | Michael Genest | Memo | 2/6/2007 | Memorandum to Michael Genest | Deliberative Process |
| Priv007856 | Priv007877 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | 2007-2008        GOVERNOR'S BUDGET | Deliberative Process |
| Priv007878 | Priv007905 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Fiscal Impact Worksheet | Deliberative Process |

| Priv007906 | Priv007917 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Facility Infastructure Modernization Worksheet | Deliberative Process |
| Priv007918 | Priv007929 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Facility Infastructure Modernization Worksheet | Deliberative Process |
| Priv007930 | Priv007948 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Critical Infastructure Existing Deficiencies | Deliberative Process |
| Priv007949 | Priv007970 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Facility Infastructure Modernization Worksheet | Deliberative Process |
| Priv007971 | Priv007984 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Facility Infastructure Modernization Worksheet | Deliberative Process |
| Priv007985 | Priv008003 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Facility Infastructure Modernization Worksheet | Deliberative Process |
| Priv008004 | Priv008016 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Critical Infastructure Existing Deficiencies | Deliberative Process |
| Priv008017 | Priv008029 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | HGSYCF Core Treatment Facility | Deliberative Process |
| Priv008030 | Priv008035 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | STWD Mental Health Projects | Deliberative Process |
| Priv008036 | Priv008036 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | STWD Dental Space | Deliberative Process |
| Priv008037 | Priv008039 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/7/2007 | Capital Outlay Budget Change Projection | Deliberative Process |
| Priv008040 | Priv008047 | Stephen Benson | Department of Finance | Madeline Bakes | Not Readily Available | Miscellaneous | 2/6/2007 | BUDGET CHANGE PROPOSAL | Deliberative Process |
| Priv008048 | Priv008048 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Dental Master Plan | Deliberative Process |
| Priv008049 | Priv008049 | Stephen Benson | Department of Finance | Alec Galindo | Nick Giannini | Miscellaneous | 2/7/2007 | Dental Cost Estimates | Deliberative Process |
| Priv008050 | Priv008050 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 2/6/2007 | Dental Master Plan Project Cost Summary | Deliberative Process |
| Priv008051 | Priv008053 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY; FY 2007-2008 | Deliberative Process |
| Priv008054 | Priv008056 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008057 | Priv008059 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008060 | Priv008062 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008063 | Priv008065 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008066 | Priv008068 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |

| Priv008069 | Priv008071 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv008072 | Priv008074 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008075 | Priv008077 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008078 | Priv008080 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008081 | Priv008083 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008084 | Priv008086 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008087 | Priv008089 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008090 | Priv008092 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008093 | Priv008095 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008096 | Priv008098 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008099 | Priv008101 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008102 | Priv008104 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008105 | Priv008107 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008108 | Priv008110 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008111 | Priv008113 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008114 | Priv008163 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | DVI Elec Power Substation | Deliberative Process |
| Priv008164 | Priv008203 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | CMC WW Collection Upgrade | Deliberative Process |
| Priv008204 | Priv008212 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Farrell Litigation | Deliberative Process |
| Priv008213 | Priv008231 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | SCC Effluent disposal pipeline | Deliberative Process |
| Priv008232 | Priv008252 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | CCI WWTP Renovations | Deliberative Process |
| Priv008253 | Priv008278 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | DVI NEW WTTP | Deliberative Process |

| Priv008279 | Priv008282 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | SVSP ICF Mental Health Beds | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv008283 | Priv008286 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | SAC Acute Mental Health Beds | Deliberative Process |
| Priv008287 | Priv008290 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | SAC ICF Mental Health Beds | Deliberative Process |
| Priv008291 | Priv008294 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | CMC Potable Water Distribution | Deliberative Process |
| Priv008295 | Priv008298 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | CRC Potable Water System typed on top | Deliberative Process |
| Priv008299 | Priv008304 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/20/2007 | Decision Agenda | Deliberative Process |
| Priv008305 | Priv008309 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/15/2007 | Decision Agenda | Deliberative Process |
| Priv008310 | Priv008315 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/16/2007 | Decision Agenda | Deliberative Process |
| Priv008316 | Priv008321 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/5/2007 | Decision Agenda | Deliberative Process |
| Priv008322 | Priv008327 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv008328 | Priv008333 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/1/2007 | Decision Agenda | Deliberative Process |
| Priv008334 | Priv008339 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/26/2007 | Decision Agenda | Deliberative Process |
| Priv008340 | Priv008345 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/27/2007 | Decision Agenda | Deliberative Process |
| Priv008346 | Priv008351 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/27/2007 | Decision Agenda | Deliberative Process |
| Priv008352 | Priv008358 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT      COST      SUMMARY | Deliberative Process |
| Priv008359 | Priv008362 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT      COST      SUMMARY | Deliberative Process |
| Priv008363 | Priv008369 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT      COST      SUMMARY | Deliberative Process |
| Priv008370 | Priv008373 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT      COST      SUMMARY | Deliberative Process |
| Priv008374 | Priv008378 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv008379 | Priv008383 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/26/2007 | Decision Agenda | Deliberative Process |
| Priv008384 | Priv008388 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/26/2007 | Decision Agenda | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv008389 | Priv008396 | Stephen Benson | Department of Finance | Department of General Services | Jim Martone | Memo | 2/13/2007 | Memorandum to Jim Martone | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv008397 | Priv008398 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 7/26/2007 | Lawsuit Update Meeting, 7/26/07 Governor's Office containing Atty Handwritten Notes | Deliberative Process, Attorney Work Product |
| Priv008399 | Priv008399 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 9/17/2007 | Handwritten Notes from AB 900 Mtg. with CSA | Attorney Work Product, Deliberative Process |
| Priv008400 | Priv008400 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 8/23/2007 | 8/23/07 Attorney Handwritten notes | Attorney Work Product |
| Priv008401 | Priv008401 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 8/24/2007 | 8/24/07 Attorney Handwritten notes | Attorney Work Product |
| Priv008402 | Priv008432 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | AB 900 containing attorney handwritten notes | Attorney Work Product |
| Priv008433 | Priv008433 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008434 | Priv008435 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 7/30/2007 | 7/30/07 Attorney Handwritten Notes | Attorney Work Product |
| Priv008436 | Priv008439 | Molly Arnold | Department of Finance at Capitol | LeLouis, Connie | Cregger, Deborah; Arnold, Molly; Rockwell, Jennifer | E-mail | 8/1/2007 | E-mail re CA Department of Corrections and Rehabilitation sample mitigation agreements | Attorney Client |
| Priv008440 | Priv008440 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Notes re communication with AG Office | Attorney Client, Attorney Work Product |
| Priv008441 | Priv008441 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten notes | Attorney Work Product |
| Priv008442 | Priv008442 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 7/18/2007 | Attorney Handwritten Notes | Attorney Work Product |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv008443 | Priv008444 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| Priv008445 | Priv008447 | Molly Arnold | Department of Finance at Capitol | Cregger, Deborah | Arnold, Molly; Martone, Jim; Finn, Karen | E-mail | 7/9/2007 | E-mail re AB 900 Proposed Clean-up Language | Attorney Client, Deliberative Process, Attorney Work Product |
| Priv008448 | Priv008449 | Molly Arnold | Department of Finance at Capitol | Cregger, Deborah | Finn, Karen | E-mail | 7/10/2007 | E-mail re SB 943, San Quentin | Deliberative Process, Attorney Client, Attorney Work Product |
| Priv008450 | Priv008450 | Molly Arnold | Department of Finance at Capitol | Arnold, Molly | Cregger, Deborah; Finn, Karen | E-mail | 00/00/0000 | E-mail re Meeting of AB 900; | Deliberative Process |
| Priv008451 | Priv008451 | Molly Arnold | Department of Finance at Capitol | Arnold, Molly | Cregger, Deborah | E-mail | 7/7/2007 | E-mail re SB900 & attorney handwritten notes | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv008452 | Priv008452 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008453 | Priv008453 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes on AB 900 | Attorney Work Product |
| Priv008454 | Priv008455 | Molly Arnold | Department of Finance at Capitol | Chovan, Kathleen | Arnold, Molly; Hoch, Andrea | E-mail | 5/5/2007 | E-mail Attachment 1 AB 900 AGO comments | Attorney Client |
| Priv008456 | Priv008466 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | AGO Comments of AB 900 | Attorney Client |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv008467 | Priv008470 | Molly Arnold | Department of Finance at Capitol | Leach, Susan, DAG | Mauro, Louis Chief Deputy Legal Affairs Secretary | Letter | 10/31/2006 | Correspondence State of Emergency Re Prison Overcrowding | Attorney Client, Attorney Work Product |
| Priv008471 | Priv008476 | Molly Arnold | Department of Finance at Capitol | Susan Leach, DAG | Mauro, Louis Chief Deputy Legal Affairs Secretary | Memo | 9/21/2006 | Proposed State of Emergency Re Prison Overcrowding | Attorney Client, Attorney Work Product |
| Priv008477 | Priv008482 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes on Gov meeting dated Oct 23 | Attorney Work Product, Deliberative Process |
| Priv008483 | Priv008483 | Molly Arnold | Department of Finance at Capitol | Cregger, Deborah | Finn, Karen; Arnold, Molly; cc: Martone, Jim | E-mail | 8/15/2007 | E-mail Meeting with Receiver's Staff, contains handwritten attorney notes | Attorney Client, Attorney Work Product |
| Priv008484 | Priv008485 | Molly Arnold | Department of Finance at Capitol | Hoch, Andrea | Finn, Karen; Kahn, Chris; Arnold, Molly; Genest, Mike; cc: Andrea, Hoch; Mauro, Louis | E-mail | 7/5/2007 | E-mail re SB 943 | Attorney Client, Deliberative Process, Attorney Work Product |
| Priv008486 | Priv008493 | Molly Arnold | Department of Finance at Capitol | Jerue, Todd of Department of Finance | Brown, Vince | Memo | 00/00/0000 | Pre-decisional Internal Memorandum re First Report on the Actions and Impacts of the Receiver | Deliberative Process |
| Priv008494 | Priv008494 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 5/19/2006 | Attorney Handwritten notes on Contracts Meetings | Attorney Work Product |
| Priv008495 | Priv008501 | Molly Arnold | Department of Finance at Capitol | Furtek, Frank Chief Counsel Health & Human Services Agency; Arnold, Molly  (Chief Counsel) Department of Finance | Hoch, Andrea Lynn, Legal Affairs Secretary | Memo | 7/11/2007 | Significant Issue Report Finalizing Response to Coleman order of Plaintiff's Request | Attorney Work Product, Attorney Client, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                11/16/2007

| Priv008502 | Priv008502 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 1/11/2005 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008503 | Priv008506 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 12/27/2005 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008507 | Priv008510 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 9/26/2005 | Plata v Schwarzenetter Meeting Agenda & Handwritten notes | Deliberative Process, Attorney Work Product, Attorney Client |
| Priv008511 | Priv008513 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 9/12/2007 | Meeting w/ Receiver & AG & Gov Office Handwritten notes | Attorney Work Product |
| Priv008514 | Priv008515 | Molly Arnold | Department of Finance at Capitol | Arnold, Molly | Parsons, Debbie | E-mail | 11/8/2006 | E-mail re Coleman, 16th round recommendations | Attorney Client, Attorney Work Product |
| Priv008516 | Priv008516 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 4/25/2006 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008517 | Priv008517 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 4/24/2006 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008518 | Priv008519 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 4/24/2006 | Attorney Handwritten Notes re OPR | Attorney Work Product |
| Priv008520 | Priv008520 | Molly Arnold | Department of Finance at Capitol | Arnold, Molly | Hoch, Andrea; Bogert, Tami | E-mail | 3/2/2006 | E-mail re Coleman Meeting, Update on Meeting w/ Special Master | Attorney Client, Deliberative Process |
| Priv008521 | Priv008522 | Molly Arnold | Department of Finance at Capitol | Arnold, Molly | Not Readily Available | Notes | 00/00/0000 | Meeting w/ Coleman Special Master & Attorney Handwritten Notes | Attorney Work Product |
| Priv008523 | Priv008524 | Molly Arnold | Department of Finance at Capitol | Tillman, Lisa | Campbell, Bob | E-mail | 12/14/2004 | E-mail re Protective Order & Handwritten notes | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv008525 | Priv008526 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| Priv008527 | Priv008530 | Molly Arnold | Department of Finance at Capitol | Mangum, Sarah | Lewis, David; Tillman, Lisa; cc: Jerue, Todd; Campbell, Bob | E-mail | 4/14/2005 | E-mail re Sifuentes Letter re Spring Finance Letter | Attorney Client |
| Priv008531 | Priv008538 | Molly Arnold | Department of Finance at Capitol | Tillman, Lisa | Campbell, Bob; cc: Lewis, David; McKeever; VanDeErve; Chaiken, Shama; Fishback, Timothy | E-mail | 3/17/2005 | E-mail re Order, 14th Round | Attorney Client, Attorney Work Product |
| Priv008539 | Priv008540 | Koreen Hansen | Department of Finance | DPA | | Memo | 00/00/0000 | Pre-decisional analysis of Updated Plata Less 18% BCP for Nono-CA Department of Corrections and Rehabilitation Departments (FTE's on the updated BCP per DEcember 2006 SCO established positions database | Deliberative Process |
| Priv008541 | Priv008576 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 8/7/2007 | CA Department of Corrections and Rehabilitation Population BCP Reformation Agenda | Deliberative Process |
| Priv008577 | Priv008578 | Jennifer Osborn | Department of Finance | Mark M. Mustybrook, Assistant General Counsel | Wendy Still, Kathleen Keeshan, Regina Stephens | Memo | 00/00/0000 | Pre-decisional internal memo from M. Mustybrook re Legal review of Proposed PC 3409.25 | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv008579 | Priv008583 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 1/29/2007 | Act to Add Section 3409.25 to the Penal Code, relating to inmates | Attorney Work Product, Deliberative Process |
| Priv008584 | Priv008588 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 1/29/2007 | Act to Add Section 3409.25 to the Penal Code, relating to inmates | Attorney Work Product, , Deliberative Process, |
| Priv008589 | Priv008591 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 6/14/2007 | Pre-decisional draft of Act to add Section 3007 to the Penal Code, relating to sex offenders | Attorney Work Product |

| Priv008592 | Priv008597 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 6/13/2007 | Pre-decisional draft of act to add Section 2063 to the Penal Code relating to CA Department of Corrections and Rehabilitation | Attorney Work Product, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv008598 | Priv008600 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 6/12/2007 | Act relating to inmates | Deliberative Process, Attorney Work Product |
| Priv008601 | Priv008605 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 6/12/2007 | Act to amend Sections 6051 and 6126 of the Penal Code, relating to CA Department of Corrections and Rehabilitation | Attorney Work Product, Deliberative Process |
| Priv008606 | Priv008620 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 5/24/2007 | Pre-decisional draft bill | Attorney Work Product, Deliberative Process |
| Priv008621 | Priv008623 | Jennifer Osborn | Department of Finance | Steven Kessler | Todd Jerue, Zlatko Theodorovic, Steve Alston, Tracy Johnson | Memo | 00/00/0000 | Pre-decisional internal memo re Reconsideration of FY 2007-2008 Finance Letters Revision Recommendations | Deliberative Process |
| Priv008624 | Priv008624 | Jennifer Osborn | Department of Finance | Michael C. Genest | Robert Sillen, John Hagar, Steve Weston | Letter | 3/29/2007 | Letter from M. Genest re positions and/or funding of transfers | Deliberative Process |
| Priv008625 | Priv008659 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 00/00/0000 | Pre-decisional draft of CA Department of Corrections and Rehabilitation Fall 2006 Adult Population Projections | Deliberative Process |
| Priv008660 | Priv008662 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 4/18/2007 | CA Department of Corrections and Rehabilitation Briefing - Remaining Issues | Deliberative Process |
| Priv008663 | Priv008674 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 4/17/2007 | CA Department of Corrections and Rehabilitation Briefing - Jennifer Osborn and Amy Hicks | Deliberative Process |
| Priv008675 | Priv008685 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 4/17/2007 | Population Issues Briefing | Deliberative Process |

| Priv008686 | Priv008698 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 4/18/2007 | CA Department of Corrections and Rehabilitation Population Issues Briefing | Attorney Client, , Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv008699 | Priv008741 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 1/00/2007 | Prison Institution Detail, Infrastructure Issues, and Proposed Construction | Deliberative Process |
| Priv008742 | Priv008748 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Female Offender Beds, Flex Beds, and Out of State Bed Requests | Deliberative Process |
| Priv008749 | Priv008754 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 3/00/2007 | Administration Proposal | Deliberative Process |
| Priv008755 | Priv008768 | Jennifer Osborn | Department of Finance | Todd Jerue | Joyce Hayhoe, Jim Tilton, Zlatko Theodorovich, Jennifer Osborn | E-mail | 00/00/0000 | E-mail re weighted average for local jail custody salaries incl. Job Bulletins | Deliberative Process |
| Priv008769 | Priv008769 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 00/00/0000 | Bed Count Calculations | Deliberative Process |
| Priv008770 | Priv008771 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 00/00/0000 | AB 900 - Plan to Address Management and Deficiencies | Deliberative Process |
| Priv008772 | Priv008776 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 00/00/0000 | CA Department of Corrections and Rehabilitation Sections 6 - 12, 28, 32 - 33 | Deliberative Process |
| Priv008777 | Priv008779 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 1/15/2007 | LAO Questions on Governor's Overcrowding Proposals | Deliberative Process |
| Priv008780 | Priv008853 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 3/00/2007 | Offender Inmate Services Branch Reform Options | Deliberative Process |
| Priv008854 | Priv008865 | Jennifer Osborn | Department of Finance | Tracy Johnson, CA Department of Corrections and Rehabilitation | Jennifer Osborn, Steve Kessler, Zlatko Theodorovic | E-mail | 4/27/2007 | E-mail from T. Johnson re Draft Provision 22 Savings Chart | Deliberative Process |
| Priv008866 | Priv008873 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 00/00/0000 | Reducing Recidivism Strategies Comparison | Deliberative Process |
| Priv008874 | Priv008874 | Jennifer Osborn | Department of Finance | | | Memo | 9/24/2007 | FY 2008-2009 AB 900 CA Department of Corrections and Rehabilitation BCP | Deliberative Process |
| Priv008875 | Priv008881 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 6/25/2007 | Issues for Various California Departments and Agencies | Deliberative Process |
| Priv008882 | Priv008913 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 4/10/2006 | CA Department of Corrections and Rehabilitation Health Care Deficiency Drill for CY 05/06 | Deliberative Process |

| Priv008914 | Priv008916 | Justyn Howard | Department of Finance | California Department of Corrections and Rehabilitation | Department of Finance | Memo | 9/24/2007 | California Department of Corrections and Rehabilitation;       FY 2008-2009 - AB 900 Budget Change Proposals | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv008917 | Priv008938 | Justyn Howard | Department of Finance | LINDA TORLAI | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | Dept. of Finance - BCP 2008-2009; STATE OF CALIFORNIA;   Budget Change Proposal - COVER SHEET; FOR FISCAL YEAR   2008-2009; | Deliberative Process |
| Priv008939 | Priv008975 | Justyn Howard | Department of Finance | E. CLAVECILLA, Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | PRE DECISIONAL DRAFT re BUDGET PROPOSALS | Deliberative Process |
| Priv008976 | Priv009032 | Justyn Howard | Department of Finance | TNAYA ROTHCHILD, DEPT OF FINANCE | CA Department of Corrections and Rehabilitation | Miscellaneous | 00/00/0000 | BCP 2008 | Deliberative Process |
| Priv009033 | Priv009064 | Justyn Howard | Department of Finance | LAURA CAMPOY, DEPT OF FINANCE | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | PRE DECISIONAL DRAFT re RUTHERFORD/LUGO LIFER HRGS | Deliberative Process |
| Priv009065 | Priv009101 | Justyn Howard | Department of Finance | DEPT OF FINANCE | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | BCP re Reception Centers/GP Rehabilitative Programs and Staffing | Deliberative Process |
| Priv009102 | Priv009190 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | Pre-decisional Draft of STRATEGIC PLAN, REHAB PROGRAM SERVICES | Deliberative Process |
| Priv009191 | Priv009203 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | BUDGET CHANGE PROPOSAL - INMATE ACTIVATION SCHEDULE - TABLE 2 | Deliberative Process |
| Priv009204 | Priv009212 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | FISCAL YEAR 2007-2008 MAY REVISION - INSTITUTION ACTIVATION SCHEDULE--TABLE 1; | Deliberative Process |
| Priv009213 | Priv009224 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | FISCAL YEAR   2007-2008  MAY REVISION  -  INSTITUTION ACTIVATION  SCHEDULE  -  TABLE 2; | Deliberative Process |
| Priv009225 | Priv009225 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | PRE-DECISIONAL DRAFTS - CALIFORNIA       DEPARTMENT OF        CORRECTIONS; Institution    Population Adjustments    for    Operating Expenses    Equipment; | Deliberative Process |

| Priv009226 | Priv009226 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | INST POPULATION ADJUSTMENTS re CA Department of Corrections and Rehabilitation Operating Expenses Equipment; 2007- 08 POP BCP; | Deliberative Process |
| Priv009227 | Priv009227 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 8/30/2006 | Population Projections Unit; Estimates and Statistical Analysis Section Offender Information Services Branch; Fall 2006 Projections; | Deliberative Process |
| Priv009228 | Priv009228 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/13/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION FALL POPULATION FISCAL YEAR 2007-2008 | Deliberative Process |
| Priv009229 | Priv009229 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | LEASED JAIL BEDS ADJUSTMENT; 2007-2008 FALL POP BCP; | Deliberative Process |
| Priv009230 | Priv009230 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Notes | 8/30/2006 | PRE DECISONAL DRAFT re POPULATION PROJECTIONS UNIT & HANDWRITTEN NOTES; | Deliberative Process |
| Priv009231 | Priv009231 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 8/30/2006 | Population Projections Unit; Estimates and Statistical Analysis Section; Offender Information Services Branch; | Deliberative Process |
| Priv009232 | Priv009232 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 8/30/2006 | Narcotic Addict Institution Population; Fiscal Years 2005/06 through 2007-2008; | Deliberative Process |
| Priv009233 | Priv009233 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 8/30/2006 | Movement of Female Civil Narcotic Addict Institution Population Fiscal Years 2005/06 through 2007-2008; | Deliberative Process |
| Priv009234 | Priv009243 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 12/7/2006 | ADP OE&E Program 25 | Deliberative Process |
| Priv009244 | Priv009244 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/20/2006 | Institution Population Adjustments for Operating Expenses Equipment; 2007-2008 POP BCP PROGRAM 50 BUDGET YEAR | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                11/16/2007

| Priv009245 | Priv009245 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/20/2006 | CALIFORNIA DEPARTMENT OF CORRECTIONS; Institution Population Adjustments for Operating Expenses Equipment | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009246 | Priv009255 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 12/7/2006 | ADP OE&E Program 50 | Deliberative Process |
| Priv009256 | Priv009260 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/28/2006 | PRE-DECISONAL DECISON, re Reference Costing 2006 - 2007, May Revise | Deliberative Process |
| Priv009261 | Priv009270 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | PRE DECISONAL BCP'S re ADP OE&E CCF/CCRC 25 | Deliberative Process |
| Priv009271 | Priv009275 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/27/2006 | REFERENCE COSTING 2006 - 2007, MAY REVISE | Deliberative Process |
| Priv009276 | Priv009285 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 12/7/2006 | ADP OE&E CCD/CCRC 50 | Deliberative Process |
| Priv009286 | Priv009287 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/20/2006 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007-2008 POP BCP; Leased Jail Beds; | Deliberative Process |
| Priv009288 | Priv009292 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | PRE-DECISONAL DECISONS re ADP OE&E Leased Jail Beds 25 | Deliberative Process |
| Priv009293 | Priv009293 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/20/2006 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007-08 POP BCP; Leased Jail Beds; | Deliberative Process |
| Priv009294 | Priv009298 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 12/7/2006 | ADP OE&E | Deliberative Process |
| Priv009299 | Priv009300 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 3/14/2007 | INMATE POPULATION AND AVERAGE; DAILY POPULATION SPREADSHEET; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/16/2007

| Priv009301 | Priv009305 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/24/2006 | Memo re Out of State Beds | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009306 | Priv009306 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | 2007-2008    GOVERNOR'S BUDGET;  RATIO  POSITIONS FOR  2007108  POP; | Deliberative Process |
| Priv009307 | Priv009307 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | LEASED JAIL BEDS ADJUSTMENT; 2007-2008 FALL POP BCP; | Deliberative Process |
| Priv009308 | Priv009312 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | ADP Ratio Positions/NEW BEDS | Deliberative Process |
| Priv009313 | Priv009313 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | 2007-2008  FALL  POP  BCP; Ratio Positions Adjustment for Leased Jail Beds Shift to/from Institutions | Deliberative Process |
| Priv009314 | Priv009314 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | LEASED   JAIL   BEDS ADJUSTMENT;       2007-2008 FALL   POP    BCP; | Deliberative Process |
| Priv009315 | Priv009319 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | Leased Bed ADP Ratio | Deliberative Process |
| Priv009320 | Priv009320 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; BUDGET MANAGEMENT BRANCH; COMPARISON INSTITUTION ACTIVATION SCHEDULE (IAS) TO DEPARTMENT POPULATION PROJECTIONs | Deliberative Process |
| Priv009321 | Priv009327 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/20/2006 | INMATE POPULATION | Deliberative Process |
| Priv009328 | Priv009332 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | IAS to POP | Deliberative Process |
| Priv009333 | Priv009333 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | CONTRACT          BEDS; ADJUSTMENT          CALCULATION; 2007-2008  FALL   POP    BCP; | Deliberative Process |

| Priv009334 | Priv009334 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; FALL POPULATION FISCAL YEAR 2007-2008; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009335 | Priv009339 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | CCF/CCRC Bed Adjustment | Deliberative Process |
| Priv009340 | Priv009340 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | LEASED JAIL BEDS ADJUSTMENT; 2007-2008 FALL POP BCP; | Deliberative Process |
| Priv009341 | Priv009345 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | Leased Jail Bed Adj | Deliberative Process |
| Priv009346 | Priv009347 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | IAS report 2007-2008 | Deliberative Process |
| Priv009348 | Priv009348 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | Finance Projections; Average Daily Institution Population; | Deliberative Process |
| Priv009349 | Priv009349 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; 2007-2008 MAY REUSE; - SIDE x SIDE; | Deliberative Process |
| Priv009350 | Priv009350 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; 2007-2008 MAY REVISE; SIDE x SIDE; Version 4; | Deliberative Process |
| Priv009351 | Priv009351 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; 2007-2008 MAY REVISE; SIDE x SIDE; Version 4; | Deliberative Process |
| Priv009352 | Priv009352 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; 2007-2008 MAY REVISE; SIDE x SIDE; Version 4; ; | Deliberative Process |

| Priv009353 | Priv009353 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | 2007/2008 FALL POP BCP IAS (10-19-2006 vS); | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009354 | Priv009354 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABIUTATION; BUDGET MANAGEMENT BRANCH; ; 2007/2008 FALL POI~ BCP IAS | Deliberative Process |
| Priv009355 | Priv009355 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; 2007-2008 MAY REVISE SIDE X SIDE; VERSION 4 | Deliberative Process |
| Priv009356 | Priv009356 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; ; 200712000 FALL POP BCP IAS (10-19-2006 vB) | Deliberative Process |
| Priv009357 | Priv009357 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | 4/17/2007 CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; BUDGET MANAGEMENT BRANCH; ; COMPARISON [INSTITUTION ACTIVATION SCHEDULE (IAS) TO DEPARTMENT PO | Deliberative Process |
| Priv009358 | Priv009358 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | OUT-OF-STATE BEDS RATIO POSITIONS FOR 2007-2008 MAY REVISE | Deliberative Process |
| Priv009359 | Priv009359 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | 4/17/2007 RATIO POSITIONS FOR 2007-2008 MAY REVISE; | Deliberative Process |
| Priv009360 | Priv009360 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | 4/17/2007 CONTRACT BEDS ADJUSTMENT CALCULATION; 2007-2008 MAY REVISE BCP | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv009361 | Priv009361 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007- 2008 | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009362 | Priv009362 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007- 2008, MAY REVISE | Deliberative Process |
| Priv009363 | Priv009363 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | Institution Population Adjustments for Operating Expenses Equipment | Deliberative Process |
| Priv009364 | Priv009364 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007- 2008 | Deliberative Process |
| Priv009365 | Priv009365 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007- 2008, MAY REVISE; | Deliberative Process |
| Priv009366 | Priv009366 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/19/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; MAY REVISE FISCAL YEAR 2007-2008; CONTRACT BED ACTIVATION SCHEDULE | Deliberative Process |
| Priv009367 | Priv009367 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/19/2007 | CA Department of Corrections and Rehabilitation Contract Bed Activation Schedule and Average Bed Activations | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv009368 | Priv009368 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; MAY REVISE FISCAL YEAR 2007-2008; CONTRACT BED ACTIVATION SCHEDULE | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009369 | Priv009369 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | Department of Finance Population Estimation for the Department of Corrections and Rehabilitation | Deliberative Process |
| Priv009370 | Priv009370 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | Institution May Revision Month Ending;    Actuals Numbers Number | Deliberative Process |
| Priv009371 | Priv009371 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | 2007-2008 IAS Report | Deliberative Process |
| Priv009372 | Priv009372 | Justyn Howard | Department of Finance | Department of Finance | Not Readily Available | Report | 00/00/0000 | California Department of Corrections and Rehabilitation 2007-2008 May Revise Population Request Summary; | Deliberative Process |
| Priv009373 | Priv009373 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 00/00/0000 | Local Assistance Adjustment Category; | Deliberative Process |
| Priv009374 | Priv009374 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | Report re Inmate Population | Deliberative Process |
| Priv009375 | Priv009375 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | 2007-2008 Local Assistance Adjustment Category | Deliberative Process |
| Priv009376 | Priv009376 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | Institution May Revision Month Ending | Deliberative Process |
| Priv009377 | Priv009377 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | California Department of Corrections and Rehabilitation 2007-2008 May Revise Population Request Summary | Deliberative Process |
| Priv009378 | Priv009378 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Report | 7/00/2006 | Department of Finance Population Estimation for the Department of Corrections and Rehabilitation | Deliberative Process |

| Priv009379 | Priv009382 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Notes | 00/00/0000 | Description of Unallocated Process with handwritten notes | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009383 | Priv009383 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 7/00/2006 | California Department of Corrections and Rehabilitation; OBIS Spring Population Projection vs. Finance Projection | Deliberative Process |
| Priv009384 | Priv009384 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | 2005-2006 County Charges | Deliberative Process |
| Priv009385 | Priv009385 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | 2006-2007 County Charges; | Deliberative Process |
| Priv009386 | Priv009386 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | 2007-2008 County Charges; | Deliberative Process |
| Priv009387 | Priv009424 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Letter | 8/30/2007 | Letter re FALL 2007 ADULT POPULATION PROJECTIONS | Deliberative Process |
| Priv009425 | Priv009462 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | J. Tilton, K. W. Prunty, S. Kessler, S. Keman, M. Montes, B. Warner, D. Hysen, J. Monday, J. Hayhoe, S. Chapman, H. Lackner, C. Pattillo; L. Chrones, T. Hoffman, T. Powers, D. Sayles-Owen, ; F. Russell, S. Camey, G | Report | 8/30/2007 | FALL 2007 ADULT POPULATION PROJECTIONS | Deliberative Process |

| Priv009463 | Priv009474 | Justyn Howard | Department of Finance | Jay Atkinson, Chief | Phyllis Dunstan, Assistant Director, Office of Legislation, Via: Steven Chapman, Assistant ; Secretary, Office of Research, cc: , J. Hayhoe,        J. Tilton, S. Keman, L. Chrones, L. Barnett, T. Hoffman, T. Johnson, G. Sifuentes , Z. Theodorovic, ; | Memo | 5/7/2007 | Department of Corrections and Rehabilitation; Memorandum MAY 7 2007, Subject: MAJOR ASSUMPTIONS TO BE USED IN ESTIMATING LEGISLATION DURING 2007 | Deliberative Process |
| Priv009475 | Priv009537 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation Data Analysis Unit | Department of Finance | Report | 9/24/2007 | Department of Corrections and Rehabilitation Estimates and Statistical Analysis Section, State of California, Offender Infor | Deliberative Process |
| Priv009538 | Priv009545 | Justyn Howard | Department of Finance | Allan Cooper | CA Department of Corrections and Rehabilitation | Memo | 7/27/2007 | CA Department of Corrections and Rehabilitation Population BCP Reformation        Meeting #1, July 27, 2007, Agenda | Deliberative Process |
| Priv009546 | Priv009551 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 8/7/2007 | CA Department of Corrections and Rehabilitation Population BCP Reformation        August 7, 2007, Agenda | Deliberative Process |
| Priv009552 | Priv009556 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | California Sentencing, Legislation, and Crime Rate Information | Deliberative Process |
| Priv009557 | Priv009572 | Justyn Howard | Department of Finance | Kathy Jett | CA Department of Corrections and Rehabilitation | Report | 8/00/2007 | Assembly Bill 900 Public Safety and Offender        Rehabilitation Services Act of 2007 Governor's Rehabilitation Strike Team; Status Report; ; August 2007 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv009573 | Priv009573 | Justyn Howard | Department of Finance | Vincent Brown | Honorable John Laird, Chair, Assembly Budget Committee, Honorable Juan Arambula, Chair; Assembly cc: Stephen W. Kessler, Undersecretary, California Department of Corrections and Rehabilitation, icc: JERUE, THEODOROVIC, JARVIS, HOWARD, STEPHENSHAW, JOHNS | Letter | 6/7/2007 | Letter re vacancies and personnel management practices of the Department of Corrections and Rehabilitation (CA Department of Corrections and Rehabilitation). | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009574 | Priv009576 | Justyn Howard | Department of Finance | John Hagar, Chief of Staff, CALIFORNIA PRISON HEALTHCARE RECEIVERSHIP CORP.; | James Tilton, Secretary, California Department of Corrections and Rehabilitation | Letter | 6/8/2007 | Letter re Prompt Payment Of Medical Contracts | Deliberative Process |
| Priv009577 | Priv009593 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 6/1/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; DIVISION OF ADULT PAROLE OPERATIONS In-Custody Drug Treatment Program -Action Plan | Deliberative Process |
| Priv009594 | Priv009607 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION DIVISION OF ADULT PAROLE OPERATIONS In-Custody Drug Treatment Program - Action Plan | Deliberative Process |
| Priv009608 | Priv009615 | Jay Sturges | Department of Finance | Todd Jerue | Vince Brown | Memo | 4/17/2007 | Memo re Actions of Receiver and Impact on State Budget | Deliberative Process |
| Priv009616 | Priv009616 | Jay Sturges | Department of Finance | Jim Martone | Karen Finn; Greg Rogers | E-mail | 5/23/2007 | E-Mail re Summary of sensitive issues considered by legislature | Deliberative Process |
| Priv009617 | Priv009617 | Jay Sturges | Department of Finance | Jay Sturges | Doug McKeever | E-mail | 5/30/2007 | E-mail re Projects to be included in AB 900 funding | Deliberative Process |
| Priv009618 | Priv009627 | Jay Sturges | Department of Finance | Not Readily Available | Not Readily Available | Notes | 9/18/2007 | Coleman Policy Meeting Agendas w/ notes from mtgs with DAGs | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv009628 | Priv009636 | Jay Sturges | Department of Finance | Not Readily Available | Not Readily Available | Notes | 8/23/2007 | Notes from meeting with Governor's legal staff | Attorney Client, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009637 | Priv009655 | Jay Sturges | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 8/00/2007 | Draft responses to Coleman court orders | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv009656 | Priv009673 | Jay Sturges | Department of Finance | Not Readily Available | Not Readily Available | Report | 8/00/2007 | Draft Supplemental Bed Plan Report | Deliberative Process |
| Priv009674 | Priv009682 | Natasha Wunderlich | Department of Finance | Jerue, Todd Department of Finance | Brown, Vince | Memo | 4/17/2007 | Internal Memorandum re First Report on the Actions and Impacts of the Receiver | Attorney Work Product, Deliberative Process |
| Priv009683 | Priv009695 | Natasha Wunderlich | Department of Finance | USDC Northern District of CA | Not Readily Available | Miscellaneous | 2/14/2006 | Court Order re  Receiver's Motion for a Waiver of State Law | Attorney Client |
| Priv009696 | Priv009696 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 11/9/2006 | STATE OF CALIFORNIA; BUDGET CHANGE PROPOSAL - COVER SHEET;        FOR FISCAL YEAR 2007-2008;        DF-46 (WORD Version)(REV 01/06); Pay Enhancements- Medical Classifications: Plata v. Schwarzenegger | Deliberative Process |
| Priv009697 | Priv009706 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 1/4/2007 | STATE OF CALIFORNIA;   BUDGET CHANGE PROPOSAL- FISCAL DETAIL;   STATE OPERATIONS, Plata Salary Enhance; | Deliberative Process |
| Priv009707 | Priv009721 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitation | | Memo | 00/00/0000 | FY 2007-2008 Budget Change Proposal Plata Salary Enhancement | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv009722 | Priv009722 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Estimated Costs Associated with Proposed Salary Increases, Annual Increase Represents the First Full Year (12 months) Projected Expenditures for Perm Full Time Employees (Excluding Physicians) Adult Classification, 2006-07, 2007-2008 | Deliberative Process |
| Priv009723 | Priv009723 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Estimated Costs Associated with Proposed Salary Increases, Juvenile Classification, 2006-07 & 2007-2008; | Deliberative Process |
| Priv009724 | Priv009728 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/14/2006 | Pre-decisional internal analysis re Budget Year Starting July 1, 2007, Adult Program  (7C5999PL- rev 3 123 12/14/2006); Plata Salary Enhancement | Deliberative Process |
| Priv009729 | Priv009733 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/14/2006 | Pre-decisional internal analysis re Budget Year Starting July 1, 2007, Juvenile Program 23 (7C5999PL- rev 5 123 12/14/2006); Plata Salary Enhancement; | Deliberative Process |
| Priv009734 | Priv009735 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 4/10/2007 | Pre-decisional analysis re Litigation-Driven Costs (Plata-Receiver)  Exhibit E | Deliberative Process |
| Priv009736 | Priv009736 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/15/2007 | Pre-decisional analysis re Coleman Related Positions Vacancies for Each Classification as of February 15, 2007, Exhibit G | Deliberative Process |
| Priv009737 | Priv009737 | Natasha Wunderlich | Department of Finance | DMH | Not Readily Available | Memo | 9/8/2006 | Pre-decisional analysis re DMH Totals of Vacancy Rates as of September 8, 2006 | Deliberative Process |
| Priv009738 | Priv009738 | Natasha Wunderlich | Department of Finance | Department of Developmental Services | | Memo | 00/00/0000 | Pre-decisional analysis beg 12/05 re Summary of Vacated Plata & Coleman Related Positions, Summary of All DC's/CF's | Deliberative Process |
| Priv009739 | Priv009739 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis re Current Positions Filled and Vacancies 07/06/2006 thru 01/05/2007, Classification Plata Related Positions | Deliberative Process |

| Priv009740 | Priv009740 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis re Current Positions Filled and Vacancies 07/06/2006 thru 01/05/2007, Classification Plata Related Positions | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009741 | Priv009741 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006    ATTACHMENT B; | Deliberative Process |
| Priv009742 | Priv009742 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B | Deliberative Process |
| Priv009743 | Priv009743 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B | Deliberative Process |
| Priv009744 | Priv009744 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B | Deliberative Process |
| Priv009745 | Priv009745 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B | Deliberative Process |
| Priv009746 | Priv009746 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B; ; | Deliberative Process |
| Priv009747 | Priv009747 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B; ; | Deliberative Process |
| Priv009748 | Priv009748 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B; ; | Deliberative Process |
| Priv009749 | Priv009749 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv009750 | Priv009750 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis of MHD, VA, DS & CA Department of Corrections and Rehabilitation Salary Costs for Medical Positions/Salary Costs for Mental Health Positions Exhibit I | Deliberative Process |
| Priv009751 | Priv009751 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 1/9/2007 | STATE OF CALIFORNIA;  BUDGET CHANGE  PROPOSAL  -  COVER SHEET;   FOR FISCAL YEAR  2007-2008;      DF-46 (WORD Version)(REV 07/06);    Non-Plata Medical Services Personnel: Salary Increase; | Deliberative Process |
| Priv009752 | Priv009754 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 1/9/2007 | STATE OF CALIFORNIA;   BUDGET CHANGE   PROPOSAL--FISCAL DETAIL;    STATE OPERATIONS; DF-46 (REV 07/06); | Deliberative Process |
| Priv009755 | Priv009758 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 7/1/2007 | Proposal requests Salary Increases Effective 7/1/07 | Deliberative Process |
| Priv009759 | Priv009759 | Natasha Wunderlich | Department of Finance | DPA | Not Readily Available | Memo | 7/1/2007 | Pre-decisonal internal analysis re Cost of Extending Latest Plata to other Departments at 18% difference effective 7/1/07 | Deliberative Process |
| Priv009760 | Priv009763 | Natasha Wunderlich | Department of Finance | | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis re Plata less 18% for DMH | Deliberative Process |
| Priv009764 | Priv009767 | Natasha Wunderlich | Department of Finance | DPA | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis re Plata less 18% for DDS; | Deliberative Process |
| Priv009768 | Priv009769 | Natasha Wunderlich | Department of Finance | DPA | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis re Plata less 18% for DVA; | Deliberative Process |
| Priv009770 | Priv009773 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 3/28/2007 | Exhibit J: STATE OF CALIFORNIA; BUDGET CHANGE PROPOSAL - COVER SHEET;      FOR FISCAL YEAR 2007-2008;     TITLE OF PROPOSED CHANGE;     Mental Health Personnel: Coleman Salary Increase, dated ; | Deliberative Process |
| Priv009774 | Priv009774 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Notes | 3/28/2007 | Pre-decisional internal memorandum re Proposal Requests Funds to increase salaries | Deliberative Process |
| Priv009775 | Priv009775 | Natasha Wunderlich | Department of Finance | | Not Readily Available | Memo | 3/28/2007 | Pre-decisional internal memorandum re Proposal Requests Funds to increase salaries (cont.); | Deliberative Process |

| Priv009776 | Priv009776 | Natasha Wunderlich | Department of Finance | CDVA | Not Readily Available | Memo | 00/00/0000 | Coleman Mental Health Classifications Attachment I CDVA-41 | Attorney Client |
| Priv009777 | Priv009777 | Natasha Wunderlich | Department of Finance | CDVA | Not Readily Available | Notes | 00/00/0000 | Coleman Mental Health Classifications Attachment I CDVA-41 & Handwritten notes; | Deliberative Process |
| Priv009778 | Priv009780 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 3/29/2007 | Exhibit K: STATE OF CALIFORNIA; BUDGET CHANGE PROPOSAL - COVER SHEET;   FOR FISCAL YEAR 2007-2008;   Coleman-Related Salary Increases | Deliberative Process |
| Priv009781 | Priv009785 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 3/29/2007 | BUDGET CHANGE PROPOSAL-ANALYSIS OF PROBLEM | Deliberative Process |
| Priv009786 | Priv009795 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 3/29/2007 | Exhibit L STATE OF CALIFORNIA; FINANCE LETTER - COVER SHEET; FOR FISCAL YEAR 2007-2008; Salary Enhancements for Mental Health Professionals | Deliberative Process |
| Priv009796 | Priv009799 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 3/29/2007 | Pre-decisional internal Budget Analysis/Proposal Requests | Deliberative Process |
| Priv009800 | Priv009803 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitation | Executive Staff; Executive Staff DCHCS; Health Care Managers/Chief Medical Officers; Regional Administrators; Associate Directors-Division of Adult Institutions; Wardens; Directors of Nursing; Institution Personnel Officers; Labor Relations Advocates | Memo | 9/5/2006 | Pre-decisional internal memorandum re Medical Technical Asitants/Licensed Vocational Nurse Conversion | Deliberative Process |
| Priv009804 | Priv009806 | Natasha Wunderlich | Department of Finance | Buzzini, Linda Diane; Latimore, Emanuel | Not Readily Available | Memo | 9/5/2006 | Pre-decisional internal memorandum re transitioning away from the use of; Medical Technical Assistants (MTAs), Senior Medical Technical Assistants; (SMTAs) and Health Program Coordinators (HPCs) in adult institution medical | Deliberative Process |

| Priv009807 | Priv009809 | Natasha Wunderlich | Department of Finance | Sillen, Robert CPR | Shimomura, Floyd | Letter | 1/14/2007 | Exhibit O re Waiver of California Law to Correct California Prlson Management Crisis; | Attorney Client |
| Priv009810 | Priv009810 | Natasha Wunderlich | Department of Finance | Hagar, John CPR | Bush, Will | Letter | 3/20/2007 | Exhibit P re scheduled meeting | Attorney Client |
| Priv009811 | Priv009811 | Natasha Wunderlich | Department of Finance | Hagar, John | Bush, Will | Memo | 3/20/2007 | Exhibit R Pre-decisional internal memorandum regarding a meeting is scheduled for March 26, 2007 | Attorney Client |
| Priv009812 | Priv009813 | Natasha Wunderlich | Department of Finance | Antonen, Charles, DAG of DOJ AGO | Scalzo, Joseph D., DDS, CCHP; Shulman, Jay, DMD, MA, MSPH | Memo | 4/6/2007 | Exhibit S re Perez v. Tilton, et al USDC Northern District of CA ; Case # C05-05241 JSW  Proposed Agenda for coordination meeting | Attorney Client |
| Priv009814 | Priv009816 | Natasha Wunderlich | Department of Finance | Bush, Will DGS Prepared by Chang, Andrew Chief Deputy Director DGS | Gore, Bob   Deputy Cabinet Secretary, Office of the Governor | Memo | 4/6/2007 | Exhibit T Memorandum re Federal Receiver Impact | Deliberative Process |
| Priv009817 | Priv009836 | Natasha Wunderlich | Department of Finance | USDC Eastern District of CA | Not Readily Available | Report | 2/7/2007 | Exhibit U filing Case # 2:90-cvo00520-LKK-JFM re SPECIAL        MASTER'S REPORT       AND RECOMMENDATIONS;           ON DEFENDANTS'   DECEMBER   2006 MENTAL   HEALTH   BED   PLAN; ; | Deliberative Process |
| Priv009837 | Priv009852 | Natasha Wunderlich | Department of Finance | CPH | Not Readily Available | Report | 00/00/0000 | Exhibit V re California Prison Health Care Receivership Staff Bios | Deliberative Process |
| Priv009853 | Priv009857 | Natasha Wunderlich | Department of Finance | Department of Finance | Sillen, Robert, Receiver | Memo | 7/27/2006 | 7/27/06 Exhibit W -Memorandum re CA Department of Corrections and Rehabilitiation Division of Health Care budget item from the 2006 Budget Act | Attorney Client |
| Priv009858 | Priv009887 | Natasha Wunderlich | Department of Finance | CPHR | Not Readily Available | Report | 4/2/2007 | Exhibit X re RECEIVERSHIP MEDICAL   PURCHASE   ORDER WEEKLY        SUMMARY; | Deliberative Process |
| Priv009888 | Priv009889 | Natasha Wunderlich | Department of Finance | Estrada-Kim, Lori | Genest, Mike | E-mail | 9/24/2006 | Exhibit Y E-mail re Budget Preparation | Attorney Client |
| Priv009890 | Priv009900 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Report | 11/00/06 | Exhibit AA November 2006 Department of Finance | Deliberative Process |
| Priv009901 | Priv009901 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Report | 00/00/0000 | Department of Finance Contacts | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv009902 | Priv009902 | Natasha Wunderlich | Department of Finance | Machado, Michael J.; Dutton, Robert; Kehoe, Christine | Not Readily Available | Report | 2/7/2007 | Exhibit BB-Senate Budget and Fiscal Review--Denise Moreno Ducheny, Chair    Senate Budget and Fiscal Review Subcommittee #4 on State Administration, General Government, Judicial and Transportation February 7, 2007; ; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009903 | Priv009903 | Natasha Wunderlich | Department of Finance | Brown, Vincent P., Chief Deputy Director; cc: Tilton, James E. Tilton | Wood, Richard J., Chief Fiscal Officer | Report | 2/27/2007 | 2/7/07 Exhibit CC re Receiver's Budget in the May Revision | Attorney Client |
| Priv009904 | Priv009905 | Natasha Wunderlich | Department of Finance | Machado, Michael J., Senator, Fifth District | Sillen, Robert, Federal Receiver | E-mail | 2/23/2007 | 2/23/07 Exhibit DD, Correspondence | Deliberative Process |
| Priv009906 | Priv009915 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2005/2006 | FALL POPULATION BCP; | Deliberative Process |
| Priv009916 | Priv009957 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2006-07 | BCP DIVISION OF JUVENILE PAROLE    OPERATIONS 2006-07 ; | Deliberative Process |
| Priv009958 | Priv009987 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | 2006-2007 DIVISION OF JUVENILE PAROLE OPERATIONS 2006-07 POPULATION BCP | Deliberative Process |
| Priv009988 | Priv010052 | Stephen Benson | Department of Finance | James Tilton | J. Michael Keating, Jr. | Letter | 12/19/2006 | Letter from James Tilton | Attorney Client |
| Priv010053 | Priv010082 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/06/06 | Mental Health Bed Need Study Update | Deliberative Process |
| Priv010083 | Priv010138 | Stephen Benson | Department of Finance | John Misener | Not Readily Available | Report | 7/29/2007 | Mental Health Bed Need Study Revised Version | Deliberative Process |
| Priv010139 | Priv010140 | Stephen Benson | Department of Finance | Not Readily Available | Honorable Denise Moreno Ducheny | Memo | 9/6/2007 | Memo to Honorable Denise Moreno Ducheny | Deliberative Process |
| Priv010141 | Priv010142 | Stephen Benson | Department of Finance | Michael C. Genest | Senator Ducheny | Letter | 9/25/2007 | Letter to Senator Ducheny | Deliberative Process |
| Priv010143 | Priv010145 | Stephen Benson | Department of Finance | Not Readily Available | Senator Ducheny | Memo | 9/26/2007 | Memo to Senator Ducheny | Deliberative Process |
| Priv010146 | Priv010150 | Stephen Benson | Department of Finance | Not Readily Available | Senator Ducheny | Memo | 10/5/2007 | Memo to Senator Ducheny | Deliberative Process |
| Priv010151 | Priv010186 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Alternatives; for Financing; Prison Facilities | Deliberative Process |
| Priv010187 | Priv010190 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Senate Bill No. 99 | Deliberative Process |

| Priv010191 | Priv010213 | Stephen Benson | Department of Finance | Not Readily Available | Senator Ducheny | Memo | 3/29/2007 | Memo to Senator Ducheny | Deliberative Process |
| Priv010214 | Priv010222 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/14/2007 | Memo to senator ducheny | Deliberative Process |
| Priv010223 | Priv010242 | Stephen Benson | Department of Finance | Senator Machado | Not Readily Available | Miscellaneous | 8/28/2006 | Senate Bill No. 10 | Deliberative Process |
| Priv010243 | Priv010247 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | INFRASTRUCTURE OVERVIEW | Deliberative Process |
| Priv010248 | Priv010414 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Judicial and Criminal Justice | Deliberative Process |
| Priv010415 | Priv010461 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Public speaking and public safety | Deliberative Process |
| Priv010462 | Priv010482 | Stephen Benson | Department of Finance | Juan Arambula | Not Readily Available | Miscellaneous | 4/25/2007 | SUBCOMMITTEE NO. 4 ON STATE ADM~NISTRATION | Deliberative Process |
| Priv010483 | Priv010503 | Stephen Benson | Department of Finance | Juan Arambula | Not Readily Available | Miscellaneous | 4/25/2007 | SUBCOMMITTEE NO. 4 ON STATE ADMINISTRATION | Deliberative Process |
| Priv010504 | Priv010524 | Stephen Benson | Department of Finance | Juan Arambula | Not Readily Available | Miscellaneous | 4/11/2007 | SUBCOMMITTEE NO. 4 ON STATE ADMINISTRATION | Deliberative Process |
| Priv010525 | Priv010530 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Outcomes Part D -CA Department of Corrections and Rehabilitiation | Deliberative Process |
| Priv010531 | Priv010553 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 5/21/2007 | Part  D-  CA Department of Corrections and Rehabilitiation Infrastructure | Deliberative Process |
| Priv010554 | Priv010558 | Stephen Benson | Department of Finance | Denise Moreno Ducheny, Michael Machado, Robert Dutton, Christine Kehoe | Not Readily Available | Report | 2/7/2007 | Agenda of Senate Budget and Fiscal Review Subcommittee # 4 | Deliberative Process |
| Priv010559 | Priv010559 | Stephen Benson | Department of Finance | Department of Corrections | Not Readily Available | | 00/00/0000 | Fiscal Year 2006-2007, Captial Budgeting | Deliberative Process |
| Priv010560 | Priv010584 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010585 | Priv010600 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010601 | Priv010615 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010616 | Priv010630 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010631 | Priv010649 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010650 | Priv010677 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |

| Priv010678 | Priv010696 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv010697 | Priv010711 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010712 | Priv010712 | Stephen Benson | Department of Finance | California Department of Corrections and Rehabilitation | Not Readily Available | | 00/00/0000 | FISCAL YEAR ; 2007-2008 ; MAY 14, 2007          FINANCE LETTER; | Deliberative Process |
| Priv010713 | Priv010714 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Schedule | Deliberative Process |
| Priv010715 | Priv010717 | Stephen Benson | Department of Finance | George A. Sifuentes | Michael C. Genest | Memorandum | 5/14/2007 | May 14, 2007 Finance Letter | Deliberative Process |
| Priv010718 | Priv010750 | Stephen Benson | Department of Finance | George Sifuentes | Not Readily Available | Memorandum | 5/14/2007 | May 14, 2007 Finance Letter | Deliberative Process |
| Priv010751 | Priv010762 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budge Change Proposal | Deliberative Process |
| Priv010763 | Priv010777 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010778 | Priv010786 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010787 | Priv010792 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010793 | Priv010798 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010799 | Priv010806 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010807 | Priv010812 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010813 | Priv010820 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010821 | Priv010821 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Fiscal Year 2007-2008 April 1, 2007 Finance Letter | Deliberative Process |
| Priv010822 | Priv010823 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Handwritten Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv010824 | Priv010829 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv010830 | Priv010835 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv010836 | Priv010849 | Stephen Benson | Department of Finance | Department of Corrections | Not Readily Available | Report | 00/00/0000 | 2007/2008 Budget - Response to LOA/Legislative Staff Questions; | Deliberative Process |
| Priv010850 | Priv010869 | Stephen Benson | Department of Finance | Department of Corrections | Not Readily Available | | 00/00/0000 | 2007/2008 Budget - Response to LOA/Legislative Staff Questions; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                11/16/2007

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv010870 | Priv010870 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | 2007/2008 Capital Outlay Budget Binder | Deliberative Process |
| Priv010871 | Priv010877 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Desicion Agenda | Deliberative Process |
| Priv010878 | Priv010880 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Handwritten Notes | 00/00/0000 | BCP Review | Deliberative Process |
| Priv010881 | Priv010889 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Chart | 00/00/0000 | 2007/2008 Captial Outlay Projects - Recommendations and Future Impact | Deliberative Process |
| Priv010890 | Priv010891 | Stephen Benson | Department of Finance | George A. Sifuentes | Jim Martone | Memorandum | 1/9/2007 | 2007 Governor Budget | Deliberative Process |
| Priv010892 | Priv010903 | Stephen Benson | Department of Finance | Donna Long | Not Readily Available | Report | 1/4/2007 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010904 | Priv010907 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Strategic Growth Plan ; 2007 Governor's Budget | Deliberative Process |
| Priv010908 | Priv010910 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Strategic Growth Plan; 2007 Governor's Budget | Deliberative Process |
| Priv010911 | Priv010912 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | | 00/00/0000 | Strategic Growth Plan 2007 Governor's Budget | Deliberative Process |
| Priv010913 | Priv010928 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010929 | Priv010941 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010942 | Priv010971 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010972 | Priv010992 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010993 | Priv010993 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | | 4/23/2007 | Request for Proposal From Pre-Qualified Design/Build Entities | Deliberative Process |
| Priv010994 | Priv010995 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 00/00/0000 | Request for Proposal From Pre-Qualified - Book 3 Appendix Part 6 | Deliberative Process |

| Priv010996 | Priv011062 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | | 00/00/0000 | Appendix Subsurface Investigation | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv011063 | Priv011127 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | | 00/00/0000 | Part 6 B Appendix - Final Geotechnical Report | Deliberative Process |
| Priv011128 | Priv011177 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | | 00/00/0000 | Appendix 6 C - Historic Structures Report | Deliberative Process |
| Priv011178 | Priv011178 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | | 00/00/0000 | Appendix 6 D - Existing Conditions Topographic and Utility Survey | Deliberative Process |
| Priv011179 | Priv011401 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 00/00/0000 | Appendix 6 E - Pre-demolition Asbestos and Lead Inspection ReportCAM 17 Heavy Metals | Deliberative Process |
| Priv011402 | Priv011402 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 4/23/2007 | Request for Proposals for Bids from Pre Qualified Design/Build Entitied; Book 2 | Deliberative Process |
| Priv011403 | Priv012041 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 00/00/0000 | Book 2 Part 5 Performance Criteria | Deliberative Process |
| Priv012042 | Priv012042 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership Corp. | Not Readily Available | Report | 4/23/2007 | Request for Proposals from Qualified Design/Build Entities - Book 1 | Deliberative Process |
| Priv012043 | Priv012050 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 4/23/2007 | Request for Proposals for Bids from Preq-qualified design/build entities - Book 1 | Deliberative Process |

| Priv012051 | Priv012093 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 00/00/0000 | Part 1 - Proposal Requirements | Deliberative Process |
| Priv012094 | Priv012150 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 00/00/0000 | Part 2 - Contracting Requirements | Deliberative Process |
| Priv012151 | Priv012739 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 4/23/2007 | Part 3 - Design Guidelines | Deliberative Process |
| Priv012740 | Priv012741 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 4/23/2007 | Part 4 - Concept Drawings | Deliberative Process |
| Priv012742 | Priv012742 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 08/00/2006 | Five Year Infastructure Plan 2007-2012 August Revision | Deliberative Process |
| Priv012743 | Priv012749 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infrastructure Plan | Deliberative Process |
| Priv012750 | Priv012767 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infrastructure Plan - Headquartes Operators | Deliberative Process |
| Priv012768 | Priv012772 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure 2007-2012 - DOF/CDCR Categories | Deliberative Process |
| Priv012773 | Priv012778 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 Facilities Maintenance | Deliberative Process |
| Priv012779 | Priv012785 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 Facilities Maintenance | Deliberative Process |
| Priv012786 | Priv012794 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - Fire Life Safety | Deliberative Process |
| Priv012795 | Priv012822 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - Healthcare | Deliberative Process |

| Priv012823 | Priv012841 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - Housing | Deliberative Process |
| Priv012842 | Priv012850 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - Programs | Deliberative Process |
| Priv012851 | Priv012868 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - Security | Deliberative Process |
| Priv012869 | Priv012899 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 Utilities | Deliberative Process |
| Priv012900 | Priv012979 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 Projects | Deliberative Process |
| Priv012980 | Priv012985 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 Glassory | Deliberative Process |
| Priv012986 | Priv012990 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - ; Appendix 1 | Deliberative Process |
| Priv012991 | Priv012999 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 Appendix 2 | Deliberative Process |
| Priv013000 | Priv013008 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - Appendix 4 | Deliberative Process |
| Priv013009 | Priv013009 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 06/00/2006 | Five Year-Infastructure Plan | Deliberative Process |
| Priv013010 | Priv013011 | Stephen Benson | Department of Finance | James Tilton | Not Readily Available | Memorandum | 8/31/2006 | 2007-2012 Five-Year Infastructure Plan | Deliberative Process |
| Priv013012 | Priv013021 | Stephen Benson | Department of Finance | Department of Corrections | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 | Deliberative Process |
| Priv013022 | Priv013037 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | | 00/00/0000 | Five Year-Infastructure Plan - Headquarters Opeations; | Deliberative Process |
| Priv013038 | Priv013041 | Stephen Benson | Department of Finance | Department of Corrections and Rehabiliation | Not Readily Available | Report | 00/00/0000 | Five Year-Infastructure Plan; - DOF/ CDCR Categories | Deliberative Process |

| Priv013042 | Priv013047 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012, Facilities Maintenance | Deliberative Process |
| Priv013048 | Priv013055 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012, Fire/Life/Safety | Deliberative Process |
| Priv013056 | Priv013084 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012, Health Care | Deliberative Process |
| Priv013085 | Priv013098 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012, Housing | Deliberative Process |
| Priv013099 | Priv013108 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 12/00/2007 | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012, Programs | Deliberative Process |
| Priv013109 | Priv013125 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | | Pre-decisional internal analysis re Five Year Infrastructure Plan 2007-2012, Security | Deliberative Process |
| Priv013126 | Priv013133 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | | Five-Year Infrastructure Plan 2007-1012 Support Services | Deliberative Process |
| Priv013134 | Priv013169 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | | FIVE-YEAR INFRASTRUCTURE PLAN 2007-2012; UTILITIES; | Deliberative Process |
| Priv013170 | Priv013216 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | FIVE YEAR PROPOSAL LIST, Fiscal Years ; 2007-2012, Sorted by Priorities | Deliberative Process |
| Priv013217 | Priv013221 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | Infrastructure Plan | | FIVE-YEAR INFRASTRUCTURE PLAN 2007-2012, GLOSSARY; ; | Deliberative Process |
| Priv013222 | Priv013225 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | State planning | | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012 | Deliberative Process |
| Priv013226 | Priv013233 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | Infrastructure Plan | | Pre-decisional analysis re Correctional Court Cases | Deliberative Process |
| Priv013234 | Priv013236 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Facility Square Footage List - Adult | Deliberative Process |
| Priv013237 | Priv013239 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | 5 year Infastructure Plan | Deliberative Process |
| Priv013240 | Priv013240 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CA Department of Corrections and Rehabilitiation INFILL BED PLAN JANUARY 2007 | Deliberative Process |
| Priv013241 | Priv013242 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Infill Bed Construction Program Estimated Costs | Deliberative Process |

| Priv013243 | Priv013244 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Estimated Construction Schedule for Infill Bed Plan Jan 2007 | Deliberative Process |
| Priv013245 | Priv013246 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | GAP Chart Adult Inmate Housing Analysis | Deliberative Process |
| Priv013247 | Priv013274 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 1/23/2007 | Avenal State Prison Project Cost Summary | Deliberative Process |
| Priv013275 | Priv013286 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Calipatria State Prison re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013287 | Priv013295 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA CORRECTIONAL CENTER  Summary and Estimates re Beds, Infrastructure, Proposed New Construction; | Deliberative Process |
| Priv013296 | Priv013307 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA CORRECTIONAL INSTITUTION Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013308 | Priv013319 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Jan 2007 - CENTINELA STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013320 | Priv013328 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Jan 2007 - CALIFORNIA INSTITUTION FOR MEN Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013329 | Priv013331 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA MEN'S COLONY Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013332 | Priv013340 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA MEDICAL FACILITY Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013341 | Priv013346 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA STATE PRISON-CORCORAN Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013347 | Priv013363 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 1/19/2007 | PROJECT COST SUMMARY FY2006-2007, Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |

| Priv013364 | Priv013369 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CORRECTIONAL TRAINING FACILITY INSTITUTION DETAIL | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013370 | Priv013384 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CHUCKAWALLA VALLEY STATE PRISON | Deliberative Process |
| Priv013385 | Priv013390 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | DEUEL VOCATIONAL INSTITUTION Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013391 | Priv013396 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | FOLSOM STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013397 | Priv013405 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | HIGH DESERT STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013406 | Priv013417 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Jan 2007 - IRONWOOD STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013418 | Priv013426 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | KERN VALLEY STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013427 | Priv013438 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA STATE PRISON-LOS ANGELES COUNTY Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013439 | Priv013447 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Jan 2007 - MULE CREEK STATE PRISONSummary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013448 | Priv013459 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | NORTHERN CALIFORNIA WOMEN'S FACILITY Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013460 | Priv013474 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | NORTH KERN STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |

| Priv013475 | Priv013486 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | PELICAN BAY STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013487 | Priv013498 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | PLEASANT VALLEY STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013499 | Priv013507 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | R. J. DONOVAN CORRECTIONAL FACILITY Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013508 | Priv013516 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA STATE PRISON-SACRAMENTO Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013517 | Priv013525 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | SUBSTANCE ABUSE TREATMENT FACILITY - CORCORAN Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013526 | Priv013534 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Jan 2007- SIERRA CONSERVATION CENTER Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Attorney Work Product |
| Priv013535 | Priv013543 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Jan 2007 - CALIFORNIA STATE PRISON (SOL) Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013544 | Priv013549 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA STATE PRISON-SAN QUENTIN Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013550 | Priv013558 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | SALINAS VALLEY STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013559 | Priv013570 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | WASCO STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |

| Priv013571 | Priv013576 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Basic Correctional Officer Academy, Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013577 | Priv013577 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 08/00/06 | INSTITUTIONAL SUMMARY    DATA cover page; | Deliberative Process |
| Priv013578 | Priv013578 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | AVENAL STATE PRISON, insitutional Details re beds, proposed new construction | Deliberative Process |
| Priv013579 | Priv013582 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | AVENAL STATE PRISON ADMINISTRATIVE SEGREGATION HOUSING UNIT Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013583 | Priv013586 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | Unknown | AVENAL STATE PRISON   LEVEL   II E-DORM-TYPE BUILDINGS Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013587 | Priv013590 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | AVENAL STATE PRISON Level I MSF Design - Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013591 | Priv013595 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Avenal State Prison Infrastructure Modifications, Project Cost Summary | Deliberative Process |
| Priv013596 | Priv013599 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Calipatria State Prison 270 ADMINISTRATIVE SEGREGATION, Project Cost Summary | Deliberative Process |
| Priv013600 | Priv013603 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CALIPATRIA STATE PRISON NEW LEVEL II E-BED DORMITORY HARDENED   EXISTING LEVEL I TO LEVEL  II , Project Cost Summary; | Deliberative Process |
| Priv013604 | Priv013608 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CALIPATRIA STATE PRISON INFRASTRUCTURE MODIFICATIONS Project Cost Summary; | Deliberative Process |
| Priv013609 | Priv013612 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Correctional Center, Project Cost Summary; | Deliberative Process |

| Priv013613 | Priv013617 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CALIFORNIA CORRECTIONAL CENTER INFRASTRUCTURE MODIFICATIONS, Project Cost Summary | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013618 | Priv013621 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Correctional Institution - AdSeg Unit, Project Cost Summary; | Deliberative Process |
| Priv013622 | Priv013625 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CA Correctional Institution Level II Dorm Type Housing Units, Project Cost Summary; | Deliberative Process |
| Priv013626 | Priv013630 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CA Corrections Institution Infrastructure Modifications, Project Cost Summary; | Deliberative Process |
| Priv013631 | Priv013635 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Central California Women's Facility, Infrastructure Modification | Deliberative Process |
| Priv013636 | Priv013639 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Centinela State Prison, 270 Administrative Segregation Housing Unit (190 Beds) | Deliberative Process |
| Priv013640 | Priv013643 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Cover sheet labeled - Centinela State Prison (CEN), New Level II E-Bed Dormitory Housing Unit (400 Beds). Hardened Existing Level I to Level II (400 Beds) | Deliberative Process |
| Priv013644 | Priv013648 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Centinela State Prison (CEN) Infrastructure Modifications | Deliberative Process |
| Priv013649 | Priv013652 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Institution for Men (CIM), Level II E-Bed Dormitory Housing Unit (400 Beds) | Deliberative Process |
| Priv013653 | Priv013657 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Institution for Men (CIM), Infrastructure Modifications. | Deliberative Process |
| Priv013658 | Priv013662 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Institution for Women (CIW), Infrastructure Modifications. | Deliberative Process |
| Priv013663 | Priv013667 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Men's Colony (CMC), Infrastructure Modifications. | Deliberative Process |
| Priv013668 | Priv013672 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Medical Facility (CMF), Infrastructure Modifications. | Deliberative Process |
| Priv013673 | Priv013677 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison Corcoran (COR), Infrastructure Modifications. | Deliberative Process |
| Priv013678 | Priv013681 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Rehabilitation Center (CRC), Level II Dormitory Type Housing Unit (200 Beds). | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv013682 | Priv013685 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Rehabilitation Center (CRC), Conversion: Dormitory Type Housing Unit (200 Beds). | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013686 | Priv013690 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Rehabilitation Center (CRC), Infrastructure Modifications | Deliberative Process |
| Priv013691 | Priv013695 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Correctional Training Facility (CTF), Infrastructure Modifications | Deliberative Process |
| Priv013696 | Priv013699 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Chuckawalla Valley State Prison (CVSP), 270 Administrative Segregation Housing Unit (190 Beds) | Deliberative Process |
| Priv013700 | Priv013703 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Chuckawalla Valley State Prison (CVSP), Level II E-Bed Dormitory-Type Housing Units (800 Beds) | Deliberative Process |
| Priv013704 | Priv013708 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Chuckawalla Valley State Prison (CVSP), Infrastructure Modifications | Deliberative Process |
| Priv013709 | Priv013713 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Deuel Vocational Institution (DVI), Infrastructure Modifications | Deliberative Process |
| Priv013714 | Priv013718 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Folsom State Prison (FSP), Infrastructure Modifications | Deliberative Process |
| Priv013719 | Priv013722 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | High Desert State Prison (HDSP), 270 Administrative Segregation Housing Unit (380 Beds) | Deliberative Process |
| Priv013723 | Priv013727 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | High Desert State Prison (HDSP), Infrastructure Modifications | Deliberative Process |
| Priv013728 | Priv013731 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Typed cover sheet entitled - Ironwood State Prison (ISP), 270 Administrative Segregation Housing Unit (365 Beds) | Deliberative Process |
| Priv013732 | Priv013736 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Ironwood State Prison (ISP), Infrastructure Modifications | Deliberative Process |
| Priv013737 | Priv013740 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Kern Valley State Prison (KVSP), New Level II E-Bed Dormitory Housing Untis (400 Beds) | Deliberative Process |
| Priv013741 | Priv013745 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Kern Valley State Prison (KVSP), Infrastructure Modifications | Deliberative Process |
| Priv013746 | Priv013749 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison - Los Angeles County (LAC), Satu Dorm-Type Housing Unit (264 Beds) | Deliberative Process |

| Priv013750 | Priv013753 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison -Los Angeles County (LAC), New Level II E-Bed Dormitory Housing Units (400 Beds), Hardened Existing Level I to II (400 Beds) | Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv013754 | Priv013758 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Typed cover sheet entitled - California State Prison - Los Angeles County (LAC), Infrastructure Modifications | Deliberative Process |
| Priv013759 | Priv013762 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Typed cover sheet entitled - Mule Creek State Prison (MCSP), New Level II E-Bed Dormitory Housing Units (400 Beds), Hardened Existing Level to Level II (400 Beds) | Deliberative Process |
| Priv013763 | Priv013767 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Mule Creek State Prison (MCSP), Infrastructure Modifications | Deliberative Process |
| Priv013768 | Priv013771 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Northern California Women's Facility (NCWF), 270 General Population Level III Housing Unit (380 Beds) | Deliberative Process |
| Priv013772 | Priv013776 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Northern California Women's Facility (NCWF), Reactivate as an Adult Male Institution (760 Beds) | Deliberative Process |
| Priv013777 | Priv013780 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | North Kern State Prison (NKSP), Wing-Nut Designed Housing Units (1140 Beds) | Deliberative Process |
| Priv013781 | Priv013784 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | North Kern State Prison (NKSP), New Level II E-Bed Dormitory Housing Units (400 Beds) Hardened Existing Level I to Level II (400 Beds) | Deliberative Process |
| Priv013785 | Priv013789 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | North Kern State Prison (NKSP), Infrastructure Modifications | Deliberative Process |
| Priv013790 | Priv013793 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pelican Bay State Prison (PBSP), 270 Administrative Segregation Housing Unit 150 Beds | Deliberative Process |
| Priv013794 | Priv013797 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pelican Bay State Prison (PBSP), New Level II E-Bed Dormitory Housing Units (400 Beds), Hardened Existing Level I to II (400 Beds) | Deliberative Process |
| Priv013798 | Priv013802 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pelican Bay State Prison (PBSP), Infrastructure Modifications | Deliberative Process |

| Priv013803 | Priv013806 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pleasant Valley State Prison (PVSP), New Level II E-Bed Dormitory Housing Units (400 Beds), Hardened Existing Level I to Level II (200 Beds) | Deliberative Process |
| Priv013807 | Priv013811 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pleasant Valley State Prison (PVSP), Infrastructure Modifications | Deliberative Process |
| Priv013812 | Priv013815 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Richard J. Donovan Correctional Facility (RJD), Level II E-Bed Dormitory Type Housing Units (600 Beds) | Deliberative Process |
| Priv013816 | Priv013820 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Richard J. Donovan Correctional Facility, (RJD), Infrastructure Modifications | Deliberative Process |
| Priv013821 | Priv013824 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Typed cover sheet entitled - Substance Abuse Treatment Facility - Corcoran (SATF), 270 Administrative Segregation Housing Unit (150 Beds) | Deliberative Process |
| Priv013825 | Priv013829 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Typed cover sheet entitled - Substance Abuse Treatment Facility - Corcoran (SATF), Infrastructure Modifications | Deliberative Process |
| Priv013830 | Priv013833 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison, Sacramento (SAC), Satu Housing Unit (264 Beds) | Attorney Client |
| Priv013834 | Priv013838 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison, Sacramento (SAC), Infrastructure Modifications | Deliberative Process |
| Priv013839 | Priv013842 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Sierra Conservation Center (SCC), Level II E-Bed Dormitory Type Housing Units (400 Beds) | Deliberative Process |
| Priv013843 | Priv013847 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Sierra Conservation Center, Infrastructure Modifications | Deliberative Process |
| Priv013848 | Priv013851 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison (SOL), 270 Administrative Segregation Housing Unit (190 Beds) | Deliberative Process |
| Priv013852 | Priv013856 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison (SOL), Infrastructure Modifications | Deliberative Process |
| Priv013857 | Priv013861 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison - San Quentin (SO), Infrastructure Modifications | Deliberative Process |

| Priv013862 | Priv013865 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Salinas Valley State Prison - (SVSP), New Level II E-Bed Dormitory Housing Units (440 Beds), Hardened Existing Level I to Level II (400 Beds) | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013866 | Priv013870 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Salinas Valley State Prison (SVSP), Infrastructure Modification | Deliberative Process |
| Priv013871 | Priv013874 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Valley State Prison for Women (VSPW), Conversion Bond | Deliberative Process |
| Priv013875 | Priv013878 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Valley State Prison for Women (VSPW), Conversion (General Fund) | Deliberative Process |
| Priv013879 | Priv013883 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Valley State Prison for Women (VSPW), Infrastructure Modifications | Deliberative Process |
| Priv013884 | Priv013887 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Wasco State Prison (WSP), Wingnut Designed Housing Units | Deliberative Process |
| Priv013888 | Priv013891 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Wasco State Prison (WSP), New Level II E-Bed Dormitory Housing Units (400 Beds), Hardened Existing Level I to Level II (400 Beds) | Deliberative Process |
| Priv013892 | Priv013895 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Wasco State Prison (WSP), Infrastructure Modifications | Deliberative Process |
| Priv013896 | Priv013896 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 8/8/2006 | Typed outline with the heading - CA Department of Corrections and Rehabilitiation Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |

| Priv013897 | Priv013897 | Stephen Benson | Department of Finance | Office of the Secretary; Office of Legislation | Cornett, Craig; Cummins, Diane; Long, Geoff; Curran, Shelley; Schaafsma, Peter; Franzoia, Bob; Cooper, Allan; Lewis, David; Pagan, Greg; Anderson, Alison; Olson, Gary; Salzillo, Cory; Woods, Christopher; Alvarez, Danny;Jerue, Todd; Finn, Karen; Theodorovi | Letter | 8/8/2006 | Letter re: binders containing CA Department of Corrections and Rehabilitiation's proposals during the Second Extraordinary Session of the 2005-06 Legislative Session | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013898 | Priv013898 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Typed chart based on Spring 2006 entitled Inmate Population, Rehabilitation and Housing Management Plan, Adult Inmate Housing Analysis | Deliberative Process |
| Priv013899 | Priv013910 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 8/4/2006 | Typed chart of the Request for Information-Availability of Facilities/Buildings for Lease | Deliberative Process |
| Priv013911 | Priv013912 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 7/14/2006 | Typed outline as to the Community Correctional Beds, Community Correctional Facilities Administration 4000 Male Bed RFP Status | Deliberative Process |
| Priv013913 | Priv013919 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | State of CA Department of Corrections and Rehabilitiation Request for Proposal Projected Timeline | Deliberative Process |
| Priv013920 | Priv013926 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Chart entitled, Total Non-Traditional Overcrowding, Institutions Only, July 2006 | Deliberative Process |
| Priv013927 | Priv013928 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Avenal State Prison Institution Details as to current beds, proposed new construction | Deliberative Process |
| Priv013929 | Priv013930 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 5/26/2006 | Pre-decisional internal analysis re CAL State Prison Institution details | Deliberative Process |
| Priv013931 | Priv013932 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 5/26/2006 | Pre-decisional internal analysis of CCC Susanville Space Needs Survey | Deliberative Process |

| Priv013933 | Priv013935 | Stephen Benson | Department of Finance | Governor | Not Readily Available | proposal | 8/14/2006 | Pre-decisional analysis re GOVERNOR'S PRISON CONSTRUCTION PROPOSAL- CAPITAL OUTLAY | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013936 | Priv013937 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 5/26/2006 | Pre-decisional internal analysis re CCI, Space Needs Survey | Deliberative Process |
| Priv013938 | Priv013939 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 5/26/2006 | Pre-decisional analysis re CSP's Space Needs Survey | Deliberative Process |
| Priv013940 | Priv013941 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 5/26/2006 | Pre-decisional internal analysis re Central California Womens' Facility's Space Needs Survey | Deliberative Process |
| Priv013942 | Priv013943 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Institution for Men with details regarding current beds and proposed new construction | Deliberative Process |
| Priv013944 | Priv013945 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Institution for Women (CIW) re: beds currently and proposed and proposed new construction | Deliberative Process |
| Priv013946 | Priv013947 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Medical Facility (CMF) with headings re: beds current/proposed and proposed new construction | Deliberative Process |
| Priv013948 | Priv013949 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Details and Map | 00/00/0000 | CSP - Corcoran Institution Detail Space Needs Survey | Deliberative Process |
| Priv013950 | Priv013951 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Rehabilitation Center (CRC) with headings re: beds current/proposed, proposed new construction, proposed conversion costs | Deliberative Process |
| Priv013952 | Priv013953 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Correctional Training Facility Institution Detail Space Needs Survey | Deliberative Process |
| Priv013954 | Priv013955 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Chuckawalla Valley State Prison (CVSP) with headings re: beds current/proposed, infrastructure issues, proposed new construction | Deliberative Process |
| Priv013956 | Priv013957 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Deuel Vocational Institution Detail and Space Needs Survey | Deliberative Process |

| Priv013958 | Priv013959 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Folsom State Prison (FSP) with headings re: beds current/proposed and proposed new construction | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013960 | Priv013961 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | High Desert State Prison Institution Detail and Space Survey | Deliberative Process |
| Priv013962 | Priv013963 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Ironwood State Prison (ISP) with headings re: beds current/proposed, proposed new construction | Deliberative Process |
| Priv013964 | Priv013965 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Kern Valley State Prison Institution Detail and Space Survey | Deliberative Process |
| Priv013966 | Priv013967 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison-Los Angeles County (LAC) with headings re: beds current/proposed, propsed new construction | Deliberative Process |
| Priv013968 | Priv013969 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Mule Creek State Prison Institution Detail and Space Survey | Deliberative Process |
| Priv013970 | Priv013971 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Northern California Women's Facility (NCWF) with headings re: beds current/proposed and proposed new construction | Deliberative Process |
| Priv013972 | Priv013973 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | North Kern State Prison Institution Detail and Space Survey | Deliberative Process |
| Priv013974 | Priv013975 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pelican Bay State Prison (PBSP) with headings re: beds current/proposed, proposed new construction | Deliberative Process |
| Priv013976 | Priv013977 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Pleasant Valley State Prison Institution Detail and Space Survey | Deliberative Process |
| Priv013978 | Priv013979 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Richard J. Donovan Correctional Facility (RJD) with headings re: beds current/proposed, proposed new construction | Deliberative Process |
| Priv013980 | Priv013981 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | CSP - Sacramento Institution Detail and Space Survey | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                11/16/2007

| Priv013982 | Priv013983 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Substance Abuse Treatment -Corcoran (SATF) with headings re: beds current/proposed, proposed new construction | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013984 | Priv013985 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Sierra Conservation Center Institution Detail Sheet and Space Survey | Deliberative Process |
| Priv013986 | Priv013987 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison (SOL) with headings re: beds current/proposed, proposed new construction | Deliberative Process |
| Priv013988 | Priv013989 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison San Quentin (SQ) with headings re: beds current/proposed and proposed new construction | Deliberative Process |
| Priv013990 | Priv013991 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | SALINAS VALLEY STATE PRISON (SVSP); INSTITUTION DETAIL | Deliberative Process |
| Priv013992 | Priv013993 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | VALLEY STATE PRISON FOR WOMEN (VSPW); ; INSTITUTION DETAIL | Deliberative Process |
| Priv013994 | Priv013995 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | Wasco State Prison (WSP) Institutional Detail | Deliberative Process |
| Priv013996 | Priv013996 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 8/4/2007 | Inmate Population, Rehabilation, and Housing Management Plan July 2006 | Deliberative Process |
| Priv013997 | Priv014015 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | Avenal State Prison (ASP) Institutional Details | Deliberative Process |
| Priv014016 | Priv014030 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIPATRIA STATE PRISON (CAL); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014031 | Priv014041 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA CORRECTIONAL CENTER (CCC); ; INSTITUTION DETAILS; | Deliberative Process |
| Priv014042 | Priv014055 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | INSTITUTION DETAIL; ; CALIFORNIA CORRECTIONAL INSTITUTION (CCI); | Deliberative Process |
| Priv014056 | Priv014061 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CENTRAL CALIFORNIA WOMEN'S FACILITY (CCWF); ; INSTITUTION DETAIL; | Deliberative Process |

| Priv014062 | Priv014076 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CENTINELA STATE PRISON (CEN); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014077 | Priv014087 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA INSTITUTION FOR MEN (CIM); ; INSTITUTION DETAIL; | Deliberative Process |
| Priv014088 | Priv014096 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA INSTITUTION FOR WOMEN (CIW); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014097 | Priv014101 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA MEN'S COLONY (CMC); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014102 | Priv014112 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | INSTITUTION DETAILS; ; CALIFORNIA MEDICAL FACILITY (CMF) | Deliberative Process |
| Priv014113 | Priv014119 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA STATE PRISON-CORCORAN (COR); ; INSTITUTION DETAIL | Deliberative Process |
| Priv014120 | Priv014134 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA REHABILITATION CENTER (CRC); ; INSTITUTION DETAIL | Deliberative Process |
| Priv014135 | Priv014141 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CORRECTIONAL TRAINING FACILITY (CTF); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014142 | Priv014155 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CHUCKAWALLA VALLEY STATE PRISON (CVSP); ; INSTITUTION DETAILS; | Deliberative Process |
| Priv014156 | Priv014162 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | DEUEL VOCATIONAL INSTITUTION (DVI); ; INSTITUTION DETAIL | Deliberative Process |
| Priv014163 | Priv014169 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | FOLSOM STATE PRISON (FSP); ; INSTITUTUION DETAILS | Deliberative Process |
| Priv014170 | Priv014180 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | HIGH DESERT STATE PRISON (HDSP); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014181 | Priv014191 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | IRONWOOD STATE PRISON (ISP); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014192 | Priv014201 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | KERN VALLEY STATE PRISON (KVSP); ; INSTITUTION DETAIL | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv014202 | Priv014216 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA STATE PRISON-LOS ANGELES COUNTY (LAC); ;    INSTITUTION DETAIL | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014217 | Priv014227 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | MULE CREEK STATE PRISON (MCSP); ;    INSTITUTION DETAILS | Deliberative Process |
| Priv014228 | Priv014238 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | NORTHERN CALIFORNIA WOMEN'S FACILITY (NCWF); ;    INSTITUTION DETAIL | Deliberative Process |
| Priv014239 | Priv014253 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | NORTH KERN STATE PRISON (NKSP); ;    INSTITUTION DETAIL | Deliberative Process |
| Priv014254 | Priv014268 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | PELICAN BAY STATE PRISON (PBSP); ;    INSTITUTION DETAIL; | Deliberative Process |
| Priv014269 | Priv014279 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | PLEASANT VALLEY STATE PRISON (PVSP); ; INSTITUTION DETAIL | Deliberative Process |
| Priv014280 | Priv014289 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | RICHARD J. DONOVAN CORRECTIONAL FACILITY (RJD); ;    INSTITUTION DETAIL | Deliberative Process |
| Priv014290 | Priv014300 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | SUBSTANCE ABUSE TREATMENT FACILITY - CORCORAN (SATF) INSTITUTION DETAIL | Deliberative Process |
| Priv014301 | Priv014311 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA STATE PRISON-SACRAMENTO (SAC) | Deliberative Process |
| Priv014312 | Priv014322 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | SIERRA CONSERVATION CENTER (SCC); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014323 | Priv014333 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CALIFORNIA STATE CALIFORNIA STATE PRISON (SOL) INSTITUTION DETAILSPRISON (SOL); ; INSTITUTION DETAILS; Unknown date, | Deliberative Process |
| Priv014334 | Priv014340 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CALIFORNIA STATE PRISON-SAN QUENTIN (SQ) INSTITUTION DETAIL; | Deliberative Process |

| Priv014341 | Priv014351 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | SALINAS VALLEY STATE PRISON (SVSP) INSTITUTION DETAIL | Deliberative Process |
| Priv014352 | Priv014366 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | VALLEY STATE PRISON FOR WOMEN (VSPW) INSTITUTION DETAIL | Deliberative Process |
| Priv014367 | Priv014381 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | WASCO STATE PRISON (WSP) INSTITUTION DETAIL | Deliberative Process |
| Priv014382 | Priv014519 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | July 2006 INMATE POPULATION MANAGEMENT AND BED UTILIZATION ~PLAN; | Deliberative Process |
| Priv014520 | Priv014520 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Analysis and Review Comments | Deliberative Process |
| Priv014521 | Priv014521 | Stephen Benson | Department of Finance | Finn, Karen | Martone, Jim; Campbell, Mark; | E-mail | 12/12/2006 | December 12, 2006 E-mail w/ notes re budget | Deliberative Process |
| Priv014522 | Priv014525 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Five Year Proposal | Deliberative Process |
| Priv014526 | Priv014527 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on FIVE YEAR PROPOSAL LIST | Deliberative Process |
| Priv014528 | Priv014528 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Governor's Briefing Agenda | Deliberative Process |
| Priv014529 | Priv014534 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft BUDGET DECISION | Deliberative Process |
| Priv014535 | Priv014536 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Five Year Proposal | Deliberative Process |
| Priv014537 | Priv014538 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Five Year Proposal | Deliberative Process |
| Priv014539 | Priv014542 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Five Year Proposal List | Deliberative Process |
| Priv014543 | Priv014545 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv014546 | Priv014552 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv014553 | Priv014570 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv014571 | Priv014585 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Request Recommendation/Decision | Deliberative Process |
| Priv014586 | Priv014591 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Budget Act Appropriation | Deliberative Process |
| Priv014592 | Priv014600 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Recommendation/Decision | Deliberative Process |

| Priv014601 | Priv014603 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Base Issue Summary | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014604 | Priv014607 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Base Issue Summary | Deliberative Process |
| Priv014608 | Priv014617 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv014618 | Priv014619 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Projects - Recommendations and Future Year Impact | Deliberative Process |
| Priv014620 | Priv014627 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv014628 | Priv014641 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes on Capital Outlay Budget Ch. ge Proposals Project Tracking Spreadsheet | Deliberative Process |
| Priv014642 | Priv014657 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | BCP re Groundwater Treatment & Non-potable Water; Distribution System | Deliberative Process |
| Priv014658 | Priv014662 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes on Emergency Housing Management Plan | Deliberative Process |
| Priv014663 | Priv014675 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Handwritten Notes | 00/00/0000 | Handwritten notes on Emergency Housing Management Plan | Deliberative Process |
| Priv014676 | Priv014678 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes on Emergency Housing Management Plan | Deliberative Process |
| Priv014679 | Priv014692 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Emergency Housing Mangement | Deliberative Process |
| Priv014693 | Priv014694 | Stephen Benson | Department of Finance | Campbell, Mark | Schwander, John' | Report | 9/21/2006 | FY 2006/2007 Advance Planning Appropriation | Deliberative Process |
| Priv014695 | Priv014697 | Stephen Benson | Department of Finance | Powers, Richard | Campbell, Mark; Miller, Mike | E-mail | 10/2/2006 | E-mail RE: CRC, Electrical Infrastructure Upgrade | Deliberative Process |
| Priv014698 | Priv014700 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014701 | Priv014703 | Stephen Benson | Department of Finance | Campbell, Mark | Miller, MikePowers, Richard; Schwander, John | E-mail | 10/19/2006 | E-mail re BY COBCP Questions; | Deliberative Process |
| Priv014704 | Priv014705 | Stephen Benson | Department of Finance | Miller, Mike | Campbell, Mark | E-mail | 10/19/2006 | E-mail re BY COBCP Questions | Deliberative Process |
| Priv014706 | Priv014707 | Stephen Benson | Department of Finance | Campbell, Mark | Beland, Keith | E-mail | 10/17/2006 | E-mail discussion re BY COBCP Questions | Deliberative Process |

| Priv014708 | Priv014708 | Stephen Benson | Department of Finance | Campbell, Mark | owers, Richard; 'Beland, Keith'; 'Schwander, John'; 'Miller, Mike'; Martone, Jim | E-mail | | 10/16/2006 | E-mail discussion re BY COBCP Questions | Deliberative Process |
| Priv014709 | Priv014709 | Stephen Benson | Department of Finance | Campbell, Mark | Powers, Richard; 'Miller, Mike' | E-mail | | 10/17/2006 | E-mail discussion re CCC-WWTP, FIW and COBCP | Deliberative Process |
| Priv014710 | Priv014710 | Stephen Benson | Department of Finance | Campbell, Mark | Miller, Mike, ROGERS, DEANNA' | E-mail | | 10/12/2006 | E-mail discussion re FIWs | Deliberative Process |
| Priv014711 | Priv014711 | Stephen Benson | Department of Finance | Campbell, Mark | Miller, Mike | E-mail | | 10/24/2006 | E-mail re Revised FIW°s for CCC WWTP, CEN WWTP, STWD Dental with COBCP, and STWD SMY's | Deliberative Process |
| Priv014712 | Priv014712 | Stephen Benson | Department of Finance | Campbell,    Mark | Martone, Jim | E-mail | | 10/23/2007 | Pre-decisional discussion E-mail re CA Department of Corrections and Rehabilitiation Future Workload | Deliberative Process |
| Priv014713 | Priv014713 | Stephen Benson | Department of Finance | Mark Campbell | Jim Martone | E-mail | | 10/23/2006 | E-mail re DVI, CTF -- Solid Cell Front | Deliberative Process |
| Priv014714 | Priv014714 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Draft | | 00/00/0000 | Pre-decisional draft re New Beds | Deliberative Process |
| Priv014715 | Priv014715 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Draft | | 00/00/0000 | Pre-decisional draft re Total Bond Funded Costs | Deliberative Process |
| Priv014716 | Priv014717 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014718 | Priv014719 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014720 | Priv014720 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014721 | Priv014721 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014722 | Priv014722 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014723 | Priv014723 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014724 | Priv014724 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014725 | Priv014725 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014726 | Priv014726 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014727 | Priv014727 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv014728 | Priv014728 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014729 | Priv014729 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014730 | Priv014730 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014731 | Priv014731 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014732 | Priv014732 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes for HDSP, Upgrade Emergency Circuit Transformer and Transfer Switch [ no date specified] | Deliberative Process |
| Priv014733 | Priv014733 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note for priority as of 9/26 for FSP, Removable Branch Circuit Wiring, Bldg. 5 | Deliberative Process |
| Priv014734 | Priv014734 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Hand written notes with a priority as of 9/26 re: Statewide visitor/ public ADA access | Deliberative Process |
| Priv014735 | Priv014735 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Hand written notes with a priority as of 9/26 re: CIW Utility Infrastructure Upgrade. Study broad based analysis of infrastructure | Deliberative Process |
| Priv014736 | Priv014736 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Hand written notes re CIM, Replace Domestice Water Hightank | Deliberative Process |
| Priv014737 | Priv014737 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note illegible | Deliberative Process |
| Priv014738 | Priv014747 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Typed chart listing various facilities with proposals, comments and recommendations | Deliberative Process |
| Priv014748 | Priv014752 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Dept of Corrections and Rehabilitation, Major Capital Outlay Program, Out Year Projects; Response to Department of Finance (Department of Finance) Questions, Oct. 27, 2006 (Final) | Deliberative Process |
| Priv014753 | Priv014754 | Stephen Benson | Department of Finance | Campbell, Mark | Schwander, John; Miller, Mike; Martone, Jim; Powers, Richard; Beland, Keith | E-mail | 10/11/2006 | E-mail to discuss various issue re: Out Year COBCP's | Deliberative Process |

| Priv014755 | Priv014755 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Typed chart containing CA Department of Corrections and Rehabilitiation priority number, category code, subcategory code, institution, proposal name. Hand written notes re:safety and welfare plan, July 10th | Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv014756 | Priv014756 | Stephen Benson | Department of Finance | Belland, Keith | Martone, Jim; Campbell, Mark | E-mail | 10/6/2006 | E-mail re: DJJ reform | Deliberative Process |
| Priv014757 | Priv014757 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/2/2006 | Typed document re:Division of Juvenile Justice, California Medical Facility, Vacaville, California Institution for Women, Fontera | Deliberative Process |
| Priv014758 | Priv014766 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 10/5/2006 | Handwritten notes re: Facility Status Update, Operational Master Plan, Programming Document | Deliberative Process |
| Priv014767 | Priv014767 | Stephen Benson | Department of Finance | Campbell, Mark | Huang, Daphne; Mangum, Sarah | E-mail | 9/14/2006 | 09/14/06 - 9/19/06 Meeting re: DJJ Facility Master Plan | Deliberative Process |
| Priv014768 | Priv014769 | Stephen Benson | Department of Finance | Huang, Daphne | Campbell, Mark | E-mail | 9/27/2006 | E-mail re: Perez funding | Deliberative Process |
| Priv014770 | Priv014770 | Stephen Benson | Department of Finance | Beland, Keith | Martone, Jim; Campbell, Mark | E-mail | 10/6/2006 | E-mail re: DJJ Reform | Deliberative Process |
| Priv014771 | Priv014772 | Stephen Benson | Department of Finance | Unknown | Unknown | Miscellaneous | 00/00/0000 | Pre-decisional draft re Proposal | Deliberative Process |
| Priv014773 | Priv014780 | Stephen Benson | Department of Finance | Unknown | Unknown | Miscellaneous | 00/00/0000 | Pre-decisional draft re cover page | Deliberative Process |
| Priv014781 | Priv014781 | Stephen Benson | Department of Finance | Unknown | Unknown | E-mail | 10/1/2006 | Pre-decisional discussion re Capital Outlay | Deliberative Process |
| Priv014782 | Priv014794 | Stephen Benson | Department of Finance | ROGERS, DEANNA | Campbell, Mark | E-mail | 11/3/2006 | Pre-decisional discussion re SCC Firing Range; | Deliberative Process |
| Priv014795 | Priv014802 | Stephen Benson | Department of Finance | Wehsels, Dennis | Campbell, Mark | E-mail | 10/13/2006 | Pre-decisional discussion re CVSP Oxi Ditch 3-page; | Deliberative Process |
| Priv014803 | Priv014807 | Stephen Benson | Department of Finance | Wehsels, Dennis | Campbell, Mark | E-mail | 10/31/2006 | Pre-decisional discussion re E-mail re Requested CVSP Oxi Ditch 3-page | Deliberative Process |
| Priv014808 | Priv014810 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 10/31/2006 | Pre-decisional draft re Replace Dormitories | Deliberative Process |
| Priv014811 | Priv014815 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional draft re Waste Water/Sewer System Violations | Deliberative Process |
| Priv014816 | Priv014817 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional draft re SOLID CELL FRONTS - PALM & CYPRESS WINGS | Deliberative Process |

| Priv014818 | Priv014829 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | 2007-08 Capital Outlay 5- Year Unknown date, Pre-decisional draft re Totals - Requested and Recommended | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014830 | Priv014855 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional draft re Legislative, Judicial and Executive;   0250 Judiciary; | Deliberative Process |
| Priv014856 | Priv014867 | Deborah Cregger | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitiation | Memo | 00/00/0000 | Working Sample Draft to initate discussions among agencies | Deliberative Process |
| Priv014868 | Priv014868 | Deborah Cregger | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitiation | Memo | 7/30/2007 | Options for Funding Secure Rentry Facilities | Deliberative Process |
| Priv014869 | Priv014876 | Deborah Cregger | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitiation | Report | 07/00/07 | July 2007 Reentry Program  Facility; Design Guidelines | Deliberative Process |
| Priv014877 | Priv014879 | Deborah Cregger | Department of Finance | KATHLEEN CHOVAN | C.GREGGER DEBORAH, cc-ARNOLD, MOLLY | E-mail | 7/9/2007 | RECEIVER AUTHORITY, AB 900 FINAL | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv014880 | Priv014894 | Deborah Cregger | Department of Finance | CREGGER DEBORAH | KATHY CHOVAN | E-mail | 6/28/2007 | PRE DECISIONAL DRAFTS RE:3 MAIN CHANGES IN AB900 TBL | Deliberative Process |
| Priv014895 | Priv014898 | Deborah Cregger | Department of Finance | Department of Finance | DEBORAH CREGGER | Report | 00/00/0000 | PROPOSED AB 900 MODIFICATIONS; FINANCE COMMENTS | Deliberative Process |
| Priv014899 | Priv014900 | Deborah Cregger | Department of Finance | D. M. Gregger; Hand written Notes | D. M. Gregger | Notes | 00/00/0000 | MEETING WITH DEBORAH, GREG & KAREN; RE: RE ENTRY FINANCING | Deliberative Process |
| Priv014901 | Priv014903 | Deborah Cregger | Department of Finance | Kathleen Chovan | Deborah Cregger, Molly Arnold | Notes | 7/9/2007 | PRE-DECISIONAL INTERNAL ANALYSIS RE: MEDICAL CARE RECEIVER | Deliberative Process |
| Priv014904 | Priv014904 | Deborah Cregger | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitiation | Report | 00/00/0000 | PHASE I, PHASE II FUNDING | Deliberative Process |
| Priv014905 | Priv014907 | Deborah Cregger | Department of Finance | ORIGINATING FAX FROM SENATOR MACHADO WITH HANDWRITTEN NOTES | D. CREGGER | Notes | 4/27/2007 | Substantive;      AMENDMENTS TO SENATE BILL NO. 943; AMENDMENTS TO SENATE BILL 943 | Deliberative Process |

| Priv014908 | Priv014908 | Deborah Cregger | Department of Finance | GREG SIFUENTES | RICH  WOOD | Letter | 1/10/2007 | REIMBURSEMENT COST FOR CALIFORNIA STATE PRISON, SAN QUENTIN HEALTH SERVICE CENTER ENVIRONMENTAL IMPACT REPORT; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014909 | Priv014909 | Deborah Cregger | Department of Finance | D.M CREGGER; Hand written Notes possibly for self | D.M CREGGER; ; | Notes | 00/00/0000 | PRE DECISIONAL DISCUSSION - SQ #22, HANDWRITTEN NOTES ON D.M CREGGER'S PERSONAL PAD: RECEIVERS CONTRACT | Deliberative Process |
| Priv014910 | Priv014911 | Deborah Cregger | Department of Finance | D.M Cregger; possible hand written notes | CA Department of Corrections and Rehabilitiation | Notes | 00/00/0000 | H/W PRE-DECISONAL DECISION | Deliberative Process |
| Priv014912 | Priv014913 | Deborah Cregger | Department of Finance | D.M. Cregger | D.M. Cregger ; Possible handwritten notes | Notes | 00/00/0000 | H/WRITTEN PRE-DECISONAL DISCUSSION | Deliberative Process |
| Priv014914 | Priv014915 | Deborah Cregger | Department of Finance | D.M CREGGER; Possible notes to self | D.M CREGGER | Notes | 00/00/0000 | H/W NOTES PRE DECISONAL DISCUSSIONS | Deliberative Process |
| Priv014916 | Priv014922 | Deborah Cregger | Department of Finance | Kathleen Chovan | FINN KAREN, D CREGGER | E-mail | 4/29/2007 | PRE DECISONAL DISCUSSIONS | Attorney Client, Deliberative Process, Deliberative Process |
| Priv014923 | Priv014923 | Deborah Cregger | Department of Finance | GEOFF LONG, ASM APPR. | LEGISLATIVE COUNSEL | E-mail | 7/9/2007 | AMENDS TO SB 99 | Deliberative Process, Deliberative Process |
| Priv014924 | Priv014927 | Deborah Cregger | Department of Finance | Chris Kahn | Deborah Cregger, Tom Sheehy, Karen Finn, Jay Sturges | E-mail | 7/3/2007 | E-mail from Chris Kahn re: SB 943 (San Quentin Central Health Services Building) | Attorney Client, Deliberative Process |
| Priv014928 | Priv014928 | Deborah Cregger | Department of Finance | Deborah Cregger | Molly Arnold, Karen Finn, greg Rogers | E-mail | 5/30/2007 | E-mail from D. Cregger re: additional proposed language if we get to amend AB 900 | Attorney Client, Attorney Work Product |

| Priv014929 | Priv014930 | Deborah Cregger | Department of Finance | Molly Arnold | Eric Csizmar, Deborah Hysen, Karen Finn, Benjamin Rice, Deborah Cregger | E-mail | 00/00/0000 | E-mail from M. Arnold re: Clean Up Comments to AB 900 | Attorney Client, Attorney Work Product, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014931 | Priv014932 | Deborah Cregger | Department of Finance | Kathleen Chovan | Deborah Cregger | E-mail | 4/26/2007 | E-mail from K. Chovan PWB Bond Bill San Quentin - waiver issues | Attorney Client, Deliberative Process |
| Priv014933 | Priv014934 | Deborah Cregger | Department of Finance | Deborah Cregger | Karen Finn, Richard Hisocks, Molly Arnold | E-mail | 00/00/0000 | E-mail from D. Cregger re: Reimbursement Question | Attorney Client, Deliberative Process |
| Priv014935 | Priv014935 | Deborah Cregger | Department of Finance | Jay Sturges | Natasha Wunderlich, Deborah Cregger, Stephen Benson, Jim Martone | E-mail | 00/00/0000 | 5/15/2007 E-mail from J. Sturges re: Interim Financing | Deliberative Process |
| Priv014936 | Priv014936 | Deborah Cregger | Department of Finance | Not Readily Available | Not Readily Available | Handwritten Notes | 00/00/0000 | Pre-decisional draft of Handwritten Notes re: Bldg 22 | Deliberative Process |
| Priv014937 | Priv014937 | Deborah Cregger | Department of Finance | Kathleen Chovan | Deborah Cregger, Connie LeLouis | | 00/00/0000 | 4/26/2007 E-mail from K. Chovan re: PWB Bond * SPWB Waiver Issue | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv014938 | Priv014943 | Deborah Cregger | Department of Finance | Molly Arnold | Kathleen Chovan, Molly Arnold, Connie LeLouis, Deborah Cregger, Fred Klass, Karen Finn, Julia Bilaver | E-mail | 4/25/2007 | E-mail from M. Arnold re: PWB Bond Bill | Attorney Work Product, Attorney Client, Deliberative Process |
| Priv014944 | Priv014946 | Deborah Cregger | Department of Finance | Molly Arnold | Jay Sturges, Mike Genest, Vince Brown, Fred Klass, Tom Sheehy, Karen Finn, Deborah Cregger | E-mail | 4/14/2007 | E-mail from M. Arnold re: Building 22 Language | Attorney Client, Deliberative Process, Attorney Work Product |

| Priv014947 | Priv014950 | Deborah Cregger | Department of Finance | Jennifer Osborn | Deborah Cregger, Karen Finn | E-mail | 2/14/2007 | E-mail from J. Osborn re: Building 22 Amendments | Attorney Client, Attorney Work Product, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014951 | Priv014954 | Deborah Cregger | Department of Finance | Deborah Cregger | Jay Sturges, Mike Genest, Vince Brown, Fred Klass, Tom Sheehy, Karen Finn, Molly Arnold | E-mail | 4/14/2007 | E-mail from D. Cregger re: Declined: Updated: Discuss Blg 22 language with receiver's staff | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv014955 | Priv014955 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | 2006-2007 Fall draft full year exercise | Deliberative Process |
| Priv014956 | Priv014966 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 9/26/2005 | Prevalence,Rate   Program Mix (2004/05  POPBCP) | Deliberative Process |
| Priv014967 | Priv014977 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 9/26/2005 | Prevalence,Rate   Program Mix (2004/05  POPBCP) | Deliberative Process |
| Priv014978 | Priv015000 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 10/3/2005 | BCP | Deliberative Process |
| Priv015001 | Priv015024 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 9/27/2005 | 9/27/2005 includes "approved BCP" with handwritten notes "take out" and finance letter describing "proposal" and "request for funding" | Deliberative Process |
| Priv015025 | Priv015035 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/2/2005 | Draft finance letter requesting funding | Deliberative Process |
| Priv015036 | Priv015047 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/4/2005 | Draft finance letter - Minimum Nurse to Patient Ratio(2003 t0 20044 Policy BCP) | Deliberative Process |
| Priv015048 | Priv015058 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/3/2005 | Draft finance letter | Deliberative Process |
| Priv015059 | Priv015082 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/3/2005 | Draft finance letter | Deliberative Process |
| Priv015083 | Priv015088 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/3/2005 | Draft finance letter | Deliberative Process |
| Priv015089 | Priv015100 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/3/2005 | Draft finance letter | Deliberative Process |
| Priv015101 | Priv015204 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/3/2005 | Draft finance letter with handwritten notes | Deliberative Process |

| Priv015205 | Priv015214 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 10/3/2005 | Health planning estimate | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv015215 | Priv015215 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2007/2008 | 2007-08 draft full year exercise 2007-8 | Deliberative Process |
| Priv015216 | Priv015217 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2007/2008 | 2007-08 draft full year exercise with handwritten notes | Deliberative Process |
| Priv015218 | Priv015218 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2007/2008 | 2007-2008 draft full year exercise with handwritten notes | Deliberative Process |
| Priv015219 | Priv015219 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 10/25/2006 | Draft full year exercise | Deliberative Process |
| Priv015220 | Priv015285 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 12/14/2006 | Draft 2007-8 full year exercise summary | Deliberative Process |
| Priv015286 | Priv015550 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Notes | 10/25/2006 | Draft full year exercise with handwritten notes | Deliberative Process |
| Priv015551 | Priv015623 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 8/23/2006 | Finance letters and full year exercises with hanwritten strike through | Deliberative Process |
| Priv015624 | Priv015721 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 9/5/2006 | 2006/07 Finance Letter - Mental Health Remedial Plan 2007/08 Full Year Exercise with handwritten strike through | Deliberative Process |
| Priv015722 | Priv015791 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 8/25/2006 | Full year exercise; finance letter with handwritten strike through | Deliberative Process |
| Priv015792 | Priv015861 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 8/25/2006 | Finance letters; full year exercise | Deliberative Process |
| Priv015862 | Priv015912 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 8/25/2006 | 2006/07 Policy BCP - Inmate Dental Services Program; 2006/07 Policy BCP Inmate Dental Services Program with handwritten strike throughs; | Deliberative Process |
| Priv015913 | Priv016014 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 8/29/2006 | Full year exercise and finance letters with handwritten strike throughs | Deliberative Process |
| Priv016015 | Priv016048 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 9/5/2006 | 2005/06 Policy BCP - Revert Limited Term Positions; 2007/08 Full Year Exercise; with handwritten strick throughs | Deliberative Process |
| Priv016049 | Priv016060 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | full year exercise and finance letter with handwritten strike throughs | Deliberative Process |
| Priv016061 | Priv016068 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Draft | Unknown | draft coleman work plan with handwritten notes | Deliberative Process |

| Priv016069 | Priv016122 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 3/23/2007 | Coleman recommendations with handwritten notes | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv016123 | Priv016128 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Litigation Driven Costs in the 2007-08 Budget with handwrittne notes; | Deliberative Process |
| Priv016129 | Priv016130 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | class action court-related costs in budget with handwritten notes | Deliberative Process |
| Priv016131 | Priv016150 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 12/12/2006 | LAO QUESTIONS FOR THE RECEIVER | Deliberative Process |
| Priv016151 | Priv016154 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Department of Finance Questions for Healthcare; | Deliberative Process |
| Priv016155 | Priv016233 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | BCP | Deliberative Process |
| Priv016234 | Priv016234 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | E-mail | 4/17/2007 | E-mail from Amy Arnold regarding CA Department of Corrections and Rehabilitiation Healthcare Consolidation Proposal with handwritten notes | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv016235 | Priv016275 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | E-mail | 9/20/2007 | Coleman team agenda with handwritten notes; E-mail to/from attorney | Deliberative Process, Attorney Work Product, Attorney Client |
| Priv016276 | Priv016280 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Handwritten Notes | 00/00/0000 | handwritten notes; capitol outlay | Deliberative Process |
| Priv016281 | Priv016322 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 5/7/2007 | Chart of class action cases and "decision agenda" with handwritten notes | Deliberative Process |
| Priv016323 | Priv016349 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 8/3/2007 | CALIFORNIA PRISON HEALTH CARE RECEIVERSHIP - HEALTH CARE FACILITY; IMPROVEMENT PROGRAM - AVENAL STATE PRISON with handwritten notes | Deliberative Process |
| Priv016350 | Priv016393 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 5/8/2006 | BCP | Deliberative Process |
| Priv016394 | Priv016474 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Temp budget mgmt rpt | Deliberative Process |

| Priv016475 | Priv016571 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 5/8/2006 | Temp bgt doc - summary of submittals | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv016572 | Priv016668 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 5/8/2006 | Tmp bgt summary of submittals | Deliberative Process |
| Priv016669 | Priv016694 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re Ad Seg | Deliberative Process |
| Priv016695 | Priv016716 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | request for funding and positions | Deliberative Process |
| Priv016717 | Priv016724 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/30/2006 | Funding request | Deliberative Process |
| Priv016725 | Priv016735 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/27/2006 | Population projections | Deliberative Process |
| Priv016736 | Priv016771 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | public and private staffing to acct. for overcrowding; request for positions | Deliberative Process |
| Priv016772 | Priv016780 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/30/2006 | Health record technician adjustments | Deliberative Process |
| Priv016781 | Priv016798 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | request for funds | Deliberative Process |
| Priv016799 | Priv016805 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/30/2006 | MEDICAL GUARDING; TECHNICAL ADJUSTMENT | Deliberative Process |
| Priv016806 | Priv016812 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | INTERMEDIATE DAY TREATMENT PROGRAM; CUSTODIAL STAFFING | Deliberative Process |
| Priv016813 | Priv016824 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 5/2/2006 | Conversion to crisis beds | Deliberative Process |
| Priv016825 | Priv016831 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | 5/17/06 request for positions for OHU conversion (CMF) | Deliberative Process |
| Priv016832 | Priv016840 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 2007/2008 | May FY 07/08 budget revisions re PSS I | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                    11/16/2007

| Priv016841 | Priv016910 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Notes | 4/3/2006 | Final may revise with handwritten notes | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv016911 | Priv016960 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Notes | 3/30/2006 | Final may revise with handwritten notes | Deliberative Process |
| Priv016961 | Priv017011 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 4/6/2006 | Population projections and position request | Deliberative Process |
| Priv017012 | Priv017047 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 4/6/2006 | May revise - unallocated ratio | Deliberative Process |
| Priv017048 | Priv017173 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 4/6/2006 | May revise pop BCP | Deliberative Process |
| Priv017174 | Priv017322 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | may revise- second strikers and parole | Deliberative Process |
| Priv017323 | Priv017359 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/17/2006 | May revise - juvenile population projections | Deliberative Process |
| Priv017360 | Priv017368 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/29/2006 | May revise - juvenile programs | Deliberative Process, Attorney Client |
| Priv017369 | Priv017373 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 4/24/2006 | May revise - juvenille parole | Deliberative Process |
| Priv017374 | Priv017398 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | CA Department of Corrections and Rehabilitiation sex offender treatment program | Deliberative Process |
| Priv017399 | Priv017426 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | 2006/2007 may revise - population adjustment costing | Deliberative Process |
| Priv017427 | Priv017460 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/29/2006 | May FY 07/08 budget revisions re Robles YCF | Deliberative Process |
| Priv017461 | Priv017493 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/22/2006 | May FY 07/08 budget revisions re Stark YCF | Deliberative Process |
| Priv017494 | Priv017521 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/22/2006 | May FY 07/08 budget revisions re Chaderjian YCF | Deliberative Process |

| Priv017522 | Priv017554 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/29/2006 | May FY 07/08 budget revisions re NCYCF | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv017555 | Priv017582 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2007/2008 | May FY 07/08 budget revisions re PYCF | Deliberative Process |
| Priv017583 | Priv017620 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/9/2006 | May FY 07/08 budget revisions re PGYCC | Deliberative Process |
| Priv017621 | Priv017646 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 2007/2008 | May FY 07/08 budget revisions re VYCF | Deliberative Process |
| Priv017647 | Priv017647 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | POP BCP | Deliberative Process |
| Priv017648 | Priv017669 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | POP BCP | Deliberative Process |
| Priv017670 | Priv017688 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 4/11/2005 | Revised budget mgmt branch population | Deliberative Process |
| Priv017689 | Priv017712 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 11/1/2005 | BCP | Deliberative Process |
| Priv017713 | Priv017722 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 8/31/2005 | FALL 2005 ADULT POPULATION PROJECTIONS | Deliberative Process |
| Priv017723 | Priv017736 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 8/3/2005 | fall 2005 population projections | Deliberative Process |
| Priv017737 | Priv017779 | Natasha Wunderlich | Department of Finance | | Not Readily Available | Report | 1/7/2006 | BCP | Deliberative Process |
| Priv017780 | Priv017809 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 12/13/2005 | POP BCP | Deliberative Process |
| Priv017810 | Priv017853 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 12/14/2005 | POP BCP | Deliberative Process |
| Priv017854 | Priv017937 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 12/14/2005 | POP BCP | Deliberative Process |
| Priv017938 | Priv018011 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Report | 10/31/2005 | Fall pop adjust & BCP | Deliberative Process |
| Priv018012 | Priv018054 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 1/6/2006 | BCOA expansion costing | Deliberative Process |

| Priv018055 | Priv018062 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 10/27/2005 | HRT by population increase | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv018063 | Priv018083 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 10/25/2005 | ad seg beds | Deliberative Process |
| Priv018084 | Priv018090 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | FISCAL YEAR 2006-2007; FALL POPULATION; MEDICAL GUARDING AND MEDICAL TRANSPORTATION | Deliberative Process |
| Priv018091 | Priv018151 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | LAC reception center funding | Deliberative Process |
| Priv018152 | Priv018163 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | fall population adjustment | Deliberative Process |
| Priv018164 | Priv018175 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | proposal for mental health unit | Deliberative Process |
| Priv018176 | Priv018191 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | PSU expansion proposal | Deliberative Process |
| Priv018192 | Priv018348 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re ASP | Deliberative Process |
| Priv018349 | Priv018357 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CAL | Deliberative Process |
| Priv018358 | Priv018394 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CCC | Deliberative Process |
| Priv018395 | Priv018408 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CCWF | Deliberative Process |
| Priv018409 | Priv018530 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | POP BCP | Deliberative Process |
| Priv018531 | Priv018595 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CIM | Deliberative Process |
| Priv018596 | Priv018631 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CIW | Deliberative Process |
| Priv018632 | Priv018710 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CMF | Deliberative Process |
| Priv018711 | Priv018743 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re COR | Deliberative Process |
| Priv018744 | Priv018809 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | MAY REVISE BCP | Deliberative Process |
| Priv018810 | Priv018847 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | POP BCP | Deliberative Process |
| Priv018848 | Priv018892 | Natasha Wunderlich | Department of Finance | Not Readily Available | not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CVSP | Deliberative Process |

| Priv018893 | Priv018911 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May revise/ pop bcp | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv018912 | Priv018914 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re Folsom SP | Deliberative Process |
| Priv018915 | Priv019012 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re ISP | Deliberative Process |
| Priv019013 | Priv019064 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re KVSP | Deliberative Process |
| Priv019065 | Priv019141 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CSPLAC | Deliberative Process |
| Priv019142 | Priv019193 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re MCSP | Deliberative Process |
| Priv019194 | Priv019205 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re NKSP | Deliberative Process |
| Priv019206 | Priv019228 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 POP BCP for PBSP | Deliberative Process |
| Priv019229 | Priv019271 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re PVSP | Deliberative Process |
| Priv019272 | Priv019489 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | POP BCP May 2007 re RJDCF | Deliberative Process |
| Priv019490 | Priv019512 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SAC | Deliberative Process |
| Priv019513 | Priv019547 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SATF | Deliberative Process |
| Priv019548 | Priv019569 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | may revise - pop bcp | Deliberative Process |
| Priv019570 | Priv019583 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SOL | Deliberative Process |
| Priv019584 | Priv019605 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SQSP | Deliberative Process |
| Priv019606 | Priv019686 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SVSP | Deliberative Process |
| Priv019687 | Priv019762 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re VSPW | Deliberative Process |
| Priv019763 | Priv019822 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re Wasco SP | Deliberative Process |
| Priv019823 | Priv019862 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re  D. Nelson YCF | Deliberative Process |
| Priv019863 | Priv019908 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re El Paso de Robles YCF | Deliberative Process |
| Priv019909 | Priv019976 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re  Stark YCF | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv019977 | Priv020016 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re Chaderjian YCF | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020017 | Priv020061 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re Close YCC | Deliberative Process |
| Priv020062 | Priv020077 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re Pine Grove YCC | Deliberative Process |
| Priv020078 | Priv020132 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re Preston YCF | Deliberative Process |
| Priv020133 | Priv020177 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SCYCC | Deliberative Process |
| Priv020178 | Priv020217 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re VYCF | Deliberative Process |
| Priv020218 | Priv020225 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Memo | 4/17/2007 | Predecisional draft memo re Actions and Impacts of the Receiver | Deliberative Process, Official Information |
| Priv020226 | Priv020226 | Vince Brown | Department of Finance at Capitol | Karen Kinn | Natasha Wunderlich, Molly Arnold, Vince Brown, Todd Jerue, Zlatko Theodorovic, Jay Sturges, Jim Martone, Fred Klass | E-mail | 4/24/2007 | E-mail from Department of Finance staff to Department of Finance counsel | Attorney Client |
| Priv020227 | Priv020231 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 7/25/2007 | E-mail from Department of Finance Counsel to Department of Finance Staff | Attorney Client, Deliberative Process |
| Priv020232 | Priv020232 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 6/15/2007 | Meeting notice with handwritten notes | Official Information, Deliberative Process |
| Priv020233 | Priv020235 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 5/31/2007 | E-mails between Department of Finance Chief Counsel and Counsel for Office of the Governor | Deliberative Process, Attorney Work Product, Attorney Client |

| Priv020236 | Priv020238 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Letter | 00/00/0000 | Draft Department of Finance letter to Director of CA Prison Receivership | Official Information, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020239 | Priv020239 | Vince Brown | Department of Finance at Capitol | Natasha Wunderlich | Arnold, Molly; Brown, Vince; Jerue, Todd; Finn, Karen; Theodorovic, Zlatko; Sturges, Jay | E-mail | 4/24/2007 | E-mail from Department of Finance staff to Department of Finance Chief Counsel re CA Department of Corrections and Rehabilitiation General Fund requests | Attorney Client |
| Priv020240 | Priv020243 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 00/00/0000 | Summary E-mail and draft letter to Joint Legislative Budget Committee re recidivism grants | Deliberative Process, Official Information |
| Priv020244 | Priv020256 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince | E-mail | 11/7/2006 | E-mail from Department of Finance Chief Counsel to Department of Finance Vincent Brown re Finance Primer | Attorney Client, Attorney Work Product |
| Priv020257 | Priv020271 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince; Kessler, Steve, Jerue, Todd; Theodorovic, Zlatko; Thomson, Jaci-Marie | E-mail | 11/17/2006 | E-mails to/from Department of Finance Chief Counsel re Receiver transfer tracking | Attorney Work Product, Attorney Client |
| Priv020272 | Priv020274 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Aguiar, Fed; Cummins, Diane; Cornett, Craig; Taylor, Seren; Schaafsma, Peter | E-mail | 9/25/2006 | E-mails regarding budget preparation process and draft budget change proposals | Deliberative Process |
| Priv020275 | Priv020277 | Vince Brown | Department of Finance at Capitol | Rice, Ben | Arnold, Molly; Dowdin-calvillo, Alice; Gore, Bob; Mauro, Louis; Rice, Ben; Genest, Mike; Brown, Vince; Hoch, Andrea | E-mail | 3/19/2007 | E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Counsel for Office of the Governor regarding ex parte motion re: CIW | Attorney Client, Attorney Work Product |
| Priv020278 | Priv020284 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince; Sturgis, Jay | E-mail | 3/14/2007 | E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Finance Director re court-ordered deadines | Attorney Work Product, Attorney Client |

| Priv020285 | Priv020287 | Vince Brown | Department of Finance at Capitol | Tillman, Lisa | Thomsaon, Jaci-Marie; Arnold, Molly; Slavin, Bruce; Furtek, F.; Brown, Vince; Bogart, Tammy | E-mail | 10/1/2006 | E-mails between Deputy Attorney General and Department of Finance Chief Counsel regarding Coleman policy meeting | Attorney Client, Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| Priv020288 | Priv020289 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 00/00/0000 | Draft language regarding appropriation to address 7/28/06 Court order | Attorney Work Product, Attorney Client, Deliberative Process, Official Information |
| Priv020290 | Priv020293 | Vince Brown | Department of Finance at Capitol | Mangum, Sarah | Csizmar, Eric; Lloyd, John; Brown, Vince; Theodorovic, Zlatko | E-mail | 8/15/2006 | E-mail from budget analyst to Counsel for Office of the Governor re Coleman Special Session Bill proposed revised language | Deliberative Process, Attorney Client |
| Priv020294 | Priv020296 | Vince Brown | Department of Finance at Capitol | Tillman, Lisa | Genest, Michael; Arnold, Molly; Geanaco, Susan; Brown, Vince | E-mail | 8/14/2006 | E-mail from Deputy Attorney General to Department of Finance Chief Counsel re request to augment staff | Attorney Client, Attorney Work Product |
| Priv020297 | Priv020297 | Vince Brown | Department of Finance at Capitol | Tillman, Lisa | Genesi, Mike; Arnold, Molly; Gecenou, Susan; Brown, Vince | E-mail | 8/14/2006 | E-mail from Deputy Attorney General to Department of Finance re July 28, 2006 Coleman Court order | Attorney Client, Attorney Work Product |
| Priv020298 | Priv020306 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft responses and points of discussion relative to Special Master Keating's supplemental report | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv020307 | Priv020309 | Vince Brown | Department of Finance at Capitol | Lynn, Tim | Arnold, Molly; Jaci-Marie Thomson; Brown, Vince; Wilkening, Michael; Cervinka, Pete; Theodorovic, Zlatko | E-mail | 12/6/2006 | E-mails to/from Department of Finance Chief Counsel re Coleman policy meeting | Attorney Client, Attorney Work Product |

| Priv020310 | Priv020311 | Vince Brown | Department of Finance at Capitol | Jerue, Todd | Genest, Mike; Brown, Vince; Kessler, Steve; Arnold, Molly; | E-mail | 11/13/2006 | E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Department of Finance Executive Staff regarding Plaintiffs' motion to cap prison population | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv020312 | Priv020314 | Vince Brown | Department of Finance at Capitol | Thomson, Jaci-Marie; | Arnold, Molly; Brown, Vince | E-mail | 11/16/2006 | E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Department of Finance staff regarding Plaintiffs' objections to Administrative Segregation Plan | Attorney Client, Attorney Work Product |
| Priv020315 | Priv020324 | Vince Brown | Department of Finance at Capitol | Not Readily Available | not Readily Available | Report | 10/13/2006 | Department of Finance Counsel's comments and analysis of Draft Ad Seg Suicide Reduction Plan | Attorney Work Product, Deliberative Process |
| Priv020325 | Priv020326 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Jerue, Todd; Arnold, Molly; Brown, Vince | E-mail | 9/19/2006 | 09/19/06 E-mail from Deputy Attorney General re Supplemental Bed Plan and Design/Build authority | Attorney Client, Attorney Work Product |
| Priv020327 | Priv020329 | Vince Brown | Department of Finance at Capitol | Arnold, Molly; Mike Genest; Brown, Vince; Klass, Fred; Jerue, Todd; Theodorovic, Zlatko | Sturges, Jay; | E-mail | 5/9/2007 | 05/09/07 E-mail from Deputy Attorney General re CA Department of Corrections and Rehabilitiation/DMH pharmacies | Attorney Client, Attorney Work Product |
| Priv020330 | Priv020333 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Sturges, Jay; Mike Genest; Brown, Vince; Klass, Fred; Jerue, Todd; Theodorovic, Zlatko | E-mail | 00/00/0000 | 05/09/07 E-mail from Department of Finance Chief Counsel to Department of Finance Executive Staff re CA Department of Corrections and Rehabilitation/DMH pharmacies | Attorney Client, Attorney Work Product |
| Priv020334 | Priv020336 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince | E-mail | 00/00/0000 | 08/15/07 E-mails between Department of Finance Chief Counsel and Department of Finance Executive staff re Department of Finance concerns regarding supplemental bed plan | Attorney Client, Deliberative Process, Attorney Work Product |

| Priv020337 | Priv020369 | Vince Brown | Department of Finance at Capitol | Dezember, Robin | Tillman, Lisa; Keating, Jr., J. Michael | Report | 00/00/0000 | Draft August 2007 Bed Plan Report with handwritten comments | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020370 | Priv020373 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Wunderlich, Natasha; Arnold, Molly; Theodorovic, Zlatko; Klass, Fred; Sturges, Ray; Rogers, Greg | E-mail | 8/6/2007 | E-mails between Department of Finance Chief Counsel, Department of Finance Executive Staff and CA Department of Corrections and Rehabilitiation Executive Staff regarding draft COBCP regarding Mental Health Facility and space needs | Deliberative Process, Attorney Client, Attorney Work Product |
| Priv020374 | Priv020374 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Yee, Lorna | Report | 10/10/2006 | E-mail to Department of Finance Chief Counsel regarding draft Coalinga study | Attorney Client, Deliberative Process |
| Priv020375 | Priv020410 | Vince Brown | Department of Finance at Capitol | | | Draft | 00/00/0000 | Draft Coalinga ICF Feasibility Study | Deliberative Process |
| Priv020411 | Priv020411 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Genest, Mike; Sheehan, Anne | E-mail | 8/14/2006 | Internal Department of Finance E-mail re: discussion with Deputy Attorney General | Attorney Client |
| Priv020412 | Priv020413 | Vince Brown | Department of Finance at Capitol | Thomson, Jaci-Marie | Arnold, Molly; Brown, Vince; Theodorovic, Zlatko | E-mail | 11/30/2006 | E-mail from Budget Analyst to Department of Finance Chief Counsel re allocation of CA Department of Corrections and Rehabilitiation positions and EOP in Reception | Deliberative Process, Attorney Client |
| Priv020414 | Priv020417 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Brown, Vince | Notes | 1/18/2006 | appointment notification with handwritten notes re Plata implications for DMH | Deliberative Process, Official Information |
| Priv020418 | Priv020420 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Analysis of PLATA impact on DMH Nursing | Deliberative Process |
| Priv020421 | Priv020424 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Arnold, Molly; Brown, Vince | E-mail | 5/29/2007 | E-mails among Deputy Attorney General, Department of Finance Chief Counsel and Department of Finance Staff re objections to report on ad seg suicide plan | Attorney Client, Attorney Work Product |

| Priv020425 | Priv020435 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Brown, Vince; Arnold, Molly; Jerue, Todd; Theodorovic, Zlatko | E-mail | 4/19/2007 | E-mails from staff to Counsels for Department of Finance and Governor's Office re mentally ill parolees | Attorney Client |
|---|---|---|---|---|---|---|---|---|---|
| Priv020436 | Priv020437 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Genest, Mike; Boynton, Ann; Furtek, F.; Dowdin-Calvilo, Alice; Rice, Benjamin; Arnold, Molly; Sturges, Jay; Endsley, Debbie | E-mail | 8/16/2007 | E-mails among Deputy Attorney General, Department of Finance Chief Counsel and DIF staff regarding budget-related inquiry from Special Master Keating | Attorney Client |
| Priv020438 | Priv020438 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Brown, Vince; Klass, Fred | E-mail | 7/6/2007 | E-mail regarding Coleman/DMH and handwritten notes | Deliberative Process |
| Priv020439 | Priv020441 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Tillman, Lisa; Sturges, Jay; Wunderlich, Natasha;  Brown, Vince; Igra, Misha; Rice, Ben | E-mail | 7/11/2007 | E-mails between Deputy Attorney General and Department of Finance Chief Counsel regarding Plaintiffs' demands re staffing | Attorney Client, Attorney Work Product |
| Priv020442 | Priv020442 | Vince Brown | Department of Finance at Capitol | Gmeinder, Kieth | Brown, Vince | E-mail | 7/6/2007 | E-mail re draft language for Coleman pay parity plan | Deliberative Process |
| Priv020443 | Priv020443 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Brown, Vince | E-mail | 7/6/2007 | E-mail to Department of Finance Chief Counsel re draft language for pay parity plan | Attorney Client, Deliberative Process |
| Priv020444 | Priv020448 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince; Wilkening, Michael; Gmeinder, Kieth | E-mail | 7/5/2005 | 07/05/07 E-mail re suggested change to Coleman provisional language regarding salaries | Deliberative Process |
| Priv020449 | Priv020451 | Vince Brown | Department of Finance at Capitol | Gmeinder, Kieth | Brown, Vince; Martinez, Nona; Klass, Fred; Sheehy, Tom; Arnold, Molly; Palmer, H.D.; Doyle, John; Wilkening, Michael; Jerue, Todd | E-mail | 7/5/2007 | E-mails between Department of Finance Counsel and Department of Finance staff re Coleman | Attorney Client |
| Priv020452 | Priv020452 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Brown, Vince; Klass, Fred; Jerue, Todd; Doyle, John; Sturges, Jay | E-mail | 7/3/2007 | E-mail and handwritten notes re costs of pay parity | Deliberative Process |

| Priv020453 | Priv020453 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Brown, Vince; Wilkening, Michael; Doyle, John | E-mail | 7/2/2007 | E-mails between Department of Finance Chief Counsel and Department of Finance staff regarding Coleman Court order for 125 ICF beds | Attorney Client, Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| Priv020454 | Priv020455 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Palmertree, Peggy | E-mail | 5/29/07 | 05/29/07 E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Department of Finance staff regarding DMH pay for colocated staff | Attorney Client, Attorney Work Product |
| Priv020456 | Priv020457 | Vince Brown | Department of Finance at Capitol | DMH | Barawed, Jean | Memo | 5/23/2007 | Draft DMH memo re pay issues | Deliberative Process, Official Information |
| Priv020458 | Priv020459 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Arnold, Molly; Klass, Fred; Brown, Vince; Finn, Karen; Sturges, Jay | E-mail | 4/13/2007 | E-mail to Department of Finance Chief Counsel from Department of Finance staff regarding Receiver's Building 22 legislation and funding issues | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv020460 | Priv020460 | Vince Brown | Department of Finance at Capitol | Wunderlich, Natasha | Arnold, Molly; Brown, Vince; Theodorovic, Zlatko; Jerue, Todd; Sturges, Jay | E-mail | 7/13/2007 | 07/13/07 E-mail to Department of Finance Counsel from Department of Finance Staff reporting on conference call with Deputy Attorney General regarding issues involving Receiver | Attorney Client |
| Priv020461 | Priv020462 | Vince Brown | Department of Finance at Capitol | Schwind, Maureen | Arnold, Molly; Kessler, Steve; Brown, Vince | E-mail | 10/19/2006 | E-mails to Department of Finance Chief Counsel from Department of Finance staff regarding Receiver issues | Attorney Client |
| Priv020463 | Priv020465 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince | E-mail | 10/19/2006 | E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Counsel for the Governor's Office re Coleman Motion to Accelerate Ad Seg Plan | Attorney Client |
| Priv020466 | Priv020466 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Genest, Mike; Sheehan, Anne; Finn, Karen; Palmer, H.D.; Brown, Vince | E-mail | 11/3/2005 | E-mail from Department of Finance Chief Counsel to Department of Finance Executive Staff re litigation summary | Attorney Client, Attorney Work Product |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                  11/16/2007

| Priv020467 | Priv020468 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince; Finn, Karen; Klass, Fred; Tilton, James; Genest, Mike; Sheehan, Anne | E-mail | 12/20/2005 | E-mails between Department of Finance Chief Counsel and Department of Finance Executive Staff re San Quentin litigation | Attorney Client, Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| Priv020469 | Priv020472 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Draft language for legislation relative to Receiver appropriations | Deliberative Process |
| Priv020473 | Priv020473 | Vince Brown | Department of Finance at Capitol | Gore, Bob | Sturges, Jay; Rice, Benjamin; Gore, Bob; Sheehy, Tom; Brown, Vince; Arnold, Molly; Klass, Fred; Jerue, Todd; Theodorovic, Zlatko; Finn, Karen; Martone, Jim; Benson, Stephen; Wunderlich, Natasha | E-mail | 4/8/2007 | E-mails between Counsels for Department of Finance and Office of the Governor re draft SB 943, San Quentin Bldg 22 Language; | Attorney Client, Deliberative Process |
| Priv020474 | Priv020474 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Department of Finance's San Quentin Space Needs Analysis re Mental Health Services [date unknown] | Deliberative Process |
| Priv020475 | Priv020479 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Department of Finance San Quentin Space Needs Analysis re MHCBs [date unknown] | Deliberative Process |
| Priv020480 | Priv020481 | Vince Brown | Department of Finance at Capitol | Thomson, Jaci-Marie | Mauro, Louis; Reid, Scott; Bogert, Tami; Saragosa, Michael; Arnold, Molly; Brown, Vince; Jerue, Todd; Theodorovic, Zlatko; Kessler, Steve | E-mail | 10/19/2006 | E-mail between Department of Finance Staff, Department of Finance Chief Counsel and Counsel for Office of the Governor re behavioral modification inuts and ad seg suicide prevention plan | Attorney Client |
| Priv020482 | Priv020483 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Thomson, Jaci-Marie; Brown, Vince; Kessler, Steve; Jerue, Todd; Theodorovic, Zlatko | E-mail | 10/18/2006 | E-mails between Department of Finance Chief Counsel and Department of Finance Executive staff re issues raised during conference call | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv020484 | Priv020485 | Vince Brown | Department of Finance at Capitol | Jaci-MarieThomson | Alves, Jim; Arnold, Molly; Brown, Vince; Campbell, Mark; Cervinka, Pete; Doyle, John; Finn, Karen; Huang, Daphne; Jerue, Todd; Johas, Georgia; Kessler, Steve; Martone, Jim; Osborn, Jennifer; I'heodorovic, Zlatko; Wilkening, Michael | E-mail | 10/20/2006 | E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Department of Finance staff regarding Coleman Court order on mental health bed plans | Attorney Work Product, Attorney Client, Deliberative Process |
| Priv020486 | Priv020487 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Molly Arnold, Vince Brown | E-mail | 10/18/2006 | E-mails between Department of Finance Chief Counsel and Department of Finance Executive staff re issues raised by Special Master Keating | Attorney Client, Deliberative Process |
| Priv020488 | Priv020488 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Agenda | 10/18/2006 | Coleman Executive Team Agenda | Attorney Client, Deliberative Process |
| Priv020489 | Priv020498 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Draft | 10/13/2006 | Draft supplemental bed plan filing with comments | Deliberative Process |
| Priv020499 | Priv020500 | Vince Brown | Department of Finance at Capitol | B. WILLIAMS, M.D. | Doug McKeever | Memo | 10/16/2006 | Memo discussing and analyzing MHS expansion options | Deliberative Process |
| Priv020501 | Priv020502 | Vince Brown | Department of Finance at Capitol | R. E. Lipon, M.D. | Doug McKeever | Memo | 10/16/06 - | Memo analyzing proposal to modify programming | Deliberative Process |
| Priv020503 | Priv020504 | Vince Brown | Department of Finance at Capitol | Rosanne Campbell | Doug P, McKeever | Memo | 10/16/06 - | Memo summarizing and analyzing impacts of EOP activation at MCSP | Deliberative Process |
| Priv020505 | Priv020505 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Vince Brown; Molly Arnold | E-mail | 10/19/2006 | E-mail between Department of Finance Chief Counsel and Department of Finance Executive Staff re Receiver issues | Attorney Client |
| Priv020506 | Priv020507 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Luis Mauro; Scott Reid; I'ami Bogert; Michael Saragosa | E-mail | 10/19/2006 | E-mail from Department of Finance staff to Department of Finance counsel re cap outlay and legislation | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                   11/16/2007

| Priv020508 | Priv020511 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Vince Brown; Milly Arnold | E-mail | 10/6/2006 | E-mails between Department of Finance staff and Department of Finance counsel re Bldg 22 at San Quentin | Attorney Client, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020512 | Priv020514 | Vince Brown | Department of Finance at Capitol | Tami Bogert | Tilton, Jim; Prunty, Kingston; Subia, Richard; Heintz, Lisa; Hayhoe, Joyce; Kernan, Scott; Runnels, David; Hidalgo, Oscar; Slavin, Bruce | E-mail | 10/3/2006 | E-mails between Department of Finance Chief Counsel and Department of Finance Executive Staff regarding draft emergency proclamation | Deliberative Process, Attorney Client, Attorney Work Product |
| Priv020515 | Priv020519 | Vince Brown | Department of Finance at Capitol | Louis Mauro | Linda Buzzini | E-mail | 9/20/2006 | E-mail from Department of Finance Chief Counsel to Department of Finance Executive Staff re Receiver's questions for the Governor's Office and Finance | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv020520 | Priv020521 | Vince Brown | Department of Finance at Capitol | Karen Finn | Mike Genest; Vince Brown; Steve Kessler; Molly Arnold | E-mail | 9/15/2006 | E-mails between Department of Finance staff and Department of Finance Chief Counsel regarding Receiver's plans for 5000 medical beds | Attorney Client |
| Priv020522 | Priv020523 | Vince Brown | Department of Finance at Capitol | Karen Finn | Mike Genest; Vince Brown; Steve Kessler; Molly Arnold | E-mail | 9/15/2006 | E-mails between Department of Finance executive staff and Department of Finance Chief Counsel re: Receiver construction funding issues | Attorney Client |
| Priv020524 | Priv020524 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Vince Brown | E-mail | 10/13/2006 | E-mail regarding assumptions for San Quentin construction | Deliberative Process |
| Priv020525 | Priv020528 | Vince Brown | Department of Finance at Capitol | Mike Genest | Vince Brown | E-mail | 9/24/2007 | Department of Finance staff E-mails with Department of Finance Counsel and handwritten notes regarding TIPS lawsuit and bond issuance | Attorney Client, Deliberative Process |

| Priv020529 | Priv020533 | Vince Brown | Department of Finance at Capitol | Molly Arnold | Vince Brown, Anne Sheehan, Karen Finn, Greg Rogers | E-mail | 9/10/2007 | E-mails between Governor's Office Counsel, Department of Finance Counsel and Department of Finance executive Staff re TIPS lawsuit and handwritten notes | Attorney Client, Attorney Work Product, Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv020534 | Priv020534 | Vince Brown | Department of Finance at Capitol | Molly Arnold | Vince Brown, Anne Sheehan, Karen Finn, Greg Rogers | E-mail | 9/10/2007 | E-mails between Counsel for Governor's Office, Department of Finance Counsel and Department of Finance staff regarding TIPS lawsuit | Attorney Client, Deliberative Process, Attorney Work Product |
| Priv020535 | Priv020535 | Vince Brown | Department of Finance at Capitol | Louis Mauro | Jonathan Renner; Christopher Krueger; Connie LeLouis | E-mail | 8/9/2007 | E-mail from Department of Finance Counsel to Department of Finance Executive Staff re TIPS lawsuit | Attorney Client |
| Priv020536 | Priv020536 | Vince Brown | Department of Finance at Capitol | Andrea Hoch | Senior Staff at GOV | E-mail | 8/7/2007 | E-mail from GOV Counsel to GOV staff re TIPS lawsuit | Attorney Work Product, Attorney Client |
| Priv020537 | Priv020540 | Vince Brown | Department of Finance at Capitol | Molly Arnold | Louis Mauro; Andrea Hoch | E-mail | 9/13/2007 | E-mails between Department of Finance Chief Counsel and GOV counsel with attachments regarding alternatives to address Receiver's funding issues | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv020541 | Priv020544 | Vince Brown | Department of Finance at Capitol | Lisa Tillman DAG | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown | E-mail | 8/7/2007 | E-mails between Department of Finance Counsel and Department of Finance Executive Staff re TIPS lawsuit and three-judge panel | Attorney Client, Attorney Work Product |
| Priv020545 | Priv020545 | Vince Brown | Department of Finance at Capitol | Molly Arnold | Finn, Karen; Rogers, Greg; Martone, Jim; Jerue, Todd; Theodorovic, Zlatko; Sturges, Jay; Wunderlich, Natasha; | E-mail | 8/28/2007 | E-mail from Department of Finance Chief Counsel to Department of Finance staff re Receiver/AB900 interaction | Attorney Client |

| Priv020546 | Priv020547 | Vince Brown | Department of Finance at Capitol | Amanda Matranga | Karen Finn | E-mail | 8/29/2007 | E-mails between Department of Finance Chief Counsel and Department of Finance Executive Staff re issuance of lease revenue bonds | Deliberative Process, Attorney Client |
|---|---|---|---|---|---|---|---|---|---|
| Priv020548 | Priv020549 | Vince Brown | Department of Finance at Capitol | David Knudsen | Linda Clifford; Mike Genest; Maureen Schwind;  Maria Campos-Vergara; Kimberly Belshe; Jim Tilton; Benjamin Rice; Andrea Hoch; Louis Mauro; Cristi Caspers; Justin Gosling | | 6/18/2007 | Meeting notice and handwritten notes re AB900 and Coleman beds | Deliberative Process, Official Information |
| Priv020550 | Priv020552 | Vince Brown | Department of Finance at Capitol | Charles Antonen | Bruce Slavin; Ben Rice | E-mail | 5/29/2007 | E-mails from Department of Finance staff to Department of Finance Chief Counsel re AB900 funding issues | Attorney Client |
| Priv020553 | Priv020556 | Vince Brown | Department of Finance at Capitol | Unknown | Unknown | | 00/00/0000 | No Date - Meeting notice and handwritten notes re Receiver/DGS Real Estate | Deliberative Process, Official Information |
| Priv020557 | Priv020557 | Vince Brown | Department of Finance at Capitol | Karen Finn | Tom Sheehy | | 00/00/0000 | 5/7/07 - Information for Senate Budget Hearing regarding BCPs | Deliberative Process |
| Priv020558 | Priv020565 | Vince Brown | Department of Finance at Capitol | MADELINE BAKES | Unknown | Draft | 00/00/0000 | No Date - Draft COBCP with handwritten notes | Deliberative Process |
| Priv020566 | Priv020566 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Lynn, Tim | E-mail | 4/12/2007 | E-mails between Governor's Office and Department of Finance Executive re pay increases in advance of union negotiations | Deliberative Process |
| Priv020567 | Priv020568 | Vince Brown | Department of Finance at Capitol | Alice Dowdin Calvillo | Department of Finance Executive | E-mail | 4/10/2007 | E-mails between Governor's Deputy Cabinet Secretary and Department of Finance Executive re pay increases and budget impacts | Deliberative Process |
| Priv020569 | Priv020569 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Doyle, John, Alves, Jim | E-mail | 4/10/2007 | E-mail analyzing fiscal impacts of proposed psychologist salary increases | Deliberative Process |
| Priv020570 | Priv020572 | Vince Brown | Department of Finance at Capitol | Department of Finance Executive staff | unknown | E-mail | 3/19/2007 | E-mails among Department of Finance Executive staff re Coleman salary issues | Deliberative Process |

| Priv020573 | Priv020575 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Dan Dunmoyer | E-mail | 3/19/2007 | E-mail and handwritten notes re Coleman parity issues in advance of meeting on the subject | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020576 | Priv020579 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Brown, Vince; Arnold, Molley | E-mail | 5/30/2007 | E-mail between Department of Finance Chief Counsel and Department of Finance staff re Coleman long term bed plan and pay parity | Attorney Client |
| Priv020580 | Priv020580 | Vince Brown | Department of Finance at Capitol | Palmer, H.D. | Boynton, Ann | E-mail | 5/24/2007 | E-mail re response to Coleman order and interaction with the press | Deliberative Process |
| Priv020581 | Priv020588 | Vince Brown | Department of Finance at Capitol | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 4/30/2007 | Draft recruitment and hiring plan for mental/dental with handwritten notes | Deliberative Process |
| Priv020589 | Priv020593 | Vince Brown | Department of Finance at Capitol | Dept of Mental Health | Not Readily Available | Report | 5/16/2007 | Draft Recruitment and Hiring Plan for Dental and Mental Health services in prisons with handwritten notations | Deliberative Process, Official Information |
| Priv020594 | Priv020594 | Vince Brown | Department of Finance at Capitol | Department of Finance | Not Readily Available | Report | 00/00/0000 | Draft May Revision language with staff commentary | Deliberative Process |
| Priv020595 | Priv020600 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 5/14/2007 | Draft recruitment and hiring plan for dental and mental health positions | Deliberative Process |
| Priv020601 | Priv020605 | Vince Brown | Department of Finance at Capitol | Department of Mental Health | Not Readily Available | Draft | 5/14/2007 | Draft DMH recruitment and hiring plan with staff comentary | Deliberative Process |
| Priv020606 | Priv020616 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Letter | 3/27/2007 | Draft finance letter re recruitment contractor with handwritten notes | Deliberative Process, Official Information |
| Priv020617 | Priv020619 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Brown, Vince | E-mail | 4/23/2007 | E-mail re DMH salaries, sex offenders, death of patient, personal E-mail address | Deliberative Process, Privacy Rights |
| Priv020620 | Priv020630 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Letter | 00/00/0000 | Draft finance letter re recruitment contractor with notes | Deliberative Process, Official Information |
| Priv020631 | Priv020631 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Sturges, Jay; Arnold, Molly | E-mail | 4/10/2007 | E-mail re draft recruitment plan | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv020632 | Priv020632 | Vince Brown | Department of Finance at Capitol | Bob Gore | Vince Brown | E-mail | 4/5/2007 | E-mail between GOV counsel and Department of Finance Exec re management guidelines and recruitment funding | Attorney Client, Deliberative Process |
| Priv020633 | Priv020647 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Letter | 00/00/0000 | Draft finance letter with handwritten notes | Deliberative Process |
| Priv020648 | Priv020653 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Draft | 4/5/2007 | Draft recruitment plan with handwritten notes | Deliberative Process |
| Priv020654 | Priv020665 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Draft | 4/3/2007 | Draft BCP #4460HC | Deliberative Process |
| Priv020666 | Priv020667 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Yee, Lorna | Memo | 2/7/2007 | Proposal and costing of parity for DMH, DDS and DVA | Deliberative Process |
| Priv020668 | Priv020668 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Memo | 7/1/2007 | Cost analysis re pay parity | Deliberative Process |
| Priv020669 | Priv020669 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 7/1/2007 | Analysis re Coleman equity | Deliberative Process |
| Priv020670 | Priv020670 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 7/1/2007 | Analysis of Coleman pay equity at 100% | Deliberative Process |
| Priv020671 | Priv020671 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 7/1/2007 | Analysis of Coleman pay equity effect on Dept Veteran's Affairs | Deliberative Process |
| Priv020672 | Priv020672 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 7/1/2007 | Analysis of Coleman pay equity effect on DDS | Deliberative Process |
| Priv020673 | Priv020673 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Summary and analysis of funding pay parity at SVPP and VPP | Deliberative Process |
| Priv020674 | Priv020676 | Vince Brown | Department of Finance at Capitol | Dan Dunmoyer, Bob Gore | Not Readily Available | Memo | 3/19/2007 | Discussion of strategies re filling vacant positions and anticipate LA Times article | Deliberative Process |
| Priv020677 | Priv020677 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Undate, Analysis of Coleman salary issues | Deliberative Process |

| Priv020678 | Priv020679 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Genest, Mike; Brown, Vince, et al | E-mail | 3/16/2007 | Department of Finance E-mails with Counsel re CA Department of Corrections and Rehabilitiation-5 | Attorney Client, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020680 | Priv020682 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Brown, Vince | E-mail | 3/16/2997 | Communication between Department of Finance and counsel re Coleman salary issues | Attorney Client |
| Priv020683 | Priv020684 | Vince Brown | Department of Finance at Capitol | Tami Bogert | Molly Arnold | E-mail | 1/25/2007 | Communications between Department of Finance Counsel and GOV Counsel | Attorney Client |
| Priv020685 | Priv020685 | Vince Brown | Department of Finance at Capitol | Molly Arnold | Louis Mauro | E-mail | 1/25/2007 | Department of Finance Chief Counsel communication re legal authority for Coleman parity in budget | Attorney Client, Attorney Work Product |
| Priv020686 | Priv020686 | Vince Brown | Department of Finance at Capitol | Unknown | Unknown | Analysis | 00/00/0000 | Draft pay parity analysis and handwritten notes | Deliberative Process, Official Information |
| Priv020687 | Priv020691 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Thomson, Jaci-Marie; Arnold, Molly; Sturges, Jay | E-mail | 1/26/2007 | Communication with Department of Finance Counsel re LA Times article on prison salaries | Attorney Client |
| Priv020692 | Priv020694 | Vince Brown | Department of Finance at Capitol | Palmer, H.D. | Jerue, Todd; Genest, Mike; Sheehan, Anne; Sheehy, Tom; Arnold, Molly; Brown, Vince; Kessler, Steve | E-mail | 1/18/2007 | Communication with Department of Finance Counsel re AP article on CA Prisons | Attorney Client |
| Priv020695 | Priv020713 | Vince Brown | Department of Finance at Capitol | Sheehy, Tom | Brown, Vince; Sturges, Jay; Finn, Karen; Arnold, Molly | E-mail | 5/21/2007 | Communication with Department of Finance Counsel re SB 943 | Attorney Client |
| Priv020714 | Priv020716 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Report | 00/00/0000 | March 2007 proposal to administration | Deliberative Process |
| Priv020717 | Priv020719 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Report | 00/00/0000 | March 2007 administration proposal | Deliberative Process |
| Priv020720 | Priv020720 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Yee, Lorna | E-mail | 2/28/2007 | Comunication with Department of Finance Counsel re Bldg 22 at San Quentin | Attorney Client, Attorney Work Product |

| Priv020721 | Priv020722 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Report | 00/00/0000 | Proposed amendments to RN 0701726 with commentary | Deliberative Process, Official Information |
|---|---|---|---|---|---|---|---|---|---|
| Priv020723 | Priv020724 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Sifuentes, George; John Hagar; Jared Goldman, Steve Weston | E-mail | 2/15/2007 | Proposed language re Bldg 22 at San Quentin | Attorney Client, Deliberative Process |
| Priv020725 | Priv020726 | Vince Brown | Department of Finance at Capitol | Finn, Karen | Brown, Vince | E-mail | 12/20/2005 | Communications with counsel re San Quentin bids | Attorney Client |
| Priv020727 | Priv020727 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Handwritten Notes | 6/29/2007 | Handwritten notes re meeting with counsel on reentry issues | Attorney Client, Attorney Work Product |
| Priv020728 | Priv020729 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Report | 6/28/2007 | Summary and handwritten notes re reentry facilities | Deliberative Process, Official Information |
| Priv020730 | Priv020730 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Report | 6/26/2007 | Application summary for reentry advisory committee | Deliberative Process, Privacy Rights |
| Priv020731 | Priv020734 | Vince Brown | Department of Finance at Capitol | Finn, Karen | Klass, Fred; Brown, Vince | E-mail | 5/8/2007 | E-mail and attachment re strike team | Deliberative Process |
| Priv020735 | Priv020737 | Vince Brown | Department of Finance at Capitol | Michael Genest | Honorable Wesley Chesbro | Letter | 8/16/2006 | Finance letter re proposed BCP to fund additional positions | Deliberative Process |
| Priv020738 | Priv020741 | Vince Brown | Department of Finance at Capitol | Michael Genest | Honorable Wesley Chesbro | Letter | 8/15/2007 | Draft, unsigned Finance letter re proposed BCP to fund additional positions | Deliberative Process, Official Information |
| Priv020742 | Priv020743 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Genest, Mike; Arnold, Molly | E-mail | 4/24/2007 | Communication with Department of Finance Chief Counsel re LA Times article | Attorney Client |
| Priv020744 | Priv020745 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Genest, Mike; Brown, Vince | E-mail | 4/23/2007 | Communication between DAG and Department of Finance Chief Counsel re court proceeding on pay parity | Attorney Client, Attorney Work Product |

| Priv020746 | Priv020748 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Summary of funding needs and options re pay parity | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020749 | Priv020753 | Vince Brown | Department of Finance at Capitol | Vince Brown | Not Readily Available | Notes | 2/6/2007 | Meeting notice and handwritten notes re Coleman pay parity | Deliberative Process |
| Priv020754 | Priv020755 | Vince Brown | Department of Finance at Capitol | Alves, jim | Hansen, Koreen | Memo | 3/1/2007 | Discussion and analysis re pay parity affect on VA | Deliberative Process |
| Priv020756 | Priv020756 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 7/1/2007 | Cost comparison regarding Coleman pay scales | Deliberative Process |
| Priv020757 | Priv020760 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Finn, Karen | E-mail | 4/25/2007 | E-mail from Department of Finance Chief Counsel to staff re Perata/Nunez letter to Governor | Attorney Client |
| Priv020761 | Priv020769 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Miscellaneous | 2/7/2007 | Outline of proposed Department of Finance remarks to Senate Subcommittee | Deliberative Process, Official Information |
| Priv020770 | Priv020778 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Vince Brown, Steve Kessler, Todd Jerue | Miscellaneous | 2/7/2007 | Outline of Department of Finance Comments/Remarks for Senate Budget and Fiscal Review Subcommittee #4 | Deliberative Process |
| Priv020779 | Priv020780 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Genest, Mike; Brown, Vince; Kessler, Steve; Lloyd, John; Jerue, Todd; Mangum, Sarah | E-mail | 5/3/2006 | Communication between Department of Finance Chief Counsel and Department of Finance Executive re Receiver budget proposal | Attorney Client |
| Priv020781 | Priv020781 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 4/21/2006 | Summary of deficiencies proposed to be funded with supplemental appropriation bill with handwritten notes | Deliberative Process |
| Priv020782 | Priv020784 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Palmer, H.D. | E-mail | 4/27/2006 | E-mail from Department of Finance Chief Counsel to staff re Coleman Court Orders | Attorney Client |
| Priv020785 | Priv020785 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Sturges, Jay; Brown, Vince; Wunderlich, Natasha | E-mail | 9/7/2007 | E-mail from Department of Finance Chief Counsel to staff re TIPS lawsuit | Attorney Client |
| Priv020786 | Priv020786 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Arnold, Molly; Brown, Vince | E-mail | 9/7/2007 | E-mail from Department of Finance staff to Department of Finance Chief Counsel re upcoming events in litigation | Attorney Client |

| Priv020787 | Priv020788 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Wunderlich, Natasha; Brown, Vince; Sturges, Jay | E-mail | 8/24/2007 | E-mails between Department of Finance Chief Counsel and Department of Finance staff re DMH and SMY reports | Attorney Client |
| Priv020789 | Priv020790 | Vince Brown | Department of Finance at Capitol | Lisa Tillman | Sturges, Jay; Arnold, Molly; Wunderlich, Natasha; Brown, Vince | E-mail | 9/5/2007 | E-mail from Deputy Attorney General to staff re upcoming litigation deadlines | Attorney Client |
| Priv020791 | Priv020793 | Vince Brown | Department of Finance at Capitol | Sturges, jay | Arnold, Molly | E-mail | 5/15/2007 | E-mails between Department of Finance Chief counsel and Department of Finance staff re tracking litigation-related issues | Attorney Client |
| Priv020794 | Priv020795 | Vince Brown | Department of Finance at Capitol | Vince Brown for Michael Genest | Denise Moreno Ducheny, Tom Torlakson, John Laird, Mark Leno, Dennis Hollingsworth, Roger Niello, Michael Machado, Juan Arambula, Elizabeth Hill, Danny Alvarez, Bob Franzoia, Seren Taylor, Diane Cummins, Christopher W. Woods, Geoff Long, Peter Schaafsma, Ivan Altamura, Craig Cornett, James E. Tilton, Stephen W. Kessler, Kingston W. Prunty, Scott Carney | Letter | 9/25/2007 | DOF Letter in response to 9/11/2007 letter | Deliberative Process |
| Priv020796 | Priv020796 | Vince Brown | Department of Finance at Capitol | Peggy Collins | Vince Brown | E-mail | 8/29/2007 | Email re: letter explaining dept.'s delay for estimates and program description | Deliberative Process |
| Priv020797 | Priv020797 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 8/28/2007 | E-mail re: Ab900 with handwritten notes | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/16/2007

| Priv020798 | Priv020799 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 8/29/2007 | E-mail to Molly Arnold re: withdrawal of letter | Attorney Work Product, Attorney Client |
|---|---|---|---|---|---|---|---|---|---|
| Priv020800 | Priv020801 | Vince Brown | Department of Finance at Capitol | Vincent P.. Brown for Michael C. Genest | Denise Moreno Ducheny, John Laird, Tom Torlakson, Mark Leno, Dennis Hollingsworth, Roger Niello, Michael Machado, Juan Arambula, Elizabeth Hill, Danny Alvarez, Bob Franzoia, Seren Taylor, Diane Cummins, Christopher W. Woods, Geoff Long, Peter Schaafsma, Ivan Altamura, Craig Cornett, George Sifuentes, Dean Borg, Chuck Haubrich, Darlene Matson | Letter | 7/27/2007 | Letter re: CDCR Water Conservation Devices - Recognize Scope, Cost, and Schedule | Deliberative Process |

| Priv020802 | Priv020804 | Vince Brown | Department of Finance at Capitol | Vincent P. Brown for Michael C. Genest | Denise Moreno Ducheny, John Laird, Tom Torlakson, Mark Leno, Dennis Hollingsworth, Roger Niello, Michael Machado, Juan Arambula, Elizabeth Hill, Danny Alvarez, Bob Franzoia, Seren Taylor, Diane Cummins, Christopher W. Woods, Geoff Long, Peter Schaafsma, Ivan Altamura, Craig Cornett, George Sifuentes, Dean Borg, Chuck Haubrich, Darlene Matson | Letter | 9/26/2007 | Letter re: CDCR Centinela State Prison, Wastewater Treatment Plant Upgrades - Recognize Scope, Cost, and Schedule | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| | | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | | 00/00/0000 | | Deliberative Process |
| Priv020808 | Priv020811 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 9/27/2007 | E-mail to Molly Arnold re: legal proceeding | Attorney Client |
| Priv020812 | Priv020812 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 9/24/2007 | E-mail to Molly Arnold | Attorney Client |
| Priv020813 | Priv020814 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 9/25/2007 | E-mail from Molly Arnold re: caselaw | Attorney Work Product, Attorney Client |
| Priv020815 | Priv020816 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 8/17/2007 | E-mail to molly arnold re: AB900 | Attorney Client |
| Priv020817 | Priv020819 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 8/17/2007 | E-mail from Molly Arnold | Attorney Client, Attorney Work Product |

| Priv020820 | Priv020822 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | handwritten notes; E-mail from Molly Arnold | Attorney Client,, Attorney Work Product, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020823 | Priv020830 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 7/11/2007 | E-mail to Molly Arnold | Non-Responsive, Attorney Client |
| Priv020831 | Priv020833 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 9/17/2007 | E-mail from Benjamin Rice | Attorney Client, Attorney Work Product |
| Priv020834 | Priv020837 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 5/16/2007 | Embargoed until court documents are filed | Deliberative Process |
| Priv020838 | Priv020839 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 8/14/2007 | E-mail to attorney | Attorney Client |
| Priv020840 | Priv020843 | C. Scott Harris | CA Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | SB 81 Implementation and AB 191 Clean-up, Corrections Standards Authority (CSA) | Deliberative Process |
| Priv020844 | Priv020848 | C. Scott Harris | CA Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | SB 81 Implementation and AB 191 Clean-up, Corrections; Standards Authority (CSA) | Deliberative Process |

11/16/2007

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv020849 | Priv020864 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Dennis Beaty | Names (See Distribution List) | Memo | 9/26/2007 | Memo dated 9/26/07 re: Memo dated 09/26/07 re: preservation of evidence. | Attorney Client, Attorney Work Product |
| Priv020865 | Priv020865 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Dennis Beaty | Scott Harris | Miscellaneous | 9/23/2007 | Messenger Route Slip dated 9/23/07 | Attorney Client, Attorney Work Product |
| Priv020866 | Priv020866 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Heller, Leslie | Ambroselli,Robert; Dubbs, Jill; Storms, Robert | Report | 00/00/0000 | AB 900 parolee mental health services preference | Deliberative Process |
| Priv020867 | Priv020867 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Leslie Hesller | R. Ambroselli, J. Dubbs, R. Storms | Report | 00/00/0000 | AB 900 parolee mental health services preference | Deliberative Process |
| Priv020868 | Priv020871 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Reentry Workshop Attendees | Privacy Rights |
| Priv020872 | Priv020875 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | AB900 CSA Project Timeline | Deliberative Process |

| Priv020876 | Priv020876 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Leslie Heller | Scott | Report | 00/00/0000 | Brief Summary of the issues impediments to moving quickly throught the RFP process | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020877 | Priv020880 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily | Miscellaneous | 00/00/0000 | Jail Bond Meeting regarding AB900 Project Timeline | Deliberative Process |
| Priv020881 | Priv020884 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Eckhardt, Karrie | Harris Scott | E-mail | 8/29/2007 | E-mail dated 8/29/07 Jail Bond Charter Review | Deliberative Process |
| Priv020885 | Priv020888 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Jail Bond Project Timeline | Deliberative Process |
| Priv020889 | Priv020893 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Campos, Yolanda for Harris Scott | Campos Yolanda | E-mail | 9/4/2007 | E-Mail dated 9/04/07 with a note  Re. Jail Bond Project Plan; | Deliberative Process |
| Priv020894 | Priv020894 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Deborah Hysen | Steve Kessler, Bud Prunty, Marisela Montes, Scott Kerman, Tom Hoffman, Tom Powers, etc. | Miscellaneous | 8/27/2007 | Meeting Agenda Re. Reactivation of NCWF (handwritten notes) | Deliberative Process |

| Priv020895 | Priv020896 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | James Tilton | Letter | 00/00/0000 | Draft Letter for Sheriff Penrod's Review, no date. | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020897 | Priv020897 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Deborah | Letter | 00/00/0000 | Letter regarding potential impediments to funding for AB 900 | Deliberative Process |
| Priv020898 | Priv020898 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | AB 900 Baseline Data Drill | Deliberative Process |
| Priv020899 | Priv020899 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Hayhoe, Joyce | Harris, Scott; Heller, Leslie | E-mail | 8/31/2007 | E-mails dated 8/31/07 re: Draft of Response to Senator Machado | Deliberative Process |
| Priv020900 | Priv020901 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Harris, Scott | Kessler, Steve | E-mail | 8/23/2007 | E-mails dated 8/23/07 regarding potential impediments to funding and explaining the status of the RFP. | Deliberative Process |
| Priv020902 | Priv020903 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Kessler Steve | Harris Scott | E-mail | 8/23/2007 | E-mail dated 8/23/07 regarding speeding up RFP process with regard to County Bonds | Deliberative Process |

| Priv020904 | Priv020906 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | List of Members on Committee for Jail Construction | Privacy Rights |
|---|---|---|---|---|---|---|---|---|---|
| Priv020907 | Priv020908 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | Analysis of AB 900 requirements with management deficiencies identified | Deliberative Process |
| Priv020909 | Priv020911 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Scott Harris | Not Readily Available | Miscellaneous | 00/00/0000 | Draft Justification for CEA III Position | Deliberative Process |
| Priv020912 | Priv020917 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Draft Meeting Agenda re. Jail Contruction (includes handwritten notes) | Deliberative Process |
| Priv020918 | Priv020919 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft AB 900 Summary of Legislation and Background Information; | Deliberative Process |
| Priv020920 | Priv020921 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft of Background and Role of Executive Steering Committee | Deliberative Process |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv020922 | Priv020927 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Draft Issues Paper for the Executive Steering Committee | Deliberative Process |
| Priv020928 | Priv020930 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Draft ESC Decision Issue | Deliberative Process |
| Priv020931 | Priv020931 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft Jail Contruction Funding Timeline of Key Events | Deliberative Process |
| Priv020932 | Priv020938 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft of Secure Reentry Program Facilities Planningn Guide | Deliberative Process |
| Priv020939 | Priv020942 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Jail Construction Proposal Evaluation | Deliberative Process |
| Priv020943 | Priv020948 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft Issue Paper for ESC dated 09/24/07 | Deliberative Process |

| Priv020949 | Priv020949 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft Agenda for ESC Jail Construction Funding Meeting | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020950 | Priv020954 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Net Gain in Beds Illustrations | Deliberative Process |
| Priv020955 | Priv020955 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten Notes regarding funding | Deliberative Process |
| Priv020956 | Priv020957 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Jails bonds with Handwritten notes | Deliberative Process |
| Priv020958 | Priv020971 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | MANAGEMENT PROJECTS (Handwritten Notes) | Deliberative Process |
| Priv020972 | Priv020972 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Cullen, Vincent | Kathy, Jett;  Hysen Deborah; Montes, Marisela; etc. | Report | 00/00/0000 | AB 900 GANTT CHARTS (Handwritten Notes); | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv020973 | Priv020973 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Corina Martinez | Not Readily Available | Report | 00/00/0000 | OFFICE OF PROJECT MANAGEMENT; AB 900 STAFF ASSIGNMENTS | Privacy Rights |
|---|---|---|---|---|---|---|---|---|---|
| Priv020974 | Priv020974 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Heller, Leslie | Harris Jr, C. Scott | E-mail | 6/27/2007 | E-mail regarding jail beds and funding | Deliberative Process |
| Priv020975 | Priv020976 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Davey, Melissa | Burt, Pamela; Chapman, Steven; Chrones, Lea Ann; Dezember, Robin; Esmael, Martha; Gaddi, Kathy; Harris Jr., C. Scott; Hawkins, Richard; Hayhoe, Joyce; Heintz, Lisa; Hidalgo, Oscar; Hoffman, Thomas; Hoshino, Martin N.; Hurdle, Ken; Hysen, Deborah; Kernan, | E-mail | 6/25/2007 | E-mail re AB900 Construction funding and Jail Bonds & Executive Staff Meeting Follow-UP | Deliberative Process |
| Priv020977 | Priv020979 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Memo | 00/00/0000 | Re-entry Centers Internal Meeting Key Point of Discussion | Deliberative Process |
| Priv020980 | Priv020985 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Memo | 7/13/2007 | Draft SECURE REENTRY FACILITIES; COMMUNITY OUTREACH PLAN | Deliberative Process |

| Priv020986 | Priv020988 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Burruel, Armand | Takeshta, Bob; cc: Kessler, Steve; Prunty, Kingston "Bud"; Montes, Marisela; Harris Jr, C. Scott; Kernan, Scott; Swanberg, Chris; Dingwell, Michael E; Johnson, Deborah | E-mail | 6/13/2007 | E-mail Reentry Facilities and Local Jail Bond Lease/Revenue stating Armand Burruel's Opinions regarding a list of questions from CSA | Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv020989 | Priv021002 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers; | Deliberative Process |
| Priv021003 | Priv021004 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Secure Reentry Regional Workshops Planning Meeting 06/14/07 Agenda & Handwritten notes | Deliberative Process |
| Priv021005 | Priv021018 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Public Safety and Offender Rehabilitation Services Act of 2007 Implementation of Barriers | Deliberative Process |
| Priv021019 | Priv021021 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | County Board of Supervisors 58 Counties | Letter | 00/00/0000 | Draft of letter to counties regarding re-entry beds | Deliberative Process |

| Priv021022 | Priv021024 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Letter | 00/00/0000 | Draft of Request for Funding | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv021025 | Priv021026 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | County Board of Supervisors, 58 Counties | Letter | 00/00/0000 | Draft Letter to Counties regarding reentry; | Deliberative Process |
| Priv021027 | Priv021027 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Takeshta, Bob | Harris Jr, C. Scott | E-mail | 5/14/2007 | E-mail Discussion regarding Operational Cost for Locals to Staff State Re-Entry Facilities; | Deliberative Process |
| Priv021028 | Priv021032 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | May Revise Proposal Summary 2006-07/2007-08 | Deliberative Process |
| Priv021033 | Priv021033 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Carlile, Doug | Takeshta, Bob; Wandschneider, Mary; Harris Jr, C. Scott | E-mail | 5/7/2007 | E-mail CSA Finance Letter | Deliberative Process |
| Priv021034 | Priv021071 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Summary of AB900 Prison Reform Package FY 2007-08, FY 2008-09 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv021072 | Priv021073 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | AB 900 Project Package Positions; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv021074 | Priv021074 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Takeshta, Bob | Burruel, Armand; cc: Harris Jr, C. Scott; Montes, Marisela; Heller, Leslie; Aboytes, Charlene; Yarber, Marlon; Rives, Debbie | E-mail | 5/1/2007 | E-mail Meeting with CSA regarding BCPs (awaiting approval) | Deliberative Process |
| Priv021075 | Priv021076 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Johnson, Tracy | Harris Jr, C. Scott; Montes, Marisela; Russell, Frank; Jett, Kathy; Krupp, Richard; Blaylock, Janet; Burruel, Armand; Koshell, Merrie; Sayles-Owen, Del; Sifuentes, George; Borg, Dean; Ponciano, Angela; Alston, Steve M; Ambroselli, Robert; Norris, Larry; C | E-mail | 4/26/2007 | 4/26/07 E-mail AB900 Concept Paper Template; | Deliberative Process |
| Priv021077 | Priv021093 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Johnson, Tracy | Montes, Marisela; Kernan, Scott; Bither, Nancy; Sifuentes, George, Burruel, Armand; Hanson, Brigid; Still, Wendy; Russell, Frank; Harris Jr, C. Scott; McDonald, Terri; Chrones, Lea Ann; cc: Sweeney, Kristal; Wilson, David; Tjai, Eric; McKinney, Debbie; Sa | E-mail | 4/30/2007 | E-mail AB 900 Concepts & doc attachments | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv021094 | Priv021097 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | | Report | 00/00/0000 | In-Fill and Re-Entry Project Resources April 26, 2007; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv021098 | Priv021102 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | | | Report | 00/00/0000 | Summary of Support Service Functions for Infill and Reentry Beds (AB 900) Attachment A | Deliberative Process |
| Priv021103 | Priv021103 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Fiscal Year 2007/08 Concept Paper titled Out of State Beds | Deliberative Process |
| Priv021104 | Priv021105 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | BCP | Not Readily Available | Report | 00/00/0000 | California Out-of-State Correctional Facility Spring Finance Letter 2007 Activation Schedule with Involuntary Statistics;    Spring Finance Letter 2007;    Activation Schedule with Involuntary Statistics; | Deliberative Process |
| Priv021106 | Priv021107 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | FISCAL YEAR 2007/08; AB 900 CONCEPT PAPER | Deliberative Process |
| Priv021108 | Priv021109 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Prison Construction Plan-- Draft | Deliberative Process |

| Priv021110 | Priv021111 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Takeshta | Carlile, Doug; Yarber, Marlon; cc: Heller, Leslie; Harris, Scott | E-mail | 4/26/2007 | E-mail regarding number of Beds CSA administers-- preliminary discussions | Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv021112 | Priv021112 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Memo | 4/30/2007 | Handwritten document dated 4/30/2007 @ 2:00 pm re Construction Document | Deliberative Process |
| Priv021113 | Priv021125 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Pre-decisional analysis to Compare & Contrast AB 900 with Draft Strategic Plan 2007-2012 | Deliberative Process |
| Priv021126 | Priv021129 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Notes | 00/00/0000 | Handwritten notes re: San Diego County, SB 618, JET | Deliberative Process |
| Priv021130 | Priv021130 | Burrell | CA Department of Corrections and Rehabilitiation | Office of The District Attorney, County of San Diego, Bonnie M. Dumanis | Not Readily Available | Memo | 3/22/2007 | 3/22/07 Pre-decisional internal memorandum re: Agenda and handwritten notes for SB 618 Operational Subcommittee Meeting | Deliberative Process |
| Priv021131 | Priv021156 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Report | 00/00/0000 | Security features of R.A. McGee Correctional Training Annex building layout and map | Official Information, Deliberative Process, Deliberative Process |

| Priv021157 | Priv021158 | Burrell | CA Department of Corrections and Rehabilitiation | Tim Silard | Armand Burruel | E-mail | 7/1/2007 | E-mail from T. Silard re: final budget with attachment of SF Re-entry Center Budget FY 2007-08 | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv021159 | Priv021160 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Miscellaneous | 10/9/2007 | Chronology of Events for SF Secure Reentry facility and handwritten notes | Deliberative Process |
| Priv021161 | Priv021187 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Report | 4/2/2007 | Secure Reentry Facilities Planning Mtg Agenda | Official Information, Deliberative Process |
| Priv021188 | Priv021191 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Report | 1/22/2007 | Weekly Briefing on Secure Reentry Facilities Planning with Handwritten notes | Deliberative Process |
| Priv021192 | Priv021192 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Miscellaneous | 00/00/0000 | Example questions being raised by Sheriffs and County Officials re: Joint Use Projects incl. Jail Bonds | Deliberative Process |
| Priv021193 | Priv021213 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Letter | 00/00/0000 | FY 2007/2008 CA Department of Corrections and Rehabilitiation Finance Letter, Title:  Cost Shifts for Recidivism Reduction Strategies | Deliberative Process |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000034 | E00000034 | E00000035 | CDCR | Hayhoe, Joyce | 9/28/2007 | Email | Kosheli, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching pre-decisional draft of letter discussing negotiating procedures. |
| E00000035 | E00000035 | E00000035 | CDCR | Hayhoe, Joyce | 9/28/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft letter discussing negotiation procedures. |
| | | | | | | | Hidalgo, Oscar | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jett, Kathy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client | Email attaching Week Ahead Report for 09/29/2007 - 10/05/2007. |
| E00000041 | E00000041 | E00000043 | CDCR | Hayhoe, Joyce | 9/27/2007 | Email | | | Deliberative Process;Attorney Client | Cover sheet attached to CDCR Week Ahead for 09/29/2007 - 10/05/2007. |
| E00000042 | E00000041 | E00000043 | CDCR | Hayhoe, Joyce | 9/27/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process;Attorney Client | CDCR Week Ahead for 09/29/2007 - 10/05/2007. |
| E00000043 | E00000041 | E00000043 | CDCR | Hayhoe, Joyce | 9/28/2007 | Report | Palmer, Don (DOF - Deputy Director of External Affairs) | Currier, Don (CDCR - Chief Legal Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing allocation of AB 900 funds. |
| E00000056 | | | CDCR | Hayhoe, Joyce | 9/26/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Currier, Don (CDCR - Chief Legal Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Palmer, H.D. (DOF - Deputy Director of External Affairs); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Pre-decisional email discussing allocation of AB900 funds. |
| E00000057 | | | CDCR | Hayhoe, Joyce | 9/26/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Deliberative Process | Email containing draft announcement concerning secure re-entry facility. |
| E00000060 | | | CDCR | Hayhoe, Joyce | 9/25/2007 | Email | Hidalgo, Oscar | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching pre-decisional draft Reentry Facility Bill Signing Agenda. |
| E00000061 | E00000061 | E00000062 | CDCR | Hayhoe, Joyce | 1/25/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Reentry Facility Bill Signing Agenda. |
| E00000062 | E00000061 | E00000062 | CDCR | Hayhoe, Joyce | 9/26/2007 | Agenda | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft legislative reports. |
| E00000066 | E00000066 | E00000070 | CDCR | Hayhoe, Joyce | 9/24/2007 | Email | | | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000067 | E00000066 | E00000070 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000068 | E00000066 | E00000070 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000069 | E00000066 | E00000070 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000070 | E00000066 | E00000070 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft legislative reports. |
| E00000071 | E00000071 | E00000075 | CDCR | Hayhoe, Joyce | 9/21/2007 | Email | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000072 | E00000071 | E00000075 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000073 | E00000071 | E00000075 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000074 | E00000071 | E00000075 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000075 | E00000071 | E00000075 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| | | | | | | | Hidalgo, Oscar | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jett, Kathy (CDCR - Undersecretary for Programs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client | Email attaching Week Ahead Report for 09/22/2007 - 09/29/2007. |
| E00000076 | E00000076 | E00000078 | CDCR | Hayhoe, Joyce | 9/21/2007 | Email | Not readily available | Not readily available | Deliberative Process;Attorney Client;Official Information | Cover sheet for Week Ahead Report for 09/22/2007 - 09/29/2007. |
| E00000077 | E00000076 | E00000078 | CDCR | Hayhoe, Joyce | 9/21/2007 | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client;Official Information | Week Ahead Report for 09/22/2007 - 09/29/2007. |
| E00000078 | E00000076 | E00000078 | CDCR | Hayhoe, Joyce | 9/21/2007 | Report | | | Deliberative Process;Attorney Client;Official Information | |

Davey, Melissa — December, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Lackner, Heidi; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) — Deliberative Process — Email attaching pre-decisional discussion questions concerning reentry facilities and jail construction funding issues.

| DocID | Beg | End | Org | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000079 | E00000079 | E00000080 | CDCR | Hayhoe, Joyce | 9/20/2007 | Email | | | | |
| E00000080 | E00000079 | E00000080 | CDCR | Hayhoe, Joyce | 9/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing reentry facilities and jail construction funding questions/issues. |
| E00000084 | | | CDCR | Hayhoe, Joyce | 9/19/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Ryan, Chris | Deliberative Process | Email containing pre-decisional analysis concerning design-build/CEQA efficiencies and legislature. |
| E00000085 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Email | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email discussing and attaching draft pre-decisional documents concerning earned discharge and sentencing reform. |
| E00000086 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/1/2000 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email discussing and attaching draft pre-decisional earned discharge documents. |
| E00000087 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/17/2007 | Article | Unger, Seth (CDCR - Press Secretary) | | Deliberative Process | Pre-decisional draft press release discussing parole reform. |
| E00000088 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Pre-decisional report discussing parole reform and earned discharge. |
| E00000089 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing California parole systems. |
| E00000090 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email thread discussing and attaching pre-decisional reports concerning sentencing reform options. |
| E00000091 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 6. |
| E00000092 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/8/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 1. |
| E00000093 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2A. |
| E00000094 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Legislative Estimates Unit, CDCR | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2B. |
| E00000095 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2C. |
| E00000096 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 4. |
| E00000097 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000098 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000099 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 7A. |
| E00000100 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000101 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing sentencing reform option No. 5. |
| E00000102 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing sentencing and parole reform option estimates. |
| E00000104 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Email | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email discussing and attaching pre-decisional draft documents concerning earned discharge and sentencing reform. |
| E00000105 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email discussing and attaching pre-decisional draft documents concerning earned discharge and sentencing reform. |
| E00000106 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | | Report | Unger, Seth (CDCR - Press Secretary) | Not readily available | Deliberative Process | Pre-decisional draft report discussing increased supervision of serious offenders, evidence-based screening and earned discharge. |
| E00000107 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Pre-decisional report discussing parole reform and earned discharge. |
| E00000108 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing California parole systems. |
| E00000109 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email thread discussing and attaching pre-decisional reports concerning sentencing reform options. |
| E00000110 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 6. |
| E00000111 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/8/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 1. |
| E00000112 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2A. |
| E00000113 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2B. |
| E00000114 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2C. |
| E00000115 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 4. |
| E00000116 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000117 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000118 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 7A. |
| E00000119 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000120 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000121 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000122 | E00000122 | E00000123 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email | Hansen, Renee | Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Perry, Lucy | Deliberative Process | Email attaching pre-decisional draft version of SB 263. |
| E00000123 | E00000122 | E00000123 | CDCR | Hayhoe, Joyce | 5/31/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | | Deliberative Process | Pre-decisional draft version of SB 263. |
| E00000124 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Lackner, Heidi; McKinney, Debbie | Deliberative Process | Email discussing and attaching pre-decisional reports discussing earned discharge and sentencing reform. |
| E00000125 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email discussing and attaching pre-decisional draft documents concerning earned discharge and sentencing reform. |
| E00000126 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/17/2007 | Article | Unger, Seth (CDCR - Press Secretary) | | Deliberative Process | Pre-decisional draft of press release discussing increased supervision of serious offenders, evidence-based screening and earned discharge. |
| E00000127 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Pre-decisional report discussing parole reform and earned discharge. |
| E00000128 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing California parole systems. |
| E00000129 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email thread discussing and attaching pre-decisional reports concerning sentencing reform options. |
| E00000130 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 6. |
| E00000131 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/8/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 1. |
| E00000132 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2A. |
| E00000133 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2B. |
| E00000134 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2C. |
| E00000135 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 24. |
| E00000136 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000137 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison populations. |

| Bates | Att. Begin | Att. End | Org | Custodian | Date | Type | Author/From | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000138 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 7A. |
| E00000139 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000140 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000141 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing and parole reform option estimates. |
|  |  |  |  |  |  |  | Hansen, Renee | Applegate, Kristoffer; Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft of SB 851. |
| E00000142 | E00000142 | E00000143 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email |  |  | Deliberative Process | Pre-decisional draft version of SB 851. |
| E00000143 | E00000142 | E00000143 | CDCR | Hayhoe, Joyce | 9/6/2007 | Legislation | Tilton, Jim (CDCR - Secretary); Perry, Lucy | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis; Hansen, Renee; Perry, Lucy | Attorney Client;Deliberative Process | Email attaching pre-decisional draft of SB 851. |
| E00000144 | E00000144 | E00000145 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email |  |  | Attorney Client;Deliberative Process | Pre-decisional draft version of SB 851. |
| E00000145 | E00000144 | E00000145 | CDCR | Hayhoe, Joyce | 8/31/2007 | Legislation | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft version of SB 851. |
| E00000146 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Roberts, Jacque (GOV) | Deliberative Process | Email attaching pre-decisional draft enrolled bill reports for SB 943 and SB 320. |
| E00000147 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce | 7/26/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft enrolled bill report for SB 320. |
| E00000148 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce |  | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft enrolled bill report for SB 943. |
|  |  |  |  |  |  |  | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert; Anderson, Capril; Bulda, Willie; Burrows, Richard; Chapman, Steven; Fagot, Jeff; Ford, Kenneth; Fowler, Tim; Harris, Judith; Haywood, Fred; Hidalgo, Oscar; Jackson, Sharon; Johnson, Andrea; Kalvelage, Marilyn; Kernan, Scott; Macias-Price, Lori; Martinez, Alfred; Moore, Christine; O'Neal, Martin; Olson, Glenn; Ossmann, Joseph; Perez, Margarita; Poe, Shirley; Rodriguez, Gil; Smith, Calvin; Tucker, Steve D.; Unger, Seth; Winistorfer, Rick | Deliberative Process | Email attaching pre-decisional draft reports discussing discharge decision making matrix. |
| E00000149 | E00000149 | E00000151 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email |  |  | Deliberative Process | Pre-decisional draft report discussing discharge decision making matrix. |
|  |  |  |  |  |  |  | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft report discussing discharge decision making matrix. |
| E00000150 | E00000149 | E00000151 | CDCR | Hayhoe, Joyce |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing discharge decision making matrix. |
| E00000151 | E00000149 | E00000151 | CDCR | Hayhoe, Joyce |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing earned discharge. |
| E00000154 | E00000154 | E00000156 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching pre-decisional draft letter discussing Valley Fever and its potential impact on Assembly Bill 900 implementation. |
| E00000155 | E00000154 | E00000156 | CDCR | Hayhoe, Joyce | 9/14/2007 | Misc | Not readily available | Not readily available | Deliberative Process | File information for draft letter discussing Valley Fever and its potential impact on Assembly Bill 900 implementation. |
| E00000156 | E00000154 | E00000156 | CDCR | Hayhoe, Joyce | 9/14/2007 | Letter | Schwarzenegger, Arnold (State of California - Governor); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ashburn, Roy (California State Senate - Senator); Bulda, Willie; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Draft letter discussing Valley Fever and its potential impact on Assembly Bill 900 implementation. |
| E00000157 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Email attaching pre-decisional reports discussing earned discharge. |
| E00000158 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 11/0/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing earned discharge parole terms. |
|  |  |  |  |  |  |  | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix. |
| E00000159 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 8/15/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing discharge decision making matrix. |
|  |  |  |  |  |  |  | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process |  |
| E00000160 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce |  | Report | Smalley, Janine | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis; Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft version of enrolled bill report for Assembly Bill 1253. |
| E00000163 | E00000163 | E00000164 | CDCR | Hayhoe, Joyce | 9/14/2007 | Report |  |  | Deliberative Process | Pre-decisional draft of enrolled bill report for Assembly Bill 1253. |
| E00000164 | E00000163 | E00000164 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | CDCR; Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email attaching Week Ahead Report for 09/15/2007 - 09/22/2007. |
| E00000165 | E00000165 | E00000167 | CDCR | Hayhoe, Joyce | 9/13/2007 | Email |  |  | Attorney Client;Deliberative Process | Cover sheet for Week Ahead Report for 09/15/2007 - 09/22/2007. |
| E00000166 | E00000165 | E00000167 | CDCR | Hayhoe, Joyce | 9/13/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Week Ahead Report for 09/15/2007 - 09/22/2007. |
| E00000167 | E00000165 | E00000167 | CDCR | Hayhoe, Joyce | 9/13/2007 | Report | Hansen, Renee | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft of enrolled bill report for Assembly Bill 943. |
| E00000168 | E00000168 | E00000169 | CDCR | Hayhoe, Joyce | 9/13/2007 | Email |  |  | Deliberative Process | Pre-decisional draft enrolled bill report for SB 943. |
| E00000169 | E00000168 | E00000169 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | CDCR; Hansen, Renee | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft enrolled bill report for SB 943. |
| E00000170 | E00000170 | E00000171 | CDCR | Hayhoe, Joyce | 9/13/2007 | Email |  |  | Deliberative Process | Pre-decisional draft enrolled bill report for SB 943. |
| E00000171 | E00000170 | E00000171 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Dunstan, Phyllis | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching proposed revisions to AB 900 clean up bill. |
| E00000178 | E00000178 | E00000179 | CDCR | Hayhoe, Joyce | 9/11/2007 | Email |  |  | Deliberative Process |  |
| E00000179 | E00000178 | E00000179 | CDCR | Hayhoe, Joyce |  | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of proposed changes to AB 900. |
| E00000182 | E00000182 | E00000183 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching pre-decisional report discussing Valley Fever. |
| E00000183 | E00000182 | E00000183 | CDCR | Hayhoe, Joyce |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Valley Fever. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Harris Jr, C Scott | Campos, Yolanda; Carrillo, Doug; Carney, Scott (CDCR - Deputy Director, Business Services); Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Rives, Debbie; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Taketa, Steve; Tilton, Jim (CDCR - Secretary); Warner, Bernard; Wion, Gary; Yarber, Marlon | Deliberative Process | Pre-decisional email thread discussing policy issues related to implementation of AB 900, SB 81 and AB 191. |
| E00000184 | E00000184 | E00000185 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | | | | | |
| E00000185 | E00000184 | E00000185 | CDCR | Hayhoe, Joyce | 9/10/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of SB 81 Implementation and AB 191 Clean-up bill. |
| E00000186 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching pre-decisional reports concerning sentencing reform options. |
| E00000187 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 6. |
| E00000188 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/8/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 1. |
| E00000189 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2A. |
| E00000190 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2B. |
| E00000191 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2C. |
| E00000192 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 4. |
| E00000193 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000194 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000195 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000196 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000197 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000198 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carney, Scott (CDCR - Deputy Director, Business Services); Carruth, Kevin; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Dunne, Dennis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jett, Kathy (CDCR - Undersecretary for Programs); Larson, Carl; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread containing pre-decisional discussion of building plans per AB 900. |
| E00000203 | | | CDCR | Hayhoe, Joyce | 9/9/2007 | Email | Goya, Stephen | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Martinez, Alfred; Prizmich, Kathy | Deliberative Process | Email discussing and analyzing potential sites for reentry facility and attaching pre-decisional reports and contact information for interested legislators. |
| E00000212 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | 9/5/2007 | Email | | | | |
| E00000213 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing reentry facility. |
| E00000214 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | | Misc | Not readily available | Not readily available | Deliberative Process | Contact information for Alex Padilla, California State Senator, attached to privileged document. |
| E00000215 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | | Misc | Not readily available | Not readily available | Deliberative Process | Contact information for Jack Scott, California State Senator, attached to privileged document. |
| E00000216 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | | Misc | Not readily available | Not readily available | Deliberative Process | Contact information for Ron Calderon, California State Senator, attached to privileged document. |
| E00000217 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Contact information for Gil Cedillo, California State Senator, attached to privileged document. Email attaching draft pre-decisional letter to Senator Ackerman. |
| E00000220 | E00000220 | E00000221 | CDCR | Hayhoe, Joyce | 9/4/2007 | Email | | | | |
| E00000221 | E00000220 | E00000221 | CDCR | Hayhoe, Joyce | 9/5/2007 | Letter | Ackerman, Dick (Senate Minority Leader) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Draft pre-decisional letter discussing prison reform. Email thread discussing proposed revisions to draft pre-decisional cover letter and proposal concerning reentry facility. |
| E00000223 | | | CDCR | Hayhoe, Joyce | 9/3/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching draft pre-decisional letter, proposed legislation and proposed agreement. |
| E00000228 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Deliberative Process | Draft pre-decisional letter discussing conversion of Northern California Women's Facility into a Secure Reentry Facility. |
| E00000229 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | | Letter | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00000230 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional legislative proposal for Conversion of Northern California Women's Facility to a Secure Reentry Program Facility to House Male Inmates.; |
| E00000231 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation Agreement/Contract | CDCR | Not readily available | Deliberative Process | Draft pre-decisional agreement of cooperation between CDCR and Counties. |
| E00000232 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread analyzing letter discussing jail construction funding. |
| E00000233 | E00000233 | E00000234 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Penrod, Gary (Sheriff - California State) | Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Letter discussing AB 900 and funding for jail construction in counties. |
| E00000234 | E00000233 | E00000234 | CDCR | Hayhoe, Joyce | 8/31/2007 | Letter | Heller, Leslie | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Pre-decisional email thread discussing proposed Stockton reentry facility. |
| E00000235 | E00000235 | E00000236 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00000236 | E00000235 | E00000236 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | | | | |
| E00000237 | | | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Harris Jr, C Scott | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing jail construction RFP. |

| ID1 | ID2 | ID3 | Source | Author | Date | Type | From/To | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Carruth, Kevin; Dunne, Dennis; Harris, Jr. C. Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Jett, Kathy (CDCR - Undersecretary for Programs); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Takeshta, Bob; mondongo@mail.com | Deliberative Process | Email discussing attached pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00000245 | E00000245 | E00000246 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | CDCR | Not readily available | Deliberative Process | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00000246 | E00000245 | E00000246 | CDCR | Hayhoe, Joyce | | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Email thread attaching CDCR Week Ahead Report. |
| E00000248 | E00000248 | E00000250 | CDCR | Hayhoe, Joyce | 8/30/2007 | Email | CDCR | Not readily available | Attorney Client;Deliberative Process | Cover sheet for CDCR Week Ahead Report. |
| E00000249 | E00000248 | E00000250 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process | Week Ahead Report for 09/01/2007 - 09/08/2007. |
| E00000250 | E00000248 | E00000250 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Carney, Scott (CDCR - Deputy Director, Business Services); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing and analyzing funding for AB 900 and SB 81. |
| E00000254 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carney, Scott (CDCR - Deputy Director, Business Services); Dunne, Dennis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Morgan, Andy | Deliberative Process | Pre-decisional email thread discussing and analyzing funding for AB 900 and SB 81. |
| E00000255 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carney, Scott (CDCR - Deputy Director, Business Services); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Morgan, Andy | Attorney Client;Deliberative Process | Pre-decisional email discussing and analyzing funding for AB 900 and SB 81. |
| E00000256 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft Enrolled Bill Report for SB 455. |
| E00000266 | E00000266 | E00000267 | CDCR | Hayhoe, Joyce | 8/27/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 455. |
| E00000267 | E00000266 | E00000267 | CDCR | Hayhoe, Joyce | | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email discussing and analyzing pre-decisional draft remarks for expert panel report hearing. |
| E00000268 | E00000268 | E00000269 | CDCR | Hayhoe, Joyce | 8/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Deliberative Process | Pre-decisional draft of expert panel report hearing remarks. |
| E00000269 | E00000268 | E00000269 | CDCR | Hayhoe, Joyce | 8/27/2007 | Report | Hysen, Deborah | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kessler, Steve; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email discussing and attaching pre-decisional definitions for AB 900 terms. |
| E00000270 | E00000270 | E00000271 | CDCR | Hayhoe, Joyce | 8/26/2007 | Email | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional draft definitions for AB 900 Terms/Phrases. |
| E00000271 | E00000270 | E00000271 | CDCR | Hayhoe, Joyce | | Report | Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft Enrolled Bill Report for SB 99. |
| E00000275 | E00000275 | E00000276 | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 99. |
| E00000276 | E00000275 | E00000276 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread discussing and attaching pre-decisional revisions to Section 7002 of the Penal Code. |
| E00000277 | E00000277 | E00000278 | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Section 7002 of the Penal Code with proposed attorney revisions. |
| E00000278 | E00000277 | E00000278 | CDCR | Hayhoe, Joyce | 8/14/2007 | Legislation | | | Attorney Client;Deliberative Process | |
| E00000279 | | | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing and analyzing proposed amendments to SB 851. |

| BegDoc | ParentDoc | AttachEnd | Org | Author | Date | Type | To | CC / From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deuputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching CDCR Week Ahead Report. |
| E00000280 | E00000280 | E00000282 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Week Ahead Report for 09/01/2007 - 09/08/2007. |
| E00000281 | E00000280 | E00000282 | CDCR | Hayhoe, Joyce | 8/23/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Cover sheet for Week Ahead Report. |
| E00000282 | E00000280 | E00000282 | CDCR | Hayhoe, Joyce | 8/23/2007 | Report | | | | |
| E00000283 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing potential consequences of SB 455. |
| E00000284 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and analyzing potential consequences of SB 455. |
| E00000285 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email discussing and analyzing potential consequences of SB 455. |
| E00000286 | E00000286 | E00000287 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching draft pre-decisional AB 900 Construction Schedule. |
| E00000287 | E00000286 | E00000287 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional AB 900 Construction Schedule. |
| | | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Deliberative Process | Email discussing, analyzing and attaching proposed CEQA language for AB 900. |
| E00000288 | E00000288 | E00000289 | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional, draft, proposed CEQA language for AB 900. |
| E00000289 | E00000288 | E00000289 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Email thread discussing and analyzing mental health funding and AB 900. |
| E00000290 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching draft, pre-decisional briefing document. |
| E00000296 | E00000296 | E00000297 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Draft, pre-decisional Population Reduction Briefing Document. |
| E00000297 | E00000296 | E00000297 | CDCR | Hayhoe, Joyce | | Report | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Alston, Steve M.; Carney, Scott (CDCR - Deputy Director, Business Services); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Lackner, Heidi; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing, analyzing and attaching pre-decisional draft Emergency declaration. |
| E00000300 | E00000300 | E00000301 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tilton, Jim | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional first draft of emergency declaration. |
| E00000301 | E00000300 | E00000301 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Email discussing, analyzing and attaching AB 900 facility agenda. |
| E00000302 | E00000302 | E00000303 | CDCR | Hayhoe, Joyce | 8/19/2007 | Email | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional AB 900 Facility-Related Activities Recap - Week of 08/13/07. |
| E00000303 | E00000302 | E00000303 | CDCR | Hayhoe, Joyce | 8/13/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Lackner, Heidi; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing, analyzing and attaching draft, pre-decisional planning documents. |
| E00000306 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | 8/16/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, attached to privileged email. |
| E00000307 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | | Report | Not readily available | | Attorney Client;Attorney Work Product | Draft pre-decisional report discussing lease-revenue funding under AB 900. |
| E00000308 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | | Report | Not readily available | | Attorney Client;Attorney Work Product | Draft pre-decisional Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00000309 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Alston, Steve M.; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Lackner, Heidi; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread discussing, analyzing and attaching draft pre-decisional planning documents. |
| E00000310 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | 8/16/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, attached to privileged email. |
| E00000311 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional report on AB 900 and Lease-Revenue Funding. |
| E00000312 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | | Report | Not readily available | | Attorney Client;Attorney Work Product | Draft pre-decisional Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00000313 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email discussing, analyzing and attaching attorney revisions to Section 7002 of the Penal Code. |
| E00000316 | E00000316 | E00000317 | CDCR | Hayhoe, Joyce | 8/16/2007 | Email | Not readily available | | Attorney Client;Attorney Work Product | Draft pre-decisional version of Section 7002 of the Penal Code with proposed attorney revisions. |
| E00000317 | E00000316 | E00000317 | CDCR | Hayhoe, Joyce | 8/14/2007 | Report | Kalvelage, Marilyn | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Martinez, Alfred; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Email thread discussing and analyzing content and preparation for informational meeting with Assembly member Bass. |
| E00000337 | | | CDCR | Hayhoe, Joyce | 8/6/2007 | Email | | | | |

| Doc # | Doc # | Doc # | Agency | Author | Date | Type | To | Recipients / Participants | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Martinez, Alfred | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Email thread discussing and analyzing content and preparation for informational meeting with Assembly member Bass. |
| E00000338 | | | CDCR | Hayhoe, Joyce | 8/6/2007 | Email | Kalvelage, Marilyn | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Martinez, Alfred; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Email thread discussing and analyzing content and preparation for informational meeting with Assembly member Bass. |
| E00000339 | | | CDCR | Hayhoe, Joyce | 8/6/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email thread attaching CDCR Week Ahead Report. |
| E00000354 | E00000354 | E00000355 | CDCR | Hayhoe, Joyce | 8/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process | Memorandum titled, Week Ahead Report. |
| E00000355 | E00000354 | E00000355 | CDCR | Hayhoe, Joyce | 7/26/2007 | Memo | Hysen, Deborah | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and analyzing public - private partnerships and alternative constructions methods. |
| E00000356 | | | CDCR | Hayhoe, Joyce | 8/2/2007 | Email | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and analyzing SB 992 and SB 851. |
| E00000358 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and analyzing SB 992 and SB 851. |
| E00000359 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and analyzing SB 992 and SB 851. |
| E00000360 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Nanjo, Henry; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing and analyzing public - private partnerships and alternative constructions methods. |
| E00000361 | | | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and analyzing Nelles site. |
| E00000369 | | | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | Ryan, Chris (GOV) Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Chapman, Steven; Chrones, Lea Ann; Cullen, Vincent; Dezember, Robin; Esmael, Martha; Hayhoe, Joyce; Heintz, Lisa; Hidalgo, Oscar; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott; Kessler, Steve; Koshell, Merrie; Lackner, Heidi; Montes, Marisela; Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional infill bed meeting plan agenda. |
| E00000370 | E00000370 | E00000371 | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of infill bed meeting plan agenda. |
| E00000371 | E00000370 | E00000371 | CDCR | Hayhoe, Joyce | 7/31/2004 | Agenda | Courtnier, Bob | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel); Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread attaching and discussing proposed CDCR AB 900 Amendment with DGS Revisions. |
| E00000372 | E00000372 | E00000373 | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Revised CDCR AB 900 Amendment with attorney revisions. |
| E00000373 | E00000372 | E00000373 | CDCR | Hayhoe, Joyce | 5/3/2007 | Legislation | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email discussing, analyzing and attaching proposed reentry facilities documents. |
| E00000374 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 7/27/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Reentry Program Facility Siting Agreement. |
| E00000375 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 00/00/2007 | greement/Contra | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Reentry Program Facility Design Guidelines and Performance Criteria. |
| E00000376 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 7/27/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of report titled, Options For Funding Secure Re-Entry Facilities. |
| E00000377 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 7/27/2007 | Report | Quackenbush, Timothy | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching Week Ahead Report. |
| E00000387 | E00000387 | E00000388 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Week Ahead Report. |
| E00000388 | E00000387 | E00000388 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching Week Ahead Report. |
| E00000389 | E00000389 | E00000390 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Week Ahead Report. |
| E00000390 | E00000389 | E00000390 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | | | | |

| DocID | BegBates | EndBates | Custodian | Author | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process | Email thread attaching pre-decisional amended Parole Progress Report. |
| E00000397 | E00000397 | E00000398 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | | | | |
| E00000398 | E00000397 | E00000398 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Not readily available | Not readily available | Deliberative Process | Amended pre-decisional Parole Progress Report. |
| | | | | | | | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Cabatic, Linda (DGS - Staff Counsel); Cregger, Deborah (DOF - Staff Counsel); Davey, Melissa; Hayhoe, Joyce; Hysen, Deborah; Nanjo, Henry (DGS - Staff Counsel); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris; sklesser@cdcr.ca.gov | Deliberative Process; Attorney Client | Email thread discussing and analyzing public - private partnerships and alternative constructions methods. |
| E00000411 | | | CDCR | Hayhoe, Joyce | 7/23/2007 | Email | | | | |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Email analyzing and discussing potential impact of SB 391. |
| E00000430 | | | CDCR | Hayhoe, Joyce | 9/27/2007 | Email | | | | |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email discussing and analyzing revisions to reentry facility report. |
| E00000443 | | | CDCR | Hayhoe, Joyce | 9/25/2007 | Email | | | | |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Email thread attaching draft pre-decisional enrolled bill reports. |
| E00000447 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/30/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | |
| E00000448 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 76. |
| E00000449 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for AB 639. |
| E00000450 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for AB 932. |
| E00000451 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 7/17/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for AB 1049. |
| E00000452 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 7/17/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 1743. |
| E00000453 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of enrolled bill report for SB 99. |
| E00000454 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of enrolled bill report for SB 172. |
| E00000455 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/4/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 263. |
| E00000456 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 299. |
| E00000457 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 391. |
| E00000458 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 518. |
| E00000459 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 851. |
| E00000462 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 9/18/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah | Deliberative Process | Email discussing and attaching draft pre-decisional reports and legislation concerning design build and CEQA Efficiencies. |
| E00000463 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 8/9/2006 | Legislation | Benoit (Assemblymember - California State | Not readily available | Deliberative Process | Pre-decisional draft of AB 6. |
| E00000464 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 8/10/2006 | Legislation | Dutton (California State Senate - Senator) | Not readily available | Deliberative Process | Pre-decisional draft of SB 4. |
| E00000465 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 8/28/2006 | Legislation | Machado, Michael (California State Senate - | Not readily available | Deliberative Process | Pre-decisional draft of SB 10. |
| E00000466 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 9/17/2007 | Misc | Not readily available | Not readily available | Deliberative Process | File information for 2007 Trailer Bill, attached to privilege email. |
| E00000467 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities. |
| | | | | | | | Nunez, Fabian (Speaker, California State Assembly) | Aghazarian (California State Assembly - Assemblyman); Machado, Michael (California State Senate - Senator); Solorio, Jose (California State Assembly - Assemblyman) | Deliberative Process | Pre-decisional draft of AB 900. |
| E00000468 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 4/26/2007 | Legislation | | | | |
| E00000469 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of changes proposed to AB 900. |
| E00000470 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Ryan, Chris (GOV) | Deliberative Process | Email discussing and attaching draft pre-decisional reports and legislation concerning design build and CEQA Efficiencies. |
| E00000472 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email | | | | |
| E00000473 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 8/9/2006 | Legislation | Benoit (Assemblymember - California State | Not readily available | Deliberative Process | Pre-decisional draft of AB 6. |
| E00000474 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 8/10/2006 | Legislation | Dutton (California State Senate - Senator) | Not readily available | Deliberative Process | Pre-decisional draft of SB 4. |
| E00000475 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 8/28/2006 | Legislation | Machado, Michael (California State Senate - | Not readily available | Deliberative Process | Pre-decisional draft of SB 10. |
| E00000476 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 9/17/2007 | Misc | Not readily available | Not readily available | Deliberative Process | File information for 2007 Trailer Bill, attached to privilege email. |
| E00000477 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities. |
| E00000478 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 2/22/2007 | Email | Machado, Michael (California State Senate - | Not readily available | Deliberative Process | Pre-decisional draft of AB 900. |
| E00000479 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of changes proposed to AB 900. |
| E00000480 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary); Costigan, Richard; Csizmar, Eric (GOV - Deputy Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff); Mendelsohn, Adam; Reid, Scott; Saragosa, Michael (GOV); yacajoyce@yahoo.com | Deliberative Process | Email thread discussing and attaching draft pre-decisional reports. |
| E00000525 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2006 | Email | | | | |
| E00000526 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. |
| E00000527 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. |
| E00000528 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| E00000529 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. |
| E00000530 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Deliberative Process | Email thread discussing and attaching draft pre-decisional reports. |
| E00000531 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. |
| E00000532 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. |
| E00000533 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. |
| E00000534 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |

| Bates | Bates | Bates | Source | Author | Date | Type | Recipient | Party | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Deliberative Process | Email attaching draft pre-decisional report. |
| E00000535 | E00000535 | E00000536 | CDCR | Hayhoe, Joyce | 7/7/2006 | Email | | | | |
| E00000536 | E00000535 | E00000536 | CDCR | Hayhoe, Joyce | 07/00/2006 | Report | Titton, Jim (CDCR - Secretary) | Schwarzenegger, Arnold (State of California - Governor) | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation, and ; Housing Management Plan. |
| E00000539 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Deliberative Process | Email thread attaching draft pre-decisional reports. |
| E00000540 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not available | Deliberative Process | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. |
| E00000541 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. |
| E00000542 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. |
| E00000543 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| E00000559 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Deliberative Process | Email thread attaching draft pre-decisional reports. |
| E00000560 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. |
| E00000561 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. |
| E00000562 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. |
| E00000563 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| E00000578 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | 7/12/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Deliberative Process | Email attaching draft pre-decisional reports. |
| E00000579 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. |
| E00000580 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. |
| E00000581 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. |
| E00000582 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| E00000585 | E00000585 | E00000586 | CDCR | Hayhoe, Joyce | 7/17/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread discussing existing statutes and LA Parole Reentry Project. |
| E00000586 | E00000585 | E00000586 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR) | Deliberative Process | Email discussing and attaching draft pre-decisional report. |
| E00000595 | E00000595 | E00000596 | CDCR | Hayhoe, Joyce | 7/26/2006 | Email | | | | |
| E00000596 | E00000595 | E00000596 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00000597 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/29/2006 | Email | Not readily available | Not readily available | Deliberative Process | Email discussing and attaching draft pre-decisional report. |
| E00000598 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00000599 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report discussing New Construction Only And No Overcrowding Relief-- Add Beds To Existing Prisons And Two New Prisons. |
| E00000600 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report titled, Do Not Contract/Construct Beds. |
| E00000606 | E00000606 | E00000607 | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) | Deliberative Process; Attorney Client | Email thread discussing and attaching draft pre-decisional proclamation. |
| E00000607 | E00000606 | E00000607 | CDCR | Hayhoe, Joyce | 09/00/2006 | Regulatory | McPherson, Bruce (Secretary of State - California); Schwarzenegger, Arnold (State of California; Schwarzenegger, Arnold (State of California) | Not readily available | Deliberative Process; Attorney Client | Pre-decisional draft of Proclamation by Governor pertaining to prison overcrowding, attached to privileged email. |
| E00000608 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) | Deliberative Process; Attorney Client | Email thread discussing draft proclamation by Governor pertaining to prison overcrowding. |
| E00000609 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) | Deliberative Process; Attorney Client | Email thread discussing draft proclamation by Governor pertaining to prison overcrowding. |
| E00000610 | E00000610 | E00000611 | CDCR | Hayhoe, Joyce | 9/7/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) | Deliberative Process; Attorney Client | Email thread attaching pre-decisional timeline. |
| E00000611 | E00000610 | E00000611 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process; Attorney Client | Pre-decisional schedule of actions concerning prison system reform. |
| E00000612 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Subia, Richard | Deliberative Process | Email thread discussing draft proclamation by Governor pertaining to prison overcrowding. |
| E00000613 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Subia, Richard | Deliberative Process | Email thread discussing draft proclamation by Governor pertaining to prison overcrowding. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary); Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Reid, Scott; Saragosa, Michael (GOV) | Deliberative Process; Attorney Client | Email thread discussing and attaching draft pre-decisional proposed reports. |
| E00000614 | E00000614 | E00000616 | CDCR | Hayhoe, Joyce | 12/1/2006 | Email | | | | |
| E00000615 | E00000614 | E00000616 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000616 | E00000614 | E00000616 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary); Csizmar, Eric (GOV - Deputy Legislative Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Reid, Scott; Saragosa, Michael (GOV) | Deliberative Process; Attorney Client | Email thread discussing and attaching draft pre-decisional reports. |
| E00000617 | E00000617 | E00000619 | CDCR | Hayhoe, Joyce | 12/1/2006 | Email | | | | |
| E00000618 | E00000617 | E00000619 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000619 | E00000617 | E00000619 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional report proposing language for sentencing commission legislation. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary); Csizmar, Eric (GOV - Deliberative Process; Attorney Client | Email thread discussing and attaching draft pre-decisional report. |
| | | | | | | | Deputy Legislative Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Reid, Scott; Saragosa, Michael (GOV) | | |
| E00000620 | E00000620 | E00000621 | CDCR | Hayhoe, Joyce | 12/1/2006 | Email | | | | |
| E00000621 | E00000620 | E00000621 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread discussing and attaching draft pre-decisional report. |
| E00000622 | E00000622 | E00000623 | CDCR | Hayhoe, Joyce | 12/5/2006 | Email | | | | |
| E00000623 | E00000622 | E00000623 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Sentencing Reform Option No. 5. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Deliberative Process | Email thread attaching draft pre-decisional report. |
| E00000624 | E00000624 | E00000625 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000625 | E00000624 | E00000625 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing prison reform options. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Deliberative Process | Email thread discussing included memo discussing prison reform. |
| E00000626 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Deliberative Process | Email discussing and attaching draft pre-decisional report. |
| E00000627 | E00000627 | E00000629 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E00000628 | E00000627 | E00000629 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| E00000629 | E00000627 | E00000629 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Deliberative Process | Email attaching draft pre-decisional report discussing prison reform. |
| E00000630 | E00000630 | E00000631 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E00000631 | E00000630 | E00000631 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Tilton, Jim (CDCR - Secretary) | Saragosa, Michael (GOV) | Deliberative Process | Draft pre-decisional report discussing prison reform. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Deliberative Process | Email discussing and attaching draft pre-decisional reports. |
| E00000632 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000633 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| E00000634 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000635 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for parole reform legislation. |
| E00000636 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing value of goods which must be stolen to qualify as a felony. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Mack-Williams, Vicki | Deliberative Process | Email discussing and attaching draft pre-decisional reports. |
| E00000637 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | | | | |
| E00000638 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Deliberative Process | Pre-decisional prison reform briefing. |
| E00000639 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000640 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000641 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Deliberative Process | Email discussing and attaching draft pre-decisional reports. |
| E00000642 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E00000643 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| E00000644 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Deliberative Process | Email discussing and attaching draft pre-decisional report  discussing prison reform options. |
| E00000645 | E00000645 | E00000646 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E00000646 | E00000645 | E00000646 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching draft pre-decisional report discussing prison reform options. |
| E00000647 | E00000647 | E00000648 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000648 | E00000647 | E00000648 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching draft pre-decisional reports. |
| E00000649 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000650 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000651 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | | Report | | | Deliberative Process | Draft pre-decisional report proposing language concerning discharge from parole after 12 months clean time. |
| E00000652 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Deliberative Process | Draft pre-decisional report discussing value of goods which must be stolen to qualify as a felony. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email attaching draft pre-decisional reports. |
| E00000653 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E00000654 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| E00000655 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Email thread attaching draft pre-decisional reports. |
| E00000656 | E00000656 | E00000657 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000657 | E00000656 | E00000657 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Email thread attaching draft pre-decisional reports. |
| E00000658 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000659 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | | Not readily available | Deliberative Process | Draft pre-decisional report proposing language concerning discharge from parole after 12 months clean time. |
| E00000660 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | | Report | | | | |
| E00000661 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing value of goods which must be stolen to qualify as a felony. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Deliberative Process;Attorney Client | Email thread discussing long term bed plan. |
| E00000669 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Davey, Melissa (CDCR - Administrative Assistant to the Secretary, Office of Facility Planning, Construction and Management); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | | | Deliberative Process;Attorney Client | Email thread discussing long term bed plan. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E00000670 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | | | |
| E00000688 | | | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00000692 | | | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00000693 | | | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing sentencing reform. |
| | | | | | | | Dovey, John (CDCR - Director, Divison of Adult Institutions) | | Deliberative Process | Pre-decisional draft report responses to Senate Rules Committee questions. |
| E00000695 | | | CDCR | Hayhoe, Joyce | | Report | | | | |
| E00000697 | | | CDCR | Hayhoe, Joyce | 5/3/2006 | Letter | Tilton, Jim (CDCR - Secretary) | California State Legislature | Deliberative Process | Pre-decisional draft letter discussing special legislative session to discuss prison capacity issues. |
| E00000699 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| E00000700 | | | CDCR | Hayhoe, Joyce | 07/00/2006 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00000702 | | | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report on New Construction Only And No Overcrowding Relief-- Six New Prisons. |
| E00000703 | | | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report on Do Not Contract/Construct Beds. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing New Construction Only And No Overcrowding Relief-- Add Beds To Existing Prisons And Two New Prisons. |
| E00000704 | | | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | | | | |
| E00000706 | | | CDCR | Hayhoe, Joyce | 11/14/2006 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Sentencing Reform Option No. 4. |
| E00000707 | | | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Sentencing Reform Option No. 5. |
| E00000709 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000710 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000711 | | | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of policy statement discussing prison reform. |
| E00000712 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000713 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing Prison And Parole Reform/ Strategic Growth Plan II. |
| E00000714 | | | CDCR | Hayhoe, Joyce | 12/18/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing Prison And Parole Reform Options. |
| E00000715 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing Prison Reform and Sentencing. |
| E00000716 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional discussion of Undersecretary's meeting. |
| E00000717 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing Corrections and Rehabilitation. |
| E00000718 | | | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00000719 | | | CDCR | Hayhoe, Joyce | 12/18/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing Prison And Parole Reform Options. |
| E00000720 | | | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00000721 | | | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Mental Health Bed Plan Talking Points. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Weekly Report for 02/01/2007. |
| E00000722 | | | CDCR | Hayhoe, Joyce | 2/1/2007 | Report | | | | |
| E00000723 | | | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Sentencing Reform. |
| E00000724 | | | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Sentencing Reform. |
| E00000726 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Short, Medium And Long Term Capacity Alternatives. |
| E00000728 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Immediate, Short, Medium And Long Term Capacity Alternatives. |
| E00000730 | | | CDCR | Hayhoe, Joyce | 1/23/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Mental Health Bed Plan Talking Points. |
| E00000731 | | | CDCR | Hayhoe, Joyce | 4/10/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Arambula, Hon., Juan (Assembly Budget Subcommittee No. 4.) | Deliberative Process | Draft Pre-Decisional letter discussing requested information concerning prison overcrowding. |
| E00000734 | | | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Enrolled Bill Report for AB 900. |
| E00000736 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Corrections and Rehabilitation budget. |
| E00000764 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Finance Comments To Proposed AB 900 Modifications. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional memorandum titled, Week Ahead For 07/28/2007 - 08/04/2007. |
| E00000770 | | | CDCR | Hayhoe, Joyce | 7/26/2007 | Memo | | | | |
| E00000780 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing changes proposed to AB 900. |
| E00000788 | | | CDCR | Hayhoe, Joyce | 9/4/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Enrolled Bill Report for SB 263. |
| E00000789 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Enrolled Bill Report for SB 89. |
| E00000790 | | | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Enrolled Bill Report for SB 299. |
| E00000791 | | | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Enrolled Bill Report for SB 851. |
| E00000792 | | | CDCR | Hayhoe, Joyce | 9/26/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report discussing Sentencing Reform Option No. 4. |
| E00000815 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Deliberative Process | Email attaching pre-decisional draft of fiscal estimates for parole and sentencing reform options. |
| E00000816 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 1. |
| E00000817 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 2. |
| E00000818 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 1. |
| E00000819 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2A. |
| E00000820 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2B. |
| E00000821 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2C. |
| E00000822 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 4. |
| E00000823 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |
| E00000824 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| E00000825 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 7. |
| E00000826 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Deliberative Process | Email attaching pre-decisional draft of fiscal estimates for parole and sentencing reform options. |
| E00000827 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 1. |
| E00000828 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 2. |
| E00000829 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 1 |
| E00000830 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2A. |
| E00000831 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2B. |
| E00000832 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2C. |
| E00000833 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 4. |
| E00000834 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |

| Bates1 | Bates2 | Bates3 | Src | Author/From | Date | Type | To | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000835 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| E00000836 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 7. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Saragosa, Michael (GOV) | | |
| E00000837 | E00000837 | E00000838 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | | | | Email thread discussing and attaching pre-decisional draft for report for Estimated Bond Needs through 00/00/2015. |
| E00000838 | E00000837 | E00000838 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 00/00/2015. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Saragosa, Michael | | |
| E00000839 | E00000839 | E00000840 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | | | | Email thread attaching pre-decisional draft for report on Estimated Bond Needs through 00/00/2015. |
| E00000840 | E00000839 | E00000840 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 00/00/2015. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Saragosa, Michael (GOV) | Deliberative Process | Email attaching pre-decisional draft of policy briefing for Sentencing Commission, parole reform, consolidation of adult and DJJ parole, faith-based initiatives, POPS program, sentencing reform and separate Department of Health Care Services. |
| E00000851 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/3/2006 | Email | | | | |
| E00000852 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Sentencing Commission. |
| E00000853 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Sentencing Commission Matrix. |
| E00000854 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Parole Reform. |
| E00000855 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Consolidation of Adult and DJJ Parole. |
| E00000856 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: CDCR Faith-Based Initiative. |
| E00000857 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Project for Older Prisoners (POPS) Program. |
| E00000858 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Sentencing Reform. |
| E00000859 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Separate Department of Correctional Health Care Services. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft of policy briefings. |
| E00000860 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Email | | | | |
| E00000861 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Consolidation of Adult and DJJ Parole. |
| E00000862 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Parole Reform. |
| E00000863 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Project for Older Prisoners (POPS) Program. |
| E00000864 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Sentencing Commission. |
| E00000865 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Sentencing Reform. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS) | Deliberative Process | Email thread discussing and attaching pre-decisional drafts of policy briefings. |
| E00000866 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | 11/2/2006 | Email | | | | |
| E00000867 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | Public Relations Office of California | Not readily available | Deliberative Process | Pre-decisional Policy Brief: White House Levee Memorandum of Understanding. |
| E00000868 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | 6/27/2006 | Report | | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Prison Reforms Under The Governor's Leadership. |
| E00000869 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | 4/3/2006 | Report | Public Relations Office of California | Not readily available | Deliberative Process | Release of Climate Action Report attached to privileged email. |
| E00000870 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Prison Infrastructure report. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000873 | E00000873 | E00000874 | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | | | | |
| E00000874 | E00000873 | E00000874 | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email attaching pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000878 | E00000878 | E00000879 | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | | | | |
| E00000879 | E00000878 | E00000879 | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Bryant, Cynthia (GOV) | Deliberative Process | Email attaching pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000880 | E00000880 | E00000881 | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | | | | |
| E00000881 | E00000880 | E00000881 | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email attaching pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000882 | E00000882 | E00000883 | CDCR | Hayhoe, Joyce | 1/4/2007 | Email | | | | |
| E00000883 | E00000882 | E00000883 | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000886 | | | CDCR | Hayhoe, Joyce | 1/18/2007 | Email | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email thread discussing pre-decisional long-term bed plan. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Giurbino, George | | |
| E00000887 | E00000887 | E00000888 | CDCR | Hayhoe, Joyce | 1/22/2007 | Email | | | Deliberative Process | Email thread discussing and attaching pre-decisional mental health plan talking points. |
| E00000888 | E00000887 | E00000888 | CDCR | Hayhoe, Joyce | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing mental health plan talking points. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Hidalgo, Oscar | Deliberative Process | Email thread discussing and attaching pre-decisional mental health plan talking points. |
| E00000890 | E00000890 | E00000891 | CDCR | Hayhoe, Joyce | 1/29/2007 | Email | | | Deliberative Process | Pre-decisional report discussing mental health plan talking points. |
| E00000891 | E00000890 | E00000891 | CDCR | Hayhoe, Joyce | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Email thread attaching presentation providing pre-decisional discussion on dental and mental health information. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | | |
| E00000892 | E00000892 | E00000893 | CDCR | Hayhoe, Joyce | 2/7/2007 | Email | | | Deliberative Process | Presentation providing pre-decisional discussion on dental and mental health information. |
| E00000893 | E00000892 | E00000893 | CDCR | Hayhoe, Joyce | 2/7/2007 | Presentation | | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS) | Deliberative Process | Presentation providing pre-decisional discussion on dental and mental health information. |
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Rice, Benjamin; Various | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching pre-decisional reports, presentations and tables analyzing prison reform. |
| E00000894 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 2/27/2007 | Email | | | | |
| E00000895 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | | Presentation | | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Attorney Client;Attorney Work Product;Deliberative Process | Presentation providing pre-decisional discussion on Institution Population Information. |
| E00000896 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | | Presentation | | Petersilia, Joan | Attorney Client;Attorney Work Product;Deliberative Process | Presentation providing pre-decisional discussion on California's prison system being in disarray. |
| E00000897 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 12/00/2006 | Report | | CDCR | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Direct Discharge from Prison or Early Release from Parole for Non-Serious, Non-Violent, and Non-Sex Registrant Offenders, Who Have Specified Clean Time on Parole. |
| E00000898 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | | CDCR | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Sentencing Reform: Early Release of Inmates. |
| E00000899 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 11/00/2006 | Report | | CDCR | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Sentencing Reform: Reject Short-Term Commitments. |

| Doc | Begin | End | Source | Author | Date | Type | From/Recipients | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E0000900 | E0000894 | E0000904 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Sentencing Reform: Release Nonserious, Nonviolent Offenders, Age 65 and Older, to Parole. |
| E0000901 | E0000894 | E0000904 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Sentencing Reform: Remove State Prison as Sentencing Option for Petty Theft with Prior. |
| E0000902 | E0000894 | E0000904 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Sentencing Reform: Inmates Serve Under Local Jurisdiction as Sentencing Option. |
| E0000903 | E0000894 | E0000904 | CDCR | Hayhoe, Joyce | 1/3/2007 | Graph/Chart | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional table analyzing institution counts by offense and gender. |
| E0000904 | E0000894 | E0000904 | CDCR | Hayhoe, Joyce | 02/00/2007 | Graph/Chart | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional table analyzing number of CDCR adult offenders in institutions with principal drug offense, categorized by drug offense and previous offense. |
| E0000905 | E0000905 | E0000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Deliberative Process | Email attaching pre-decisional fiscal estimates of selected prison reduction scenarios. |
| E0000906 | E0000905 | E0000910 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Sentencing Reform: Early Release of Inmates. |
| E0000907 | E0000905 | E0000910 | CDCR | Hayhoe, Joyce | 11/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Sentencing Reform: Reject Short-Term Commitments. |
| E0000908 | E0000905 | E0000910 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Sentencing Reform: Release Nonserious, Nonviolent Offenders, Age 65 and Older, to Parole. |
| E0000909 | E0000905 | E0000910 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Sentencing Reform: Remove State Prison as Sentencing Option for Petty Theft with Prior. |
| E0000910 | E0000905 | E0000910 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Sentencing Reform: Inmates Serve Under Local Jurisdiction as Sentencing Option. |
| E0000918 | E0000918 | E0000920 | CDCR | Hayhoe, Joyce | 3/8/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Deliberative Process | Email attaching pre-decisional proposed meeting agenda and matrix on capacity alternatives. |
| E0000919 | E0000918 | E0000920 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed agenda for Governor's meeting with legislative leaders on prisons. |
| E0000920 | E0000918 | E0000920 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching pre-decisional proposed meeting agenda and matrix on capacity alternatives. |
| E0000921 | E0000921 | E0000923 | CDCR | Hayhoe, Joyce | 3/7/2007 | Email | | | | |
| E0000922 | E0000921 | E0000923 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed agenda for Governor's meeting with legislative leaders on prisons. |
| E0000923 | E0000921 | E0000923 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional revised meeting agenda and matrix on capacity alternatives. |
| E0000924 | E0000924 | E0000926 | CDCR | Hayhoe, Joyce | 3/7/2007 | Email | | | | |
| E0000925 | E0000924 | E0000926 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed agenda for Governor's meeting with legislative leaders on prisons. |
| E0000926 | E0000924 | E0000926 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Daves, Carrie; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional analysis of CCOA Proposal for Early Release. |
| E0000927 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional analysis of CCOA Proposal for Early Release. |
| E0000928 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Rice, Benjamin; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email attaching pre-decisional proposed meeting agenda. |
| E0000929 | E0000929 | E0000930 | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | | | | |
| E0000930 | E0000929 | E0000930 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional proposed agenda for Governor's meeting with legislative leaders on prisons. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Rice, Benjamin; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email attaching pre-decisional draft proposed meeting agenda. |
| E0000931 | E0000931 | E0000932 | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | | | | |
| E0000932 | E0000931 | E0000932 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft proposed agenda for Governor's meeting with legislative leaders on prisons. |
| E0000933 | | | CDCR | Hayhoe, Joyce | 3/26/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald | Deliberative Process | Pre-decisional email thread discussing BSA Population Projections Response. |
| E0000934 | E0000934 | E0000935 | CDCR | Hayhoe, Joyce | 3/26/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread attaching pre-decisional BSA Population Projections Response. |
| E0000935 | E0000934 | E0000935 | CDCR | Hayhoe, Joyce | 3/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional BSA Population Projections Response. |
| E0000938 | | | CDCR | Hayhoe, Joyce | 4/19/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email discussing responses to prison construction questions. |
| E0000947 | | | CDCR | Hayhoe, Joyce | 5/4/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Deliberative Process | Pre-decisional email thread discussing implementation of AB 900 |
| E0000950 | E0000950 | E0000951 | CDCR | Hayhoe, Joyce | 5/3/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Deliberative Process | Email discussing and attaching draft AB 900 Enrolled Bill Report. |
| E0000951 | E0000950 | E0000951 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Enrolled Bill Report. |
| E0000952 | E0000952 | E0000953 | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Deliberative Process | Email discussing and attaching draft Prison Bill Signing speech. |
| E0000953 | E0000952 | E0000953 | CDCR | Hayhoe, Joyce | 5/3/2007 | Report | Delsohn, Gary (GOV - Chief Speech Writer/Deputy Communications Director); Schwarzenegger, Arnold (State of California - | Not readily available | Deliberative Process | Pre-decisional draft Prison Bill Signing speech. |

| ID | Begin | End | Source | Author | Date | Type | To | CC / Other | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000957 | E00000957 | E00000958 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Roberts, Jacque (GOV) | Deliberative Process | Email attaching draft AB 900 Enrolled Bill Report. |
| E00000958 | E00000957 | E00000958 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Enrolled Bill Report. |
| E00000959 | E00000959 | E00000960 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Deliberative Process | Email discussing AB 900 concept papers and attaching teacher pay parity paper. |
| E00000960 | E00000959 | E00000960 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Not readily available | Harris Jr., C Scott; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Pre-decisional draft of teacher pay parity concept paper for AB 900. |
| E00000961 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Deliberative Process | Email thread discussing and attaching AB 900 Concepts: Parole Accountability. |
| E00000962 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Deliberative Process | Email discussing AB 900 concepts attaching AB 900 Teacher Pay Parity. |
| E00000963 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Parole Accountability Project. |
| E00000964 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Parole Accountability Discharge Assumptions. |
| E00000965 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Lewis, David; Lynn, Nora | Deliberative Process | Pre-decisional email discussing SB 878 mitigation funding. |
| E00000966 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Teacher Pay Parity. |
| E00000967 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Expansion of Teacher Pay Parity. |
| E00000971 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael | Deliberative Process | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. |
| E00000972 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael | Deliberative Process | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. |
| E00000973 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Deliberative Process | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. |
| E00000975 | | | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Mack-Williams, Vicki | Deliberative Process | Email thread discussing scheduling meeting and attaching assessment of authorization for infill program report. |
| E00000976 | E00000976 | E00000977 | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gonzales, Teresa; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Leonard, Nancy | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing outstanding items for legislation. |
| E00000977 | E00000976 | E00000977 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on assessment of authorization for infill program. |
| E00000978 | | | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Gonzales, Teresa; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Leonard, Nancy | CDCR - Executive Staff; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gonzales, Teresa; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Leonard, Nancy; McKeever, Doug (CDCR - Director, Mental Health Programs); McKinney, Debbie; Paine, Leslie | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing outstanding items for legislation. |
| E00000979 | | | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Email thread discussing CDCR health questions related to 05/00/2007 Revision Report and attaching CSA's response to LAO questions. |
| E00000980 | E00000980 | E00000981 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Sabelhaus, Nettie | Deliberative Process | Email attaching responses to Senate Rules Committee. |
| E00000981 | E00000980 | E00000981 | CDCR | Hayhoe, Joyce | 05/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Questions and Responses Related to 05/00/2007 Revisions Report. |
| E00000982 | E00000982 | E00000983 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Alston, Steve M.; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve | Deliberative Process | Email thread attaching memo on CSA 05/00/2007 revision report. |
| E00000983 | E00000982 | E00000983 | CDCR | Hayhoe, Joyce | 5/18/2007 | Report | Not readily available | Kane, Anthony | Deliberative Process | Pre-decisional Responses to Senate Rules Committee Questions. |
| E00000986 | E00000986 | E00000987 | CDCR | Hayhoe, Joyce | 5/21/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email attaching strike team letter on AB 900. |
| E00000987 | E00000986 | E00000987 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Carson, Dan | Assembly and Senate Budget Correctional Consultants | Deliberative Process | Pre-decisional memo discussing CSA 05/00/2007 revisions. |
| E00000988 | E00000988 | E00000989 | CDCR | Hayhoe, Joyce | 5/21/2007 | Email | Tilton, Jim (CDCR - Secretary) | All Staff | Deliberative Process | Letter discussing Schwarzenegger signing AB 900. |
| E00000989 | E00000988 | E00000989 | CDCR | Hayhoe, Joyce | | Letter | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Clifford, Linda | Deliberative Process | Email attaching letter on AB 900. |
| E00000992 | E00000992 | E00000993 | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Letter discussing implementation of AB 900. |
| E00000993 | E00000992 | E00000993 | CDCR | Hayhoe, Joyce | 5/31/2007 | Letter | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Heintz, Lisa; Kernan, Scott (CDCR); Quackenbush, Timothy | Deliberative Process | Pre-decisional email discussing final changes to letter on prison reform. |
| E00000994 | | | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Chief of Staff and Legislative Secretary) | Deliberative Process | Email attaching letter on AB 900. |
| E00000995 | E00000995 | E00000996 | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Letter discussing implementation of AB 900. |
| E00000996 | E00000995 | E00000996 | CDCR | Hayhoe, Joyce | 5/31/2007 | Letter | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Pank, Karen | Attorney Client | Pre-decisional email thread discussing AB 900 regional workshops. |
| E00001046 | | | CDCR | Hayhoe, Joyce | 6/7/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. |
| E00001062 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. |
| E00001063 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. |
| E00001066 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. |
| E00001071 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. |
| E00001084 | E00001084 | E00001085 | CDCR | Hayhoe, Joyce | 7/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email thread attaching AB 900 Proposed Amendments. |
| E00001085 | E00001084 | E00001085 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Alston, Steve M.; Dingwall, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy; Kessler, Steve; Lackner, Heidi; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread attaching AB 900 Proposed Amendments. |
| E00001086 | E00001086 | E00001087 | CDCR | Hayhoe, Joyce | 7/2/2007 | Email | | | | |
| E00001087 | E00001086 | E00001087 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, | Hysen, Deborah; Kessler, Steve; Slavin, Bruce (CDCR - General Counsel) | Deliberative Process | Pre-decisional email thread discussing initial 7,484 beds and trailer bill. |
| E00001088 | | | CDCR | Hayhoe, Joyce | 7/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy; Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Ryan, Chris; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process | Email thread attaching AB 900 Proposed Amendments. |
| E00001099 | E00001099 | E00001100 | CDCR | Hayhoe, Joyce | 7/27/2007 | Email | | | | |
| E00001100 | E00001099 | E00001100 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread attaching CDCR Week Ahead Report. |
| E00001101 | E00001101 | E00001104 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Office of Legislation) | | | |
| E00001102 | E00001101 | E00001104 | CDCR | Hayhoe, Joyce | 7/26/2007 | Cover Sheet | Not readily available | Not readily available | Deliberative Process | Cover sheet titled, Week Ahead Report attached to privileged report. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00001103 | E00001101 | E00001104 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | | | | |
| E00001104 | E00001101 | E00001104 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Major Case Weekly Briefing. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa | Deliberative Process | Email thread attaching CDCR Week Ahead Report. |
| E00001105 | E00001105 | E00001108 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Office of Legislation) | | | |
| E00001106 | E00001105 | E00001108 | CDCR | Hayhoe, Joyce | 7/26/2007 | Cover Sheet | Not readily available | Not readily available | Deliberative Process | Cover sheet titled, Week Ahead Report attached to privileged report. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00001107 | E00001105 | E00001108 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | | | | |
| E00001108 | E00001105 | E00001108 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Major Case Weekly Briefing. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client | Email thread attaching CDCR Week Ahead Report. |
| E00001109 | E00001109 | E00001112 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | | | | |
| E00001110 | E00001109 | E00001112 | CDCR | Hayhoe, Joyce | 7/26/2007 | Cover Sheet | Not readily available | Not readily available | Attorney Client;Deliberative Process | Cover sheet titled, Week Ahead Report attached to privileged report. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process | Pre-decisional Week Ahead Report. |
| E00001111 | E00001109 | E00001112 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | | | | |
| E00001112 | E00001109 | E00001112 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report detailing Major Case Weekly Briefing. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, | Hansen, Renee | Deliberative Process;Privacy Rights | Email thread attaching draft Enrolled Bill Report for SB 81. |
| E00001115 | E00001115 | E00001116 | CDCR | Hayhoe, Joyce | 7/24/2007 | Email | Office of Legislation) | | | |
| E00001116 | E00001115 | E00001116 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Not readily available | Not readily available | Deliberative Process;Privacy Rights | Pre-decisional draft Enrolled Bill Report for SB 81. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, | Gladstone, Mark | Deliberative Process | Email attaching CDCR Hot Bill List 07/00/2007. |
| E00001130 | E00001130 | E00001131 | CDCR | Hayhoe, Joyce | 7/23/2007 | Email | Office of Legislation) | | | |
| E00001131 | E00001130 | E00001131 | CDCR | Hayhoe, Joyce | 07/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft CDCR Hot Bill List. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, | Carruth, Kevin; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread discussing final legislature day and prison population cap. |
| E00001137 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Office of Legislation) | | | |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process | Email attaching draft AB 900 Proposed Amendments. |
| E00001139 | E00001139 | E00001140 | CDCR | Hayhoe, Joyce | 7/16/2007 | Email | Office of Legislation) | | | |
| E00001140 | E00001139 | E00001140 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, | Hysen, Deborah; Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing meeting with Calderon City and SB 1752. |
| E00001143 | | | CDCR | Hayhoe, Joyce | 7/16/2007 | Email | Office of Legislation) | | | |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Carrington, Michael; Cregger, Deborah (DOF -Staff Counsel); Csizmar, Eric (GOV - Deputy Legislative Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jett, Kathy; Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Powers, Thomas; Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email thread attaching AB 900 Proposed Amendments and finance comments to proposed AB 900 modifications. |
| E00001145 | E00001145 | E00001147 | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | | | | |
| E00001146 | E00001145 | E00001147 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001147 | E00001145 | E00001147 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft finance comments to proposed AB 900 modifications. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, | Kostyrko, George; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing AB 900 time frames. |
| E00001148 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Office of Legislation) | | | |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, | Kostyrko, George; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing AB 900 time frames. |
| E00001149 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Office of Legislation) | | | |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, | Hidalgo, Oscar; Quackenbush, Timothy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing methods of responding to press questions. |
| E00001155 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Office of Legislation) | | | |

| DocID | Begin | End | Source | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001156 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar (Office of Public and Employee Communications); Quackenbush, Timothy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing methods of responding to press questions. |
| E00001157 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar (Office of Public and Employee Communications); Quackenbush, Timothy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing press questions. |
| E00001158 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing article titled, Perata to Governor: Corrections Needs Your Help. |
| E00001159 | E00001159 | E00001160 | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing article titled, Perata to Governor: Corrections Needs Your Help. |
| E00001160 | E00001159 | E00001160 | CDCR | Hayhoe, Joyce | 7/11/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Attachment to privileged email. |
| E00001163 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Slavin, Bruce (CDCR - General Counsel); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing article titled, Prison-building plan hit: Federal receiver says it will set his health care efforts back by five years. |
| E00001164 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client;Deliberative Process | Pre-decisional email thread discussing article titled, Prison-building plan hit: Federal receiver says it will set his health care efforts back by five years. |
| E00001165 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah; Kessler, Steve | Deliberative Process | Pre-decisional email thread discussing San Quentin health project funding. |
| E00001166 | E00001166 | E00001167 | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Heintz, Lisa; Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email attaching AB 900 Proposed Amendments. |
| E00001167 | E00001166 | E00001167 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001171 | E00001171 | E00001172 | CDCR | Hayhoe, Joyce | 7/27/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Email thread attaching AB 900 Proposed Amendments. |
| E00001172 | E00001171 | E00001172 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001184 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. |
| E00001185 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. |
| E00001186 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. |
| E00001187 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. |
| E00001192 | E00001192 | E00001193 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Email attaching draft Enrolled Bill Report for SB 81. |
| E00001193 | E00001192 | E00001193 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 81. |
| E00001194 | E00001194 | E00001195 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael; Roberts, Jacque (GOV); Ryan, Chris (GOV) | Deliberative Process | Email attaching draft Enrolled Bill Report for SB 81. |
| E00001195 | E00001194 | E00001195 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 81. |
| E00001196 | E00001196 | E00001197 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread attaching AB 900 Proposed Amendments. |
| E00001197 | E00001196 | E00001197 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Attorney Work Product;Attorney Work Product;Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001199 | E00001199 | E00001200 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Email attaching draft Enrolled Bill Report for SB 81. |
| E00001200 | E00001199 | E00001200 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 81. |
| E00001201 | E00001201 | E00001202 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Deliberative Process;Attorney Client | Email thread attaching AB 900 Proposed Amendments. |
| E00001202 | E00001201 | E00001202 | CDCR | Hayhoe, Joyce | 7/22/2007 | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional email thread discussing Nelles as reentry site for juveniles. |
| E00001203 | | | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing Nelles as reentry site for juveniles. |
| E00001204 | | | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael; Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing Nelles as reentry site for juveniles. |
| E00001215 | E00001215 | E00001216 | CDCR | Hayhoe, Joyce | 8/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread attaching AB 900 Proposed Amendments. |
| E00001216 | E00001215 | E00001216 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) / Not readily available | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Warner, Bernard; Wise, Sharie / Not readily available | Deliberative Process / Attorney Client;Deliberative Process | Email thread discussing and attaching final drafts of AB 900 Proposed Amendments, Strike Team briefing, project management tracking documents and AB 900 barriers document. / Pre-decisional draft AB 900 Proposed Amendments. |
| E00001224 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email thread attaching Week Ahead Report and Major Case Weekly Briefing. |
| E00001225 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Jail Bonds Project. |
| E00001226 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Management Projects. |
| E00001227 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Rehabilitative Program Projects. |
| E00001228 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Construction Projects. |
| E00001229 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 3/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Construction Strike Team Briefing. |
| E00001230 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing IT Infrastructure Schedule. |
| E00001231 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 implementation of information technology. |
| E00001240 | E00001240 | E00001243 | CDCR | Hayhoe, Joyce | 6/21/2007 | Email | | | | |
| E00001241 | E00001240 | E00001243 | CDCR | Hayhoe, Joyce | 6/21/2007 | Cover Sheet | Not readily available | Not readily available | Attorney Client;Deliberative Process | Cover sheet titled, Week Ahead Report attached to privileged report. |

| | | | | | | | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001242 | E00001240 | E00001243 | CDCR | Hayhoe, Joyce | 6/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process | Pre-decisional Week Ahead Report. |
| E00001243 | E00001240 | E00001243 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional CDCR Major Case Weekly Briefing. |
| E00001245 | E00001245 | E00001246 | CDCR | Hayhoe, Joyce | 6/24/2007 | Email | Hysen, Deborah | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah; Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching draft revised AB 900. |
| E00001246 | E00001245 | E00001246 | CDCR | Hayhoe, Joyce | 6/20/2007 | Legislation | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft revised AB 900. |
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing plaintiff argument for three judge panel. |
| E00001253 | | | CDCR | Hayhoe, Joyce | 6/27/2007 | Email | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Stephenshaw, Joe | Deliberative Process | Email thread attaching final draft AB 1349. |
| E00001254 | E00001254 | E00001255 | CDCR | Hayhoe, Joyce | 6/27/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 1349. |
| E00001255 | E00001254 | E00001255 | CDCR | Hayhoe, Joyce | 4/16/2007 | Legislation | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hidalgo, Oscar (Office of Public and Employee Communications); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread attaching memo discussing AB 900 implementation. |
| E00001256 | E00001256 | E00001257 | CDCR | Hayhoe, Joyce | 6/28/2007 | Email | Howard, Elizabeth (Legislative Representative, California State Association of Counties); Kaneko, Casey (Executive Director, Urban Counties Caucus); Smith, Paul (Vice President of Legislative Affairs, Regional Council of Counties) | Solorio, Jose (California State Assembly - Assemblyman); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional memo discussing AB 900 implementation. |
| E00001257 | E00001256 | E00001257 | CDCR | Hayhoe, Joyce | 6/19/2007 | Memo | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching reentry proposal for Machado. |
| E00001258 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 9/1/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional letter discussing reentry proposal under AB 900. |
| E00001259 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | | Letter | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001260 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001261 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| E00001262 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | | Agreement/Contract | Not readily available | Not readily available | Deliberative Process | Email thread attaching reentry proposal for Machado. |
| E00001263 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional letter discussing reentry proposal under AB 900. |
| E00001264 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | | Letter | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001265 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001266 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | CDCR | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| E00001267 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/31/2007 | Agreement/Contract | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Ryan, Chris (GOV) | Deliberative Process | Email attaching reentry proposal for Machado. |
| E00001268 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional letter discussing reentry proposal under AB 900. |
| E00001269 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | | Letter | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001270 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001271 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| E00001272 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | | Agreement/Contract | Not readily available | CDCR | Deliberative Process | Email thread attaching reentry proposal under AB 900. |
| E00001276 | E00001276 | E00001277 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Not readily available | Not readily available | Deliberative Process;Privacy Rights | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001277 | E00001276 | E00001277 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Deliberative Process;Privacy Rights | Email thread discussing and attaching reentry proposal under AB 900. |
| E00001278 | E00001278 | E00001279 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | CDCR | Not readily available | Deliberative Process;Privacy Rights | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001279 | E00001278 | E00001279 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR) | Deliberative Process;Privacy Rights | Email thread discussing and attaching reentry proposal under AB 900. |
| E00001280 | E00001280 | E00001281 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | CDCR | Not readily available | Deliberative Process;Privacy Rights | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001281 | E00001280 | E00001281 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process;Privacy Rights | Email thread discussing and attaching reentry proposal under AB 900. |
| E00001282 | E00001282 | E00001283 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | CDCR | Not readily available | Deliberative Process;Privacy Rights | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001283 | E00001282 | E00001283 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional email thread discussing meeting with Spitzer. |
| E00001287 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001288 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional email thread discussing meeting with Spitzer. |
| E00001289 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Mohammadi, Mona | Deliberative Process | Pre-decisional email thread discussing meeting with Spitzer. |
| E00001290 | E00001290 | E00001291 | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Chick, Dan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cummins, Diane; Gonzalez, Deborah; Hysen, Deborah; Jett, Kathy; Ryan, Chris (GOV) | Deliberative Process | Email discussing and attaching final draft AB 900 Trailer Bill. |
| E00001291 | E00001290 | E00001291 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Trailer Bill. |
| E00001292 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jett, Kathy; Mohammadi, Mona; Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email discussing meeting with Spitzer. |
| E00001293 | E00001293 | E00001294 | CDCR | Hayhoe, Joyce | 8/27/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Email attaching final draft AB 900 Trailer Bill. |
| E00001294 | E00001293 | E00001294 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Trailer Bill. |
| E00001298 | | | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Applegate, Kristoffer; Hansen, Renee | Deliberative Process | Pre-decisional email thread discussing SB 851 proposed amendments to AB 900. |
| E00001299 | E00001299 | E00001300 | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email attaching final draft AB 900 Trailer Bill. |
| E00001300 | E00001299 | E00001300 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Trailer Bill. |
| E00001301 | E00001301 | E00001302 | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email attaching final draft AB 900 Trailer Bill. |
| E00001302 | E00001301 | E00001302 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Trailer Bill. |
| E00001303 | E00001303 | E00001304 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Email discussing and attaching final draft AB 900 Trailer Bill. |
| E00001304 | E00001303 | E00001304 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carruth, Kevin; Cregger, Deborah (DOF -Staff Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email attaching final draft AB 900 Trailer Bill. |
| E00001305 | E00001305 | E00001306 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | | | Attorney Client;Deliberative Process | Pre-decisional draft AB 900 Trailer Bill. |
| E00001306 | E00001305 | E00001306 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional email thread discussing use of wastewater treatment plant for SVSP and Soledad. |
| E00001307 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Deliberative Process | Pre-decisional email thread discussing use of wastewater treatment plant for SVSP and Soledad. |
| E00001308 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Email thread attaching Enrolled Bill Report for SB 81. |
| E00001309 | E00001309 | E00001310 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 81. |
| E00001310 | E00001309 | E00001310 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | CDCR | Not readily available | Deliberative Process | Email attaching Enrolled Bill Report for SB 81. |
| E00001312 | E00001312 | E00001313 | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 81. |
| E00001313 | E00001312 | E00001313 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional email thread discussing issues with SB 99 and impact of psychological evaluations on hearing workload. |
| E00001314 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing issues with SB 99 and impact of psychological evaluations on hearing workload. |
| E00001315 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carruth, Claudia; Carruth, Kevin; Cregger, Deborah (DOF -Staff Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email attaching proposed CEQA language for AB 900. |
| E00001316 | E00001316 | E00001317 | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | | | Attorney Client;Deliberative Process | Pre-decisional draft proposed CEQA language for AB 900. |
| E00001317 | E00001316 | E00001317 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching AB 900 Proposed Amendments. |
| E00001319 | E00001319 | E00001320 | CDCR | Hayhoe, Joyce | 8/21/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV) | Deliberative Process | Pre-decisional draft AB 900. |
| E00001320 | E00001319 | E00001320 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Email thread attaching AB 900 Proposed Amendments. |
| E00001325 | E00001325 | E00001326 | CDCR | Hayhoe, Joyce | 8/21/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel) | Deliberative Process | Pre-decisional draft AB 900. |
| E00001326 | E00001325 | E00001326 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Email thread discussing and enclosing draft Emergency Declaration Process Report. |
| E00001327 | E00001327 | E00001328 | CDCR | Hayhoe, Joyce | 8/21/2007 | Email | Tilton, Jim (CDCR - Secretary) | Not readily available | Attorney Client;Attorney Work Product | Draft Emergency Declaration Process Report. |
| E00001328 | E00001327 | E00001328 | CDCR | Hayhoe, Joyce | | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching AB 900 Proposed Amendments. |
| E00001329 | E00001329 | E00001330 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | |
| E00001330 | E00001329 | E00001330 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Not readily available | Not readily available | | Pre-decisional draft AB 900. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Tilton, Jim (CDCR - Secretary); Warner, Bernard | Deliberative Process | Email attaching GOAR discussing role of DJJ for high risk/high need juvenile offenders. |
| E00001331 | E00001331 | E00001332 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary); Warner, Bernard | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional draft memo discussing future role of DJJ for high risk/high need youthful offenders in California. |
| E00001332 | E00001331 | E00001332 | CDCR | Hayhoe, Joyce | | Memo | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Tilton, Jim (CDCR - Secretary); Warner, Bernard | Deliberative Process | Email attaching GOAR discussing role of DJJ for high risk/high need juvenile offenders. |
| E00001333 | E00001333 | E00001334 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary); Warner, Bernard | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional draft memo discussing future role of DJJ for high risk/high need youthful offenders in California. |
| E00001334 | E00001333 | E00001334 | CDCR | Hayhoe, Joyce | | Memo | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email discussing article on sentencing commission bill and steps to be taken to implement bill. |
| E00001337 | | | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email discussing article on sentencing commission bill and steps to be taken to implement bill. |
| E00001338 | | | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Deliberative Process | Email thread attaching draft SB 0081 CDCR EBR. |
| E00001339 | E00001339 | E00001340 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Not readily available | Deliberative Process | Pre-decisional draft SB 0081 CDCR EBR for AB 900. |
| E00001340 | E00001339 | E00001340 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Deliberative Process | Email attaching draft planning proposal for Northern California Women's Facility and agreement of cooperation. |
| E00001341 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | 9/13/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00001342 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | | | | |
| E00001343 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | | Agreement/Contra | Not readily available | CDCR | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft planning proposal for Northern California Women's Facility. |
| E00001345 | E00001345 | E00001346 | CDCR | Hayhoe, Joyce | 9/11/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00001346 | E00001345 | E00001346 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Westfall, Bethany | Deliberative Process | Email attaching draft planning proposal for Northern California Women's Facility and cooperation agreement. |
| E00001347 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | 9/11/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00001348 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | | | | |
| E00001349 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | | Agreement/Contra | Not readily available | CDCR | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| E00001350 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread discussing and attaching sentencing reform options. |
| E00001351 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 6. |
| E00001352 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 1. |
| E00001353 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 2A. |
| E00001354 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 2B. |
| E00001355 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 2C. |
| E00001356 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 4. |
| E00001357 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 5. |
| E00001358 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/31/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. |
| E00001359 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 7A. |
| E00001360 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. |
| E00001361 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/6/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged report. |
| E00001362 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/6/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table titled Sentencing And Parole Reform Option Estimates. |
| E00001363 | E00001363 | E00001364 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hansen, Renee | Deliberative Process | Email thread attaching AB 900 Trailer Bill. |
| E00001364 | E00001363 | E00001364 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional AB 900 Trailer Bill. |
| E00001385 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/1/2006 | Email | Clifford, Linda | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client;Deliberative Process | Email attaching agenda, summary of order and short-term strategy report. |
| E00001386 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/2/2006 | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional agenda for meeting to discuss briefing on court orders and identification of initiatives required to comply. |
| E00001387 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report summarizing briefing on court orders and identification of initiatives required to comply. |
| E00001388 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report titled Short-Term Strategies to Increase Mental Health Crisis Beds, Intermediate Care Facility and Acute Care Beds. |
| E00001400 | E00001400 | E00001401 | CDCR | Hayhoe, Joyce | 6/1/2006 | Email | Smalley, Janine | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tronti, Randy | Deliberative Process | Email attaching Dovey responses to senate rules committee questions. |
| E00001401 | E00001400 | E00001401 | CDCR | Hayhoe, Joyce | 6/1/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult | Not readily available | Deliberative Process | Pre-decisional draft Dovey responses to senate rules committee questions. |
| E00001402 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 6/16/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Smalley, Janine | Deliberative Process | Email discussing and attaching memo to Hickman and briefing document discussing population pressures. |
| E00001403 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 10/25/2005 | Memo | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Deliberative Process | Pre-decisional memo discussing modifications to correctional operation due to compelling operational necessity. |
| E00001404 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Briefing Document - Population Pressures. |
| E00001405 | E00001405 | E00001407 | CDCR | Hayhoe, Joyce | 6/16/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Gladstone, Mark; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Smalley, Janine | Deliberative Process | Email discussing and attaching memo to Hickman and briefing document discussing population pressures. |

| | | | | | | Dovey, John (CDCR - Director, Division of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Deliberative Process | Pre-decisional memo discussing modifications to correctional operation due to compelling operational necessity. |
|---|---|---|---|---|---|---|---|---|---|
| E0001406 | E0001405 | E0001407 | CDCR | Hayhoe, Joyce | 10/25/2005 | Memo | | | |
| E0001407 | E0001405 | E0001407 | CDCR | Hayhoe, Joyce | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Briefing Document - Population Pressures. |
| E0001413 | E0001413 | E0001414 | CDCR | Hayhoe, Joyce | 6/26/2006 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching report on Understanding California Corrections. |
| E0001414 | E0001413 | E0001414 | CDCR | Hayhoe, Joyce | 05/00/2006 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional report titled Understanding California Corrections. |
| E0001415 | E0001415 | E0001416 | CDCR | Hayhoe, Joyce | 6/26/2006 | Email | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching report titled Understanding California Corrections and discussing Woodford retirement. |
| E0001416 | E0001415 | E0001416 | CDCR | Hayhoe, Joyce | 05/00/2006 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional report titled Understanding California Corrections. |
| | | | | | | Kurosaka, Rick | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Bruce, James E; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Desviciones, William J.; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Lewis, Gail; Still, Wendy (CDCR - Associate Director, Adult Institutions); Svoboda-Cummings, Judith; Van Sant, Ernie | Deliberative Process | Email attaching overview of Inmate Population, Rehabilitation and Housing Management Plan Report. |
| E0001417 | E0001417 | E0001418 | CDCR | Hayhoe, Joyce | 7/7/2006 | Email | | | | |
| E0001418 | E0001417 | E0001418 | CDCR | Hayhoe, Joyce | 07/00/2006 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft Inmate Population, Rehabilitation and Housing Management Plan Report. |
| E0001419 | E0001419 | E0001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Email | Borg, Dean (CDCR - Chief, Office of | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching reports on prison construction and expansion. |
| E0001420 | E0001419 | E0001423 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Contract Authority for Male and Female Community Beds and for Beds in Other States. |
| E0001421 | E0001419 | E0001423 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Design-Build Construction Authority for Expediting Construction Projects. |
| E0001422 | E0001419 | E0001423 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Construction of Two New Prisons and Re-Entry Program Facilities. |
| E0001423 | E0001419 | E0001423 | CDCR | Hayhoe, Joyce | | Report | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional report titled Increased Housing Capacity in Existing Prisons and Other State Facilities. Email attaching draft Efficiencies Report. |
| E0001426 | E0001426 | E0001427 | CDCR | Hayhoe, Joyce | 7/3/2006 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Efficiencies Report. |
| E0001427 | E0001426 | E0001427 | CDCR | Hayhoe, Joyce | 6/30/2006 | Email | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching lease revenue language. |
| E0001428 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Email | | | | |
| E0001429 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on new prisons. |
| E0001430 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on reentry. |
| E0001431 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison healthcare buildings. |
| E0001432 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on short and intermediate plan. |
| E0001433 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison support buildings. |
| E0001434 | E0001434 | E0001435 | CDCR | Hayhoe, Joyce | 7/3/2006 | Email | Borg, Dean (CDCR - Chief, Office of | Hansen, Renee; Office of Legislation | Attorney Client | Email thread attaching morning report. |
| E0001435 | E0001434 | E0001435 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Not readily available | Not readily available | Attorney Client | Capital Morning Report. |
| | | | | | | Svoboda-Cummings, Judith | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kirkland, Richard (CDCR) | Deliberative Process | Email attaching Inmate Housing Alternatives 2A and 2B. |
| E0001436 | E0001436 | E0001438 | CDCR | Hayhoe, Joyce | 7/28/2006 | Email | | | | |
| E0001437 | E0001436 | E0001438 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing inmate housing alternative 2A. |
| E0001438 | E0001436 | E0001438 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing inmate housing alternative 2B. |
| | | | | | | Svoboda-Cummings, Judith | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR) | Deliberative Process | Email attaching Inmate Housing Alternatives 2A and 2B. |
| E0001439 | E0001439 | E0001441 | CDCR | Hayhoe, Joyce | 7/28/2006 | Email | | | | |
| E0001440 | E0001439 | E0001441 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing inmate housing alternative 2A. |
| E0001441 | E0001439 | E0001441 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing inmate housing alternative 2B. |
| | | | | | | Svoboda-Cummings, Judith | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Kirkland, Richard (CDCR) | Deliberative Process | Email attaching Inmate Housing Alternatives 2A. |
| E0001442 | E0001442 | E0001443 | CDCR | Hayhoe, Joyce | 7/28/2006 | Email | | | | |
| E0001443 | E0001442 | E0001443 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing inmate housing alternative 2A. |
| E0001445 | E0001445 | E0001446 | CDCR | Hayhoe, Joyce | 7/20/2006 | Email | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Deliberative Process | Email attaching Understanding Corrections Report. |
| E0001446 | E0001445 | E0001446 | CDCR | Hayhoe, Joyce | 05/00/2006 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional report on Understanding California Corrections. |
| E0001447 | | | CDCR | Hayhoe, Joyce | 7/11/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Deliberative Process | Pre-decisional email thread discussing article regarding attacks on prison plan. |
| E0001448 | | | CDCR | Hayhoe, Joyce | 7/10/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing article regarding attacks on prison plan. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR) | Deliberative Process | Email attaching inmate housing plan with alternatives. |
| E0001457 | E0001457 | E0001458 | CDCR | Hayhoe, Joyce | 7/30/2006 | Email | | | | |
| E0001458 | E0001457 | E0001458 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Inmate Population, Rehabilitation, and Housing Management Plan. |
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email attaching Senate hearing on prison population management and capacity. |
| E0001459 | E0001459 | E0001460 | CDCR | Hayhoe, Joyce | 8/15/2006 | Email | | | | |
| E0001460 | E0001459 | E0001460 | CDCR | Hayhoe, Joyce | 8/15/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing prison population management and capacity. |

| Bates | | | Source | Author | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Legislation); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing article addressing attacks on prison plan. |
| E00001462 | | | CDCR | Hayhoe, Joyce | 8/21/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email discussing use of reentry proposal to address attacks on prison system. |
| E00001463 | | | CDCR | Hayhoe, Joyce | 8/28/2006 | Email | | | | |
| E00001464 | E00001465 | | CDCR | Hayhoe, Joyce | 9/7/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching timeline on CDCR activities for prison reform. |
| E00001465 | E00001464 | E00001465 | CDCR | Hayhoe, Joyce | | Report | CDCR | | Deliberative Process | Pre-decisional timeline on CDCR action taken to reform California prison system. |
| | | | | | | | Slavin, Bruce (CDCR - General Counsel) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing authority for CDCR to privatize safety and security functions and emergency proclamation on prison overpopulation. |
| E00001466 | | | CDCR | Hayhoe, Joyce | 9/5/2006 | Email | Kennedy, Susan (GOV - Chief of Staff) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kazarian, Karnig (GOV - Special Assistant to Chief of Staff); Saragosa, Michael (GOV); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional email thread discussing authority for CDCR to privatize safety and emergency proclamation on prison overpopulation. |
| E00001467 | | | CDCR | Hayhoe, Joyce | 9/5/2006 | Email | | | | |
| E00001468 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa | Deliberative Process | Pre-decisional email thread discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001469 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001470 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Heintz, Lisa | Dovey, John; Subia, Richard | Deliberative Process | Pre-decisional email thread discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001471 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001472 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client; Deliberative Process | Pre-decisional email thread discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001473 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client; Deliberative Process | Pre-decisional email thread discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001474 | E00001474 | E00001475 | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional email discussing and enclosing emergency proclamation on prison overpopulation. |
| E00001475 | E00001475 | E00001475 | CDCR | Hayhoe, Joyce | 09/00/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Emergency Proclamation on Prison Overpopulation. |
| E00001476 | E00001476 | E00001480 | CDCR | Hayhoe, Joyce | 9/25/2006 | Email | D'Elia, Carole (Project Manager, Little Hoover Commission) | Drown, Stuart; Lyons, Nancy; Wagner, Alex | Deliberative Process | Email thread attaching agenda, report on contemporary sentencing reform in California, US sentencing commissions and American Law Institute report on sentencing under model penal code. |
| E00001477 | E00001476 | E00001480 | CDCR | Hayhoe, Joyce | | Agenda | Little Hoover Commission | Not readily available | Deliberative Process | Pre-decisional agenda for Sentencing Reform Advisory Committee meeting. |
| E00001478 | E00001476 | E00001480 | CDCR | Hayhoe, Joyce | 8/4/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on contemporary sentencing reform in California. |
| E00001479 | E00001476 | E00001480 | CDCR | Hayhoe, Joyce | 8/22/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on US state sentencing commissions. |
| E00001480 | E00001476 | E00001480 | CDCR | Hayhoe, Joyce | 4/17/2006 | Report | American Law Institute | Not readily available | Deliberative Process | Pre-decisional draft report on sentencing under model penal code. |
| E00001481 | E00001481 | E00001483 | CDCR | Hayhoe, Joyce | 10/30/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching population cap memo and NCCD Overcrowding Task Force. |
| E00001482 | E00001481 | E00001483 | CDCR | Hayhoe, Joyce | 10/6/2006 | Memo | Unknown, Brittany | Specter, Don | Deliberative Process | Pre-decisional memo discussing population caps. |
| E00001483 | E00001481 | E00001483 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing policy and programming options for prison reform. |
| E00001485 | E00001485 | E00001488 | CDCR | Hayhoe, Joyce | 10/18/2006 | Email | D'Elia, Carole (Project Manager, Little Hoover Commission) | Not readily available | Deliberative Process | Email attaching agenda for sentencing reform meeting, meeting summary and sentencing commission legislation. |
| E00001486 | E00001485 | E00001488 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Sentencing Reform Advisory Committee meeting. |
| E00001487 | E00001485 | E00001488 | CDCR | Hayhoe, Joyce | 10/18/2006 | Meeting Minutes | Drown, Stuart | Not readily available | Deliberative Process | Pre-decisional meeting minutes discussing sentencing reform and practices. |
| E00001488 | E00001485 | E00001488 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing history of sentencing proposals in California. |
| E00001489 | E00001489 | E00001490 | CDCR | Hayhoe, Joyce | 10/10/2006 | Email | Svoboda-Cummings, Judith | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching prison reform alternative No. 3. |
| E00001490 | E00001489 | E00001490 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | Not readily available | Various | Deliberative Process | Pre-decisional report discussing constructing new beds as alternative No. 3 to prison reform options. |
| E00001493 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management) | Various | Deliberative Process | Email discussing and attaching policy funding briefing, report on funding requests and report on reducing recidivism rates. |
| E00001494 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 00/00/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional instructions for drafting report on funding implementation status. |
| E00001495 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 6/23/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional FY 2006/2007 Funding Requests for Baseline Adjustments, BCPs and Finance Letters. |
| E00001496 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft budget for reducing recidivism FY 2006/2008. |
| E00001497 | E00001497 | E00001498 | CDCR | Hayhoe, Joyce | 10/31/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Pre-decisional draft report Estimated Bond Needs through 2015. |
| E00001498 | E00001497 | E00001498 | CDCR | Hayhoe, Joyce | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email attaching Estimated Bond Needs through 2015. |
| E00001499 | E00001499 | E00001500 | CDCR | Hayhoe, Joyce | 10/31/2006 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report Estimated Bond Needs through 2015. |
| E00001500 | E00001499 | E00001500 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Email thread discussing pre-decisional draft of memorandum of understanding, prison reforms under the governor's leadership, release of climate action report and prison infrastructure report. |
| E00001501 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 11/1/2006 | Email | Public Relations Office of California | Not readily available | Deliberative Process | Email thread discussing pre-decisional draft of memorandum of understanding, prison reforms under the governor's leadership, release of climate action report and prison infrastructure report. |
| E00001502 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | CDCR | Not readily available | Deliberative Process | Policy Brief: White House Levee Memorandum of Understanding attached to privileged email. |
| E00001503 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 6/27/2006 | Report | Public Relations Office of California | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Prison Reforms Under The Governor's Leadership. |
| E00001504 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 4/3/2006 | Report | CDCR | Not readily available | Deliberative Process | Release of Climate Action Report attached to privileged email. |
| E00001505 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | | Report | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client;Deliberative Process | Pre-decisional draft Prison Infrastructure report. Pre-decisional email thread discussing Population Caps & The Prison Litigation Reform Act. |
| E00001511 | | | CDCR | Hayhoe, Joyce | 11/2/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Sessa, Bill (CDCR); Slavin, Bruce (CDCR - General Counsel); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing questions to article on prisoners filing motions to relieve overcrowding of prisons. |
| E00001514 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | | | | |

| ID | Begin | End | Org | Author | Date | Type | To | From/CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sessa, Bill (CDCR) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing questions to article on prisoners filing motions to relieve overcrowding of prisons. |
| E00001515 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | | | | |
| | | | | | | | Long, Geoff | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client | Pre-decisional email thread discussing plaintiff's motion to convene three judge panel to relieve overcrowding of prisons. |
| E00001517 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | | | | |
| E00001518 | E00001518 | E00001519 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Duveneck, Sandra | | Deliberative Process | Email thread attaching Estimated Bond Needs through 2015. |
| E00001519 | E00001518 | E00001519 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 2015. |
| E00001520 | | | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Attorney Work Product | Pre-decisional email thread discussing plaintiff's motion to convene three judge panel to relieve overcrowding of prisons. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching Estimated Bond Needs through 2015. |
| E00001521 | E00001521 | E00001522 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 2015. |
| E00001522 | E00001521 | E00001522 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Pre-decisional email thread discussing plaintiff's motion to convene three judge panel to relieve overcrowding of prisons. |
| E00001523 | | | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Duveneck, Sandra | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching Estimated Bond Needs through 2015. |
| E00001524 | E00001524 | E00001525 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | | | | |
| E00001525 | E00001524 | E00001525 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 2015. |
| E00001526 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Coder, Jacqui | Benton, Cory; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sweet, Robie | Deliberative Process | Email thread attaching draft of fiscal estimates for parole and sentencing reform options. |
| E00001527 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 1. |
| E00001528 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 2. |
| E00001529 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 1 |
| E00001530 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2A. |
| E00001531 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2B. |
| E00001532 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2C. |
| E00001533 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 4. |
| E00001534 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |
| E00001535 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 11/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| E00001536 | E00001526 | E00001536 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 7. |
| E00001537 | E00001537 | E00001538 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications); | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Deliberative Process | Email attaching draft timeline of CDCR activities related to prison reform. |
| E00001538 | E00001537 | E00001538 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional timeline on CDCR action taken to reform California prison system. |
| E00001539 | E00001539 | E00001540 | CDCR | Hayhoe, Joyce | 11/15/2006 | Email | Saragosa, Michael | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching Estimated Bond Needs through 2015. |
| E00001540 | E00001539 | E00001540 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 2015. |
| | | | | | | | Slavin, Bruce (CDCR - General Counsel) | Fallon, Duncan; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary); Virga, Tim | Attorney Client;Attorney Work Product | Pre-decisional email thread discussing plaintiff's motion to convene three judge panel to relieve overcrowding of prisons. |
| E00001544 | | | CDCR | Hayhoe, Joyce | 11/28/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching briefing on prison reform and sentencing commission alternatives 1 - 3. |
| E00001545 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | | | | |
| E00001546 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Not readily available | Deliberative Process | Pre-decisional draft Prison Reform Briefing. |
| E00001547 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Commission Alternative No. 2. |
| E00001548 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Commission Alternative No. 1. |
| E00001549 | E00001545 | E00001549 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Commission Alternative No. 3. |
| E00001550 | E00001550 | E00001552 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching policy briefings on sentencing reform. |
| E00001551 | E00001550 | E00001552 | CDCR | Hayhoe, Joyce | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| E00001552 | E00001550 | E00001552 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |
| E00001553 | E00001553 | E00001554 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications) | Attorney Client;Attorney Work Product | Email thread discussing and attaching plaintiff's motion to convene three judge panel to relieve overcrowding of prisons. |
| E00001554 | E00001553 | E00001554 | CDCR | Hayhoe, Joyce | 12/4/2006 | Misc | | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| | | | | | | | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweet, Robie; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email attaching policy briefings on sentencing reform. |
| E00001555 | E00001555 | E00001557 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | | | | |
| E00001556 | E00001555 | E00001557 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |
| E00001557 | E00001555 | E00001557 | CDCR | Hayhoe, Joyce | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| | | | | | | | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching policy briefing for sentencing reform. |
| E00001558 | E00001558 | E00001559 | CDCR | Hayhoe, Joyce | 12/5/2006 | Email | | | | |
| E00001559 | E00001558 | E00001559 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |
| | | | | | | | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing policy background for Governor's State of the State. |
| E00001560 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| E00001561 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E00001562 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |

| ID | Bates Begin | Bates End | Entity | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001563 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| E00001564 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| E00001565 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| E00001566 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| E00001567 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email discussing long-term bed plan. |
| E00001574 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing long-term bed plan and budget implementation. |
| E00001575 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Deliberative Process;Attorney Client | Pre-decisional email thread discussing long-term bed plan and budget implementation. |
| E00001576 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching policy briefing for sentencing reform. |
| E00001577 | E00001577 | E00001578 | CDCR | Hayhoe, Joyce | 12/18/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Attorney Work Product | Email attaching excerpt from Class Action Litigation. |
| E00001578 | E00001577 | E00001578 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |
| E00001579 | E00001579 | E00001580 | CDCR | Hayhoe, Joyce | 12/18/2006 | Email | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | CDCR Office of Legal Affairs briefing on pending class action litigation. |
| E00001580 | E00001579 | E00001580 | CDCR | Hayhoe, Joyce | | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hidalgo, Oscar (Office of Public and Employee Communications); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email attaching reports on corrections and rehabilitation and public safety. |
| E00001581 | E00001581 | E00001583 | CDCR | Hayhoe, Joyce | 12/19/2006 | Email | | | | |
| E00001582 | E00001581 | E00001583 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing corrections and rehabilitation methods. |
| E00001583 | E00001581 | E00001583 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing public safety concerns as applies to overcrowding in prisons. |
| E00001584 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | 12/19/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email attaching reports on prison overcrowding, parole and sentencing. |
| E00001585 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison reform for overcrowding. |
| E00001586 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison reform for parole. |
| E00001587 | E00001584 | E00001587 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison reform for sentencing. |
| E00001591 | E00001591 | E00001592 | CDCR | Hayhoe, Joyce | 12/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Attorney Work Product | Email attaching ex parte motion to seal long term bed plan. |
| E00001592 | E00001591 | E00001592 | CDCR | Hayhoe, Joyce | 12/19/2006 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00001593 | E00001593 | E00001595 | CDCR | Hayhoe, Joyce | 12/19/2006 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread discussing and attaching reports on corrections and rehabilitation and public safety. |
| E00001594 | E00001593 | E00001595 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing corrections and rehabilitation methods. |
| E00001595 | E00001593 | E00001595 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing public safety concerns as applies to overcrowding in prisons. |
| E00001596 | E00001596 | E00001597 | CDCR | Hayhoe, Joyce | 12/21/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching briefing on prison reform. |
| E00001597 | E00001596 | E00001597 | CDCR | Hayhoe, Joyce | 12/21/2006 | Report | Saragosa, Michael (GOV) | Not readily available | Deliberative Process | Pre-decisional draft briefing on CDCR prison reform media event. |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing long-term bed plan. |
| E00001600 | | | CDCR | Hayhoe, Joyce | 1/18/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications); Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching BS's for corrections and rehabilitation and California Strategic Growth Plan. |
| E00001603 | E00001603 | E00001605 | CDCR | Hayhoe, Joyce | 1/8/2007 | Email | | | | |
| E00001604 | E00001603 | E00001605 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of BS for corrections and rehabilitation. |
| E00001605 | E00001603 | E00001605 | CDCR | Hayhoe, Joyce | | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kamberian, Van (DOJ - Deputy General Attorney General, Office of the Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available / Attorney Client;Attorney Work Product | Pre-decisional draft of BS for California Strategic Growth Plan. / Email thread discussing 12/00/2006 Mental Health Bed Plan and Coleman Executive Team meeting. |
| E00001607 | E00001607 | E00001608 | CDCR | Hayhoe, Joyce | 1/6/2007 | Email | CDCR | Not readily available | Attorney Client;Attorney Work Product | 12/00/2006 Mental Health Bed Plan, attached to privileged email. |
| E00001608 | E00001607 | E00001608 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft of SGP Bill. |
| E00001609 E00001610 | E00001609 E00001609 | E00001610 E00001610 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 1/5/2007 00/00/2007 | Email Legislation | Not readily available Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Not readily available Management); Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process Attorney Client;Deliberative Process | Pre-decisional draft of SGP Bill. Email thread discussing pre-decisional draft of SGP Bill. |
| E00001611 E00001612 | E00001611 E00001611 | E00001612 E00001612 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 1/5/2007 00/00/2007 | Email Legislation | Not readily available Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Not readily available Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process Attorney Client;Deliberative Process | Pre-decisional draft of SGP Bill. Email thread discussing pre-decisional draft of SGP Bill. |
| E00001613 E00001614 | E00001613 E00001613 | E00001614 E00001614 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 1/4/2007 00/00/2007 | Email Legislation | Not readily available Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Not readily available Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cregger, Deborah (DOF -Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Manager, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process Attorney Client;Deliberative Process | Pre-decisional draft of SGP Bill. Email thread discussing pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00001615 E00001616 | E00001615 E00001615 | E00001616 E00001616 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 1/4/2007 00/00/2007 | Email Legislation | Not readily available Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Not readily available Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Maston, Darlene; Powers, Richard; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Simpson, Debora | Attorney Client;Deliberative Process Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. Email attaching pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00001618 E00001619 | E00001618 E00001618 | E00001619 E00001619 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 1/4/2007 00/00/2007 | Email Legislation | Not readily available Curran, Shelley | Not readily available Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. Email thread discussing pre-decisional hearings on establishing three-judge panel for inmate population cap. |
| E00001620 | | | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email thread discussing scheduling of hearings on population cap. |
| E00001621 | | | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Attorney Client | Email thread discussing scheduling of hearings to appoint three-judge panel for population cap issue. |
| E00001622 | | | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); McKeever, Doug (CDCR - Director, Mental Health Programs) | | Deliberative Process | Email attaching comments on pre-decisional draft of Mental Health Bed Plan Talking Points. |
| E00001623 E00001624 | E00001623 E00001623 | E00001624 E00001624 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 1/24/2007 1/23/2007 | Email Report | Not readily available Martin, Christine | Not readily available Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process Deliberative Process | Comments on pre-decisional draft of Mental Health Bed Plan Talking Points. Email attaching pre-decisional talking points for Machado hearing before Senate discussing mental health and dental programs. |
| E00001631 | E00001631 | E00001632 | CDCR | Hayhoe, Joyce | 2/4/2007 | Email | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS) | Not readily available | Deliberative Process | Pre-decisional talking points for Machado hearing before Senate discussing mental health and dental programs. |
| E00001632 | E00001631 | E00001632 | CDCR | Hayhoe, Joyce | 2/7/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Email thread discussing Order on Motion to Convene Three Judge Panel in Plata case. |
| E00001633 E00001634 | E00001633 E00001633 | E00001634 E00001634 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 2/16/2007 2/16/2007 | Email Pleading/Legal | Not readily available | Not readily available | Attorney Work Product;Attorney Client | Order on Motion to Convene Three Judge Panel in Plata case, attached to privileged email. |

| | | | | | | | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Davey, Melissa | | | | Alston, Steve M.; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary); Warner, Bernard | Attorney Client | Email attaching agenda for cabinet meeting discussing population cap and out of state transfers. |
| E00001639 | E00001639 | E00001640 | CDCR | Hayhoe, Joyce | 2/23/2007 | Email | | | | |
| E00001640 | E00001639 | E00001640 | CDCR | Hayhoe, Joyce | 2/26/2007 | Agenda | Not readily available | Not readily available | Attorney Client | Agenda for CDCR Cabinet Meeting discussing population cap and out of state transfers, attached to privileged email. |
| E00001643 | E00001643 | E00001644 | CDCR | Hayhoe, Joyce | 3/2/2007 | Email | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching pre-decisional notes pertaining to bed plan proposal. |
| E00001644 | E00001643 | E00001644 | CDCR | Hayhoe, Joyce | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes pertaining to bed plan proposal. |
| | | | | | | | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client | Email thread discussing CCOA proposal for early release. |
| E00001645 | | | CDCR | Hayhoe, Joyce | 3/3/2007 | Email | | | | |
| | | | | | | | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread discussing and attaching pre-decisional notes pertaining to bed plan proposal. |
| E00001647 | E00001647 | E00001648 | CDCR | Hayhoe, Joyce | 3/4/2007 | Email | | | | |
| E00001648 | E00001647 | E00001648 | CDCR | Hayhoe, Joyce | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes pertaining to bed plan proposal. |
| | | | | | | | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Cappel, Ronald; Csizmar, Eric; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Rice, Benjamin; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching notes pertaining to prison population panel deadlines and pending motions and legal tests for referrals to panel and release orders. |
| E00001652 | E00001652 | E00001653 | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | | | | |
| E00001653 | E00001652 | E00001653 | CDCR | Hayhoe, Joyce | | Notes | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Notes pertaining to prison population panel deadlines and pending motions and legal tests for referrals to panel and release orders. |
| | | | | | | | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Daves, Carrie; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client | Email thread discussing CCOA proposal for early release. |
| E00001654 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | | | | |
| | | | | | | | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client | Email thread discussing CCOA proposal for early release. |
| E00001655 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | | | | |
| | | | | | | | Clifford, Linda; Hawkins, Alicia (California District Attorneys Association); Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hubert, Roy; Sawyer, Tom; Tilton, Jim (CDCR - Secretary); gshea@co.slo.ca.us; mramos@da.sbcounty.gov; scully@saccounty.net | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching pre-decisional draft of California District Attorneys Association Confidential Prison Reform Position Statement. |
| E00001656 | E00001656 | E00001657 | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | | | | |
| E00001657 | E00001656 | E00001657 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of California District Attorneys Association Confidential Prison Reform Position Statement, attached to privileged email. |
| E00001658 | E00001658 | E00001659 | CDCR | Hayhoe, Joyce | 3/6/2007 | Email | Kazarian, Karnig (GOV - Special Assistant to Chief of Staff) | Not readily available | Deliberative Process | Email attaching pre-decisional notes pertaining to talking points for California Rehabilitation Center tour. |
| E00001659 | E00001658 | E00001659 | CDCR | Hayhoe, Joyce | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes pertaining to talking points for California Rehabilitation Center tour. |
| | | | | | | | Csizmar, Eric | Cappel, Ronald; Caspers, Cristi; Chick, Dan; Cooper, Allan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cummins, Diane; Curran, Shelley; Gonzalez, Deborah; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gosling, Justin; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lewis, David; Long, Geoff; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Olson, Gary; Rice, Benjamin; Salzillo, Cory; Sheehy, Tom; Taylor, Seren; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary); Zeps, Gabriela | Deliberative Process;Attorney Client | Email attaching proposed agenda for Governor's meeting and pre-decisional matrix for bed capacity alternatives. |
| E00001660 | E00001660 | E00001662 | CDCR | Hayhoe, Joyce | 3/7/2007 | Email | | | | |
| E00001661 | E00001660 | E00001662 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Deliberative Process;Attorney Client | Proposed agenda for Governor's meeting with legislative leaders discussing prison capacity issues. |
| E00001662 | E00001660 | E00001662 | CDCR | Hayhoe, Joyce | | Notes | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional matrix for bed capacity alternatives. |
| E00001664 | | | CDCR | Hayhoe, Joyce | 3/9/2007 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email containing pre-decisional analysis of regulations pertaining to bed closure. |
| | | | | | | | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Warner, Bernard | Deliberative Process | Pre-decisional email discussing and attaching report on national prison population projections. |
| E00001670 | E00001670 | E00001671 | CDCR | Hayhoe, Joyce | 3/20/2007 | Email | | | | |
| E00001671 | E00001670 | E00001671 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report titled, Public Safety, Public Spending - Forecasting American's Prison Population 00/00/2007 - 00/00/2011, attached to privileged email. |
| E00001686 | E00001686 | E00001687 | CDCR | Hayhoe, Joyce | 4/16/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Deliberative Process | Email attaching pre-decisional draft of talking points for Secretary's speech to Sheriffs' Association. |
| E00001687 | E00001686 | E00001687 | CDCR | Hayhoe, Joyce | 4/25/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of talking points for Secretary's speech to Sheriffs' Association. |

| Bates Begin | Bates End | Bates Range | Source | Author | Date | Type | To | From/CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Kabatek, John | | | Blanchard, Clark; Bryant, Cynthia (GOV); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Fillmore, John; Fisher, Susan; Gore, Robert (GOV - Acting Chief Deputy Chief of Staff); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kazarian, Karnig (GOV - Special Assistant to Chief of Staff); Kennedy, Susan (GOV - Chief of Staff); LaJeunesse, Ross; Matosantos, Ana; Mendelsohn, Adam; Page, Lisa; Portillo, Luis; Prosio, Michael; Quintana, Brenda; Rice, Benjamin (Gov. Office of Lgal Affairs -Deputy Legal Affairs); Roldan, Alberto (CDCF - Deputy Chief Counsel); Sawyer, Tom; Tilton, Jim (CDCR - Secretary); Walsh, Sean | Attorney Client;Attorney Work Product;Deliberative Process | Email engaging in pre-decisional discussion of briefing on correction system reform and attaching memo summarizing briefing and list of stakeholders. |
| E00001701 | E00001701 | E00001703 | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | | | | |
| E00001702 | E00001701 | E00001703 | CDCR | Hayhoe, Joyce | 4/27/2007 | Memo | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Memo summarizing pre-decisional briefing call between Governor's staff about correction system reform. |
| E00001703 | E00001701 | E00001703 | CDCR | Hayhoe, Joyce | 4/27/2007 | Notes | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | List of participants in briefing call to discuss corrections system reform, attached to privileged email. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey; Fine, Loretta; Hancock, Susan; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Tracy; Turnipseed, Dennis; Weaver, Michelle | Deliberative Process | Email attaching pre-decisional AB 900 mitigation concept paper. |
| E00001704 | E00001704 | E00001705 | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 mitigation concept paper. |
| E00001705 | E00001704 | E00001705 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Not readily available | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email engaging in pre-decisional discussion of AB 900 concept paper. |
| E00001710 | | | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email discussing pre-decisional draft of AB 900 Enrolled Bill Report. |
| E00001711 | E00001711 | E00001712 | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional draft of CDCR Enrolled Bill Report for AB 900. |
| E00001712 | E00001711 | E00001712 | CDCR | Hayhoe, Joyce | 4/26/2007 | Report | CDCR; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Wilson, David | Deliberative Process | Email thread discussing pre-decisional drafts of AB 900 concepts. |
| E00001713 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Wilson, David | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 fiscal costs. |
| E00001720 | E00001720 | E00001721 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of support costs for rehabilitative programs in AB 900. |
| E00001721 | E00001720 | E00001721 | CDCR | Hayhoe, Joyce | 00/00/2007 | | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concepts. |
| E00001722 | E00001722 | E00001723 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional Matrix for support service functions for infill, reentry and mental health beds in AB 900. |
| E00001723 | E00001722 | E00001723 | CDCR | Hayhoe, Joyce | 00/00/2007 | | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001724 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email Report Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Concept Paper - Infill, Reentry, and Mental Health Beds. |
| E00001725 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 00/00/2007 | | Not readily available | | Deliberative Process | Pre-decisional matrix for support service functions for infill, reentry and mental health beds in AB 900. |
| E00001726 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 00/00/2007 | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Office of Fiscal Services - Associate Director, Budget Management Branch); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 fiscal costs. |
| E00001727 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001728 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001729 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001730 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching teacher pay parity paper. |
| E00001731 E00001732 | E00001731 E00001732 | E00001732 E00001732 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 00/00/2007 | Email Report | CDCR Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Not readily available Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Deliberative Process Deliberative Process | Pre-decisional draft of teacher pay parity concept paper for AB 900. Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001733 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft of AB 900 Enrolled Bill Report. |
| E00001734 E00001735 | E00001734 E00001734 | E00001735 E00001735 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 4/26/2007 | Email Report | CDCR Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Not readily available Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process Deliberative Process | Pre-decisional draft of AB 900 Enrolled Bill Report. Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching Infill, Reentry and Mental Health Beds paper. |
| E00001736 E00001737 E00001738 | E00001736 E00001736 E00001736 | E00001738 E00001738 E00001738 | CDCR CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 00/00/2007 5/1/2007 | Email Report Financial | CDCR CDCR Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Not readily available Not readily available Alston, Steve M.; Davey, Melissa; Harrod, Paula; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kessler, Steve; McKinney, Debbie; Norris, Larry; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Deliberative Process Deliberative Process Deliberative Process | Pre-decisional draft of Infill, Reentry and Mental Health Beds concept paper. Pre-decisional draft of AB 900 rehabilitative programs spending plan. Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001739 E00001740 | E00001740 | E00001741 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 5/1/2007 | Email Email | Dunstan, Phyllis CDCR | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) Not readily available | Deliberative Process Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching matrix. Pre-decisional draft of Summary of Support Service Functions for Infill, Reentry and Mental Health Beds for AB 900. |
| E00001741 | E00001740 | E00001741 | CDCR | Hayhoe, Joyce | 00/00/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching summary chart. |
| E00001742 E00001743 | E00001742 E00001742 | E00001743 E00001743 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 00/00/2007 | Email Financial | CDCR Wilson, David (CDCR - Chief, Budget Management Branch) | Not readily available Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Bramer, William; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carr, Larry; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Jones, Debra A.; Kashiwagi, Colleen; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Manley, Corinne; McKinney, Debbie; Mustybrook, Mark; Norris, Larry; Osborn, Jennifer (DOF - Principal Program E | Deliberative Process Deliberative Process | Pre-decisional draft of Summary of Service Functions for Infill, Reentry and Mental Health Beds for AB 900. Email attaching pre-decisional drafts of BCS, support costs spreadsheet and cost breakout. |
| E00001744 E00001745 | E00001744 E00001744 | E00001747 E00001747 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 00/00/2007 | Email Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services for AB 900. |

| Bates | Start | End | Agency | Author | Date | Type | From/To | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001746 | E0001744 | E0001747 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Rehabilitative Services concept paper. |
| E0001747 | E0001744 | E0001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | | CDCR Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Not readily available | Deliberative Process | Pre-decisional draft of proposed spending summary for Rehabilitative Services in AB 900. |
| | | | | | | | | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching draft documents. |
| E0001748 | E0001748 | E0001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services in AB 900. |
| E0001749 | E0001748 | E0001750 | CDCR | Hayhoe, Joyce | 00/00/2007 | Financial | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional draft of Parole Accountability Project concept paper. |
| E0001750 | E0001748 | E0001750 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Kessler, Steve | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Esmael, Martha; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Prunty, Bud (CDCR - Former Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching chart. |
| E0001751 | E0001751 | E0001752 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email Graph/Chart | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional chart summarizing AB 900 sections and requirements and authorizations. |
| E0001752 | E0001751 | E0001752 | CDCR | Hayhoe, Joyce | | | Hidalgo, Oscar | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching pre-decisional draft of prison bill signing remarks. |
| E0001753 | E0001753 | E0001754 | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Governor's remarks to be given at prison bill signing. |
| E0001754 | E0001753 | E0001754 | CDCR | Hayhoe, Joyce | 5/3/2007 | Notes | Hidalgo, Oscar | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jett, Kathy; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email engaging in pre-decisional discussion of choice of third party rehabilitation expert to speak at bill signing. |
| E0001755 | | | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Jett, Kathy | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary); Warren, Rebekah | Deliberative Process | Email engaging in pre-decisional discussion of choice of third party rehabilitation expert to speak at bill signing. |
| E0001756 | | | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Hidalgo, Oscar | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jett, Kathy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Warner, Bernard | Deliberative Process | Email attaching pre-decisional draft of AB 900 rehabilitation fact sheet. |
| E0001759 | E0001759 | E0001760 | CDCR | Hayhoe, Joyce | 5/2/2007 | Email Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 rehabilitation fact sheet. |
| E0001760 | E0001759 | E0001760 | CDCR | Hayhoe, Joyce | 5/2/2007 | | CDCR Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Jett, Kathy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Warner, Bernard | Deliberative Process | Email thread discussing pre-decisional draft of AB 900 rehabilitation fact sheet. |
| E0001761 | | | CDCR | Hayhoe, Joyce | 5/3/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 implementation. |
| E0001766 | | | CDCR | Hayhoe, Joyce | 5/4/2007 | Email | Mack-Williams, Vicki | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussion revisions to pre-decisional draft of AB 900 Summary and attaching finalized summary. |
| E0001767 | E0001767 | E0001768 | CDCR | Hayhoe, Joyce | 5/7/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional summary of major provisions of AB 900. |
| E0001768 | E0001767 | E0001768 | CDCR | Hayhoe, Joyce | | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional internal email thread arranging phone call to discuss questions from senators about AB 900 reentry beds. |
| E0001769 | | | CDCR | Hayhoe, Joyce | 5/8/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional internal email thread arranging phone call to discuss questions from senators about AB 900 reentry beds. |
| E0001770 | | | CDCR | Hayhoe, Joyce | 5/8/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email discussing and attaching pre-decisional Revision Report. |
| E0001772 | E0001772 | E0001773 | CDCR | Hayhoe, Joyce | 5/10/2007 | Email Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional internal report discussing May revision of AB 900. |
| E0001773 | E0001772 | E0001773 | CDCR | Hayhoe, Joyce | 5/8/2007 | | Kessler, Steve | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Esmael, Martha; Harris Jr, C Scott; Hawkins, Richard; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Hoshino, Martin N.; Kolesar, Bonnie; Menefee, Sandi; Panora, Joe; Rohmann, Andrea; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stenoski, Steve; Ylst, Eddie | Attorney Client | Email thread forwarding press release announcing formation of strike teams to implement AB 900 and arranging conference call. |
| E0001776 | | | CDCR | Hayhoe, Joyce | 5/11/2007 | Email | Davey, Melissa | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email thread discussing pre-decisional talking points for AB 900 presentation at conference. |
| E0001777 | | | CDCR | Hayhoe, Joyce | 5/11/2007 | Email | Davey, Melissa | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email thread discussing pre-decisional talking points for AB 900 presentation at conference. |
| E0001778 | | | CDCR | Hayhoe, Joyce | 5/11/2007 | Email | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread engaging in pre-decisional discussion of section of bill pertaining to prisoner phone calls. |
| E0001781 | | | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Deliberative Process | Email thread attaching pre-decisional reentry document for conference. |
| E0001784 | E0001784 | E0001785 | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | | | | |

| | | | | | | | From | To | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00001785 | E00001784 | E00001785 | CDCR | Hayhoe, Joyce | 5/14/2007 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of Overview of Secure Reentry Program Facilities Authorized in AB 900 to be presented at conference. |
| | | | | | | | Hidalgo, Oscar | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Prizmich, Kathy | | Deliberative Process | Email thread discussing pre-decisional draft of reentry document to be presented at conference. |
| E00001786 | | | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | | | | | |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | | Deliberative Process; Privacy Rights | Email thread discussing and attaching pre-decisional draft of reentry document to be presented at conference, including personal email address and phone numbers. |
| E00001787 | E00001787 | E00001788 | CDCR | Hayhoe, Joyce | 5/13/2007 | Email | | | | | |
| | | | | | | | CDCR | Not readily available | | Deliberative Process; Privacy Rights | Pre-decisional draft of Overview of Secure Reentry Program Facilities Authorized in AB 900 to be presented at conference, attached to email with personal email address and phone numbers. |
| E00001788 | E00001787 | E00001788 | CDCR | Hayhoe, Joyce | 5/14/2007 | Report | | | | | |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Bueermann, Jim (Redlands Police Deptartment - Chief); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process; Privacy Rights | Email attaching pre-decisional draft of reentry document to be presented at conference, including personal email address and phone number. |
| E00001789 | E00001789 | E00001790 | CDCR | Hayhoe, Joyce | 5/14/2007 | Email | | | | | |
| | | | | | | | CDCR | Not readily available | | Deliberative Process; Privacy Rights | Pre-decisional draft of Overview of Secure Reentry Program Facilities Authorized in AB 900 to be presented at conference, attached to email with personal email address and phone number. |
| E00001790 | E00001789 | E00001790 | CDCR | Hayhoe, Joyce | 5/14/2007 | Report | | | | | |
| | | | | | | | Coyne, Cathy (California State Sheriffs' Association) | Clifford, Linda; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | | Deliberative Process | Email attaching pre-decisional draft of press release pertaining to May Revision to Budget. |
| E00001791 | E00001791 | E00001792 | CDCR | Hayhoe, Joyce | 5/14/2007 | Email | | | | | |
| | | | | | | | Szalay, Steve (California State Sheriffs' Association - Executive Director) | | | Deliberative Process | Pre-decisional draft of press release titled, California Sheriffs Thank Governor for Support of Law Enforcement in May Revision to Budget. |
| E00001792 | E00001791 | E00001792 | CDCR | Hayhoe, Joyce | 5/14/2007 | Article | | | | | |
| | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email thread engaging in internal pre-decisional discussion of distribution of funds for AB 900 rehabilitation programs. |
| E00001793 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | | | | | |
| | | | | | | | Gonzalez, Deborah | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Slavin, Bruce (CDCR - General Counsel) | | Attorney Client | Email thread discussing expected date of filing of early release argument by receiver and forwarding news stories, including Slavin as recipient. |
| E00001794 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | | | | | |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Weaver, Michelle | | Deliberative Process | Email thread engaging in pre-decisional discussion of CDCR capacity relative to AB 900. |
| E00001796 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | | | | | |
| | | | | | | | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email thread engaging in pre-decisional discussion of distribution of funds for AB 900 rehabilitation programs. |
| E00001797 | | | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | | | | | |
| | | | | | | | Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Rice, Benjamin | | Attorney Client; Attorney Work Product | Email discussing and attaching draft Plata brief, including Hoch and Rice as authors and recipients. |
| E00001798 | E00001798 | E00001799 | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | | | | | |
| | | | | | | | Brown, Jr., Edmund G. (State of California - Attorney General); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); | U.S. District Court for Northern District of California - San Francisco Division | | Attorney Client; Attorney Work Product | Draft Defendant's Report in Response to Court's 02/15/2007 Order in Plata case. |
| E00001799 | E00001798 | E00001799 | CDCR | Hayhoe, Joyce | 5/16/2007 | Pleading/Legal | Tama, Samantha (State of California - Deputy Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | Deliberative Process | Email discussing and attaching pre-decisional draft of assessment of AB 900 infill program authorization. |
| E00001800 | E00001800 | E00001801 | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | | | | | |
| E00001801 | E00001800 | E00001801 | CDCR | Hayhoe, Joyce | | Report | CDCR - Office of Facilities Management | Not readily available | | Deliberative Process | Pre-decisional draft of Assessment of Authorization of Infill Program in AB 900. |
| | | | | | | | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Nathan | | Deliberative Process | Email engaging in pre-decisional discussion of AB 76, AB 160 and AB 1278 and attaching analysis of AB 160. |
| E00001804 | E00001804 | E00001805 | CDCR | Hayhoe, Joyce | 5/17/2007 | Email | | | | | |
| E00001805 | E00001804 | E00001805 | CDCR | Hayhoe, Joyce | 3/21/2007 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional analysis of AB 160. |
| | | | | | | | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Carlile, Doug; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Ritchie, Peg | | Deliberative Process | Email thread engaging in pre-decisional discussion of CDCR health questions related to May Revise and attaching response. |
| E00001817 | E00001817 | E00001818 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | | | | | |
| E00001818 | E00001817 | E00001818 | CDCR | Hayhoe, Joyce | 05/00/2007 | Report | CDCR; Department of Finance Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Not readily available Alvarez, Danny; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Bosler, Keely; Cabral, Edgar; Carosone, Jeff; Carson, Dan; Cohen, Michael; Cooper, Allan; Dayton, Mike; Durham, Steve; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Lewis, David; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Nash, Stephen; Norman, Janus; Okabayashi, Peggy; Ortega, Eraina; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Osterli, Matt; Paulus, Nancy; Ritchie, Peg; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Taylor, Crystal | | Deliberative Process Deliberative Process | Pre-decisional document providing justification for funding for positions to administer jail construction funds. Email attaching pre-decisional LAO memos on May Revision proposals. |
| E00001819 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | | | | | |
| E00001820 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Legislative Analyst's Office | Assembly and Senate Budget Consultants | | Deliberative Process | Memo providing pre-decisional analysis of anti-gang May Revision proposals. |
| E00001821 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Cabral, Edgar | Assembly and Senate Budget Consultants | | Deliberative Process | Memo providing pre-decisional analysis of Judicial Branch May Revision proposals. |
| | | | | | | | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Assembly and Senate Budget Consultants | | Deliberative Process | Memo providing pre-decisional analysis of adult corrections support program May Revision proposals. |
| E00001822 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | | | | | |
| | | | | | | | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Paulus, Carson, Dan | Assembly and Senate Budget Consultants | | Deliberative Process | Memo providing pre-decisional analysis of CDCR capital outlay May Revision proposals. |
| E00001823 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | | | | | |
| E00001824 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/17/2007 | Memo | | | Assembly and Senate Budget Consultants | | Deliberative Process | Memo providing pre-decisional analysis of CSA budget May Revision proposals. |

| | | | | | | | From | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Carson, Dan | Bosler, Keely; Cooper, Allan; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Lewis, David; Norman, Janus; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Stephenshaw, Joe; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | | Deliberative Process | Email thread attaching revised version of pre-decisional LAO memo. |
| E00001825 | E00001825 | E00001826 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email Memo | Carson, Dan | Assembly and Senate Budget Consultants | | Deliberative Process | Memo providing pre-decisional analysis of CSA budget May Revision proposals. |
| E00001826 | E00001825 | E00001826 | CDCR | Hayhoe, Joyce | 5/18/2007 | | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Blaylock, Janet; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Cornett, Craig (Budget Director for Speaker of the Assembly); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Holt, Norm; Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Krupp, Richard; Long, Geoff; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Still, Wendy; Stuchio, June (CDCR - Office of Legal Affairs) | | Attorney Client;Deliberative Process | Email engaging in pre-decisional discussion of AB 900. |
| E00001827 | | | CDCR | Hayhoe, Joyce | 5/19/2007 | Email | Bosler, Keely (Senate Budget and Fiscal Review Committee - Consultant) | Alvarez, Danny; Anderson, Alison; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Bierer, Teresa; Boydstun, Dennis; Brady, Nathan; Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Byington, Jennifer; Cabral, Edgar; Carosone, Jeff; Carson, Dan; Chacon, Frances; Clay, Delilah; Cohen, Michael; Cooper, Allan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cramer, Karen; Cromartie, Tim; Csizmar, Eric (GOV - Deputy Legislative Secretary); Cummins, Diane; Curran, Shelley; Davidson, Scott; Dickerson, Jason; Durham, Steve; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gladstone, Mark; Gonzales, Teresa; Gray, Garirae; Hansen, Koreen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Ingram, Jared; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kagan, Rachael; Kraus, Andy; Lapanja, Jan; Lewis, David; Long, Geoff; Lynn, Nora; Martone, Jim (DOF - Principal Program Budget Analyst, Capital O | | Deliberative Process | Email attaching agenda for pre-decisional Senate Budget Subcommittee No. 4 Hearing. |
| E00001828 | E00001828 | E00001829 | CDCR | Hayhoe, Joyce | 5/20/2007 | Email Agenda | Not readily available | Not readily available | | Deliberative Process | Agenda for pre-decisional Senate Budget Subcommittee No. 4 Hearing, Part D - CDCR Infrastructure. |
| E00001829 | E00001828 | E00001829 | CDCR | Hayhoe, Joyce | 5/21/2007 | | Bosler, Keely (Senate Budget and Fiscal Review Committee - Consultant) | Alvarez, Danny; Anderson, Alison; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Bierer, Teresa; Boydstun, Dennis; Brady, Nathan; Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Byington, Jennifer; Cabral, Edgar; Carosone, Jeff; Carson, Dan; Chacon, Frances; Clay, Delilah; Cohen, Michael; Cooper, Allan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cramer, Karen; Cromartie, Tim; Csizmar, Eric (GOV - Deputy Legislative Secretary); Cummins, Diane; Curran, Shelley; Davidson, Scott; Dickerson, Jason; Durham, Steve; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gladstone, Mark; Gonzales, Teresa; Gray, Garirae; Hansen, Koreen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Ingram, Jared; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kagan, Rachael; Kraus, Andy; Lapanja, Jan; Lewis, David; Long, Geoff; Lynn, Nora; Martone, Jim (DOF - Principal Program Budget Analyst, Capital O | | Deliberative Process | Email attaching agenda for pre-decisional Senate Budget Subcommittee No. 4 Hearing. |
| E00001830 | E00001830 | E00001831 | CDCR | Hayhoe, Joyce | 5/20/2007 | Email Agenda | Not readily available | Not readily available | | Deliberative Process | Agenda for pre-decisional Senate Budget Subcommittee No. 4 Hearing, Part B. |
| E00001831 | E00001830 | E00001831 | CDCR | Hayhoe, Joyce | 5/21/2007 | | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement) | Baumrind, Nikki; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email thread discussing pre-decisional document pertaining to prison population projections. |
| E00001843 | | | CDCR | Hayhoe, Joyce | 5/24/2007 | Email | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email engaging in pre-decisional discussion of Thomas G. Hoffman's responses to Senate Rules Committee and attaching responses. |
| E00001847 | E00001847 | E00001848 | CDCR | Hayhoe, Joyce | 5/27/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | | Deliberative Process | Pre-decisional draft of Hoffman's responses to Senate Rules Committee for confirmation hearing. |
| E00001848 | E00001847 | E00001848 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | | | | Deliberative Process | |
| E00001850 | | | CDCR | Hayhoe, Joyce | 5/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. |
| E00001851 | | | CDCR | Hayhoe, Joyce | 5/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. |
| E00001852 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. |
| E00001853 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Wilson, Teresa | Blankenship, Steve; Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email attaching pre-decisional draft analysis of AB 868. |
| E00001854 | E00001854 | E00001855 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft analysis of AB 868. |
| E00001855 | E00001854 | E00001855 | CDCR | Hayhoe, Joyce | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001856 | E00001856 | E00001857 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Amidarable, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Deborah L.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional document discussing issues pertaining to reentry facilities. |
| E00001856 | E00001856 | E00001857 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional document discussing questions and answers pertaining to reentry facilities. |
| E00001857 | E00001857 | E00001857 | CDCR | Hayhoe, Joyce | | Report | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Krupp, Richard; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread attaching pre-decisional draft of guidelines for reentry facilities. |
| E00001861 | E00001861 | E00001862 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of guidelines for reentry facilities. |
| E00001861 | E00001861 | E00001862 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Deliberative Process | Email attaching pre-decisional analysis of SB 943. |
| E00001864 | E00001864 | E00001865 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Winter, Lynette (CDCR - Legislative Analyst, Office of | Not readily available | Deliberative Process | Pre-decisional analysis of SB 943. |
| E00001864 | E00001864 | E00001865 | CDCR | Hayhoe, Joyce | | Report | Smalley, Janine | Bulda, Willie; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email discussing and attaching pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. |
| E00001866 | E00001866 | E00001867 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. |
| E00001866 | E00001866 | E00001867 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. |
| E00001869 | E00001869 | E00001870 | CDCR | Hayhoe, Joyce | 5/30/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. |
| E00001869 | E00001869 | E00001870 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email discussing and attaching pre-decisional draft of Jim Tilton's responses to Senate Rules Committee questions. |
| E00001871 | E00001871 | E00001872 | CDCR | Hayhoe, Joyce | 5/30/2007 | Email | | Not readily available | Deliberative Process | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions. |
| E00001872 | E00001871 | E00001872 | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary); Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching pre-decisional Senate Rules Committee confirmation questions for Bud Prunty. |
| E00001873 | E00001873 | E00001874 | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | | Not readily available | Deliberative Process | Pre-decisional Senate Rules Committee confirmation questions for Bud Prunty. |
| E00001874 | E00001873 | E00001874 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Senate Rules Committee; Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing question from Senate hearing about AB 900 implementation monitoring. |
| E00001878 | | | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email discussing summary of AB 900 provisions. |
| E00001881 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email discussing summary of AB 900 provisions. |
| E00001882 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hansen, Renee; Davey, Melissa | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing question from Senate hearing about AB 900 implementation monitoring. |
| E00001886 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing questions about AB 900. |
| E00001887 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing questions about AB 900. |
| E00001888 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing questions about AB 900. |
| E00001889 | | | CDCR | Hayhoe, Joyce | 6/4/2007 | Email | Tilton, Jim (CDCR - Secretary); Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jakobs, Gary; Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel); Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing bed infilling provisions in AB 900. Pre-decisional email thread discussing CEQA language for infill beds. |
| E00001890 | | | CDCR | Hayhoe, Joyce | 6/5/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing CEQA language for infill beds. |
| E00001891 | | | CDCR | Hayhoe, Joyce | 6/5/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing CDCR regional workshops. |
| E00001900 | | | CDCR | Hayhoe, Joyce | 6/7/2007 | Email | Pank, Karen | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client | Pre-decisional email thread discussing AB 900 regional workshops. |
| E00001913 | | | CDCR | Hayhoe, Joyce | 6/8/2007 | Email | Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Brakke, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client | Pre-decisional email thread discussing CDCR authority to enter into leases |
| E00001919 | | | CDCR | Hayhoe, Joyce | 6/8/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email discussing reentry bed provisions in AB 900. |
| E00001924 | E00001924 | E00001925 | CDCR | Hayhoe, Joyce | 6/11/2007 | Email | Tilton, Jim (CDCR - Secretary) | Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft of Jim Tilton's responses to Senate Rules Committee questions. |
| E00001925 | E00001924 | E00001925 | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Not readily available | Deliberative Process; Attorney Client | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions. Email thread discussing proposed AB 900 revisions. |
| E00001927 | E00001927 | E00001928 | CDCR | Hayhoe, Joyce | 6/11/2007 | Email | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | | |
| E00001928 | E00001927 | E00001928 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Attorney Client | Suggested revisions to AB 900, attached to privileged email. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Hysen, Deborah (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (GOV - Former Chair of the Facilities Construction Strike Team); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client | Pre-decisional email thread discussing proposed AB 900 revisions. |
| E00001941 | | | CDCR | Hayhoe, Joyce | 6/11/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Pre-decisional email discussing proposed AB 900 infill bed plan. |
| E00001960 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Slavin, Bruce (CDCR - General Counsel) | Deliberative Process;Attorney Client | Pre-decisional email thread discussing proposed AB 900 infill bed plan. |
| E00001961 | | | CDCR | Hayhoe, Joyce | 7/2/2007 | Email | Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Courtnier, Bob; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | Attorney Client;Deliberative Process | Email thread attaching pre-decisional DGS revisions and comments for AB 900. |
| E00001962 | E00001962 | E00001963 | CDCR | Hayhoe, Joyce | 7/2/2007 | Email | Department of General Services | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of DGS revisions and comments for AB 900. |
| E00001963 | E00001962 | E00001963 | CDCR | Hayhoe, Joyce | 6/20/2007 | Report | Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel); Rios, Dan (Department of General Services - Senior Staff Counsel, Office of Legal Services); Small, Ron (Department of General Services - Staff | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Attorney Client;Deliberative Process | Email thread discussing and attaching pre-decisional DGS revisions and comments for AB 900. |
| E00001964 | E00001964 | E00001965 | CDCR | Hayhoe, Joyce | 7/2/2007 | Email | Department of General Services | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of DGS revisions and comments for AB 900, attached to privileged email. |
| E00001965 | E00001964 | E00001965 | CDCR | Hayhoe, Joyce | 6/9/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Reentry and Recidivism Reduction); Deborah L.; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prizmich, Kathy; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary); Van Sant, Ernie | Deliberative Process | Pre-decisional email thread discussing reentry facility siting and construction. |
| E00001966 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Goya, Stephen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bonnie; Van Sant, Ernie; Williams, Janice | Deliberative Process | Pre-decisional email thread discussing reentry facility siting and construction. |
| E00001967 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Goya, Stephen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bonnie; Van Sant, Ernie; Williams, Janice | Deliberative Process | Pre-decisional email thread discussing reentry facility siting and construction. |
| E00001968 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Gruzzius, Jennifer; Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hurdle, Ken; Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy; Kernan, Scott (CDCR); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Warner, Bernard | Deliberative Process;Attorney Client | Email attaching Week Ahead Report. |
| E00001969 | E00001969 | E00001972 | CDCR | Hayhoe, Joyce | 7/5/2007 | Email | CDCR | Not readily available | Attorney Client | Cover sheet for Week Ahead Report, attached to privileged email. |
| E00001970 | E00001969 | E00001972 | CDCR | Hayhoe, Joyce | 7/7/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client | Week Ahead Report, attached to privileged email. |
| E00001971 | E00001969 | E00001972 | CDCR | Hayhoe, Joyce | 7/5/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client | Major Case Weekly Briefing, attached to privileged email. |
| E00001972 | E00001969 | E00001972 | CDCR | Hayhoe, Joyce | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing AB 900 implementation mitigation costs. |
| E00001973 | | | CDCR | Hayhoe, Joyce | 7/5/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email confirming receipt of Pre-decisional email discussing assessment of authorization for AB 900 infill program. |
| E00001974 | | | CDCR | Hayhoe, Joyce | 7/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing AB 900 implementation funding. |
| E00001976 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve | Deliberative Process | Pre-decisional email discussing use of AB 900 funds for San Quentin health project. |
| E00001977 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | | | | |

| ID | BegDoc | EndDoc | Entity | Author | Date | Type | From | To/Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Butt, Pamela Carrington, Michael; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Johnson, Deborah L.; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Attorney Client;Deliberative Process | Email thread discussing and attaching pre-decisional draft of proposed AB 900 Trailer Bill. |
| E00001978 | E00001978 | E00001979 | CDCR | Hayhoe, Joyce | 7/10/2007 | Email | | | | |
| E00001979 | E00001979 | E00001979 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of proposed AB 900 Trailer Bill. |
| | | | | | | | Cregger, Deborah (DOF -Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process; Attorney Client | Email attaching pre-decisional DOF comments on proposed AB 900 modifications. |
| E00001992 | E00001992 | E00001993 | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | | | | |
| E00001993 | E00001992 | E00001993 | CDCR | Hayhoe, Joyce | | Report | Department of Finance | Not readily available | Deliberative Process; Attorney Client | Pre-decisional DOF comments on proposed AB 900 modifications. |
| | | | | | | | Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Not readily available | Deliberative Process | Email attaching newspaper article discussing AB 900. |
| E00001994 | E00001994 | E00001995 | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Office of Legislation | | | |
| E00001995 | E00001994 | E00001995 | CDCR | Hayhoe, Joyce | 7/11/2007 | Article | Sacramento Bee | Not readily available | Deliberative Process | Sacramento Bee article discussing AB 900. |
| | | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General); Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Attorney Work Product | Email thread attaching copies of pleadings in Coleman case. |
| E00001998 | E00001998 | E00002001 | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | | | | |
| | | | | | | | Tillman, Lisa - Deputy Attorney General, U.S. District Court for Northern District of California - San Francisco Division | | Attorney Client;Attorney Work Product | Defendants' Brief re Expert Panel's Report in Coleman case. |
| E00001999 | E00001998 | E00002001 | CDCR | Hayhoe, Joyce | 7/11/2007 | Pleading/Legal | Office of the Attorney General) | Not readily available | Attorney Client;Attorney Work Product | Confirmation of filing of document, attached to privileged email. |
| E00002000 | E00001998 | E00002001 | CDCR | Hayhoe, Joyce | 7/11/2007 | Misc | Not readily available | Not readily available | | |
| E00002001 | E00001998 | E00002001 | CDCR | Hayhoe, Joyce | 7/11/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Confirmation of filing of document, attached to privileged email. |
| | | | | | | | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George | Deliberative Process | Pre-decisional email discussing response to media questions about AB 900 implementation. |
| E00002002 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George | Deliberative Process | Pre-decisional email thread discussing response to media questions about AB 900 implementation. |
| E00002003 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Kostyrko, George | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Pre-decisional email thread discussing response to media questions about AB 900 implementation. |
| E00002004 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching Week Ahead Report and Major Legal Case Briefing. |
| E00002005 | E00002005 | E00002008 | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | | | | |
| E00002006 | E00002005 | E00002008 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Cover sheet for Week Ahead Report, attached to privileged email. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Week Ahead Report, attached to privileged email. |
| E00002007 | E00002005 | E00002008 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Major Case Weekly Briefing, attached to privileged email. |
| E00002008 | E00002005 | E00002008 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Budd, Mimi | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Deliberative Process | Email thread discussing and attaching pre-decisional drafts of AB 900 proposed amendments and DOF comments. |
| E00002009 | E00002009 | E00002011 | CDCR | Hayhoe, Joyce | 7/13/2007 | Email | | | | |
| E00002010 | E00002009 | E00002011 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of proposed amendments to AB 900. |
| E00002011 | E00002009 | E00002011 | CDCR | Hayhoe, Joyce | | Report | Department of Finance | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Attorney Client;Deliberative Process | Pre-decisional draft of DOF comments on proposed AB 900 amendments. |
| | | | | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Warner, Bernard | | Deliberative Process | Email attaching pre-decisional agenda for cabinet meeting. |
| E00002012 | E00002012 | E00002013 | CDCR | Hayhoe, Joyce | 7/13/2007 | Email | | | | |
| E00002013 | E00002012 | E00002013 | CDCR | Hayhoe, Joyce | 7/16/2007 | Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional agenda for CDCR Cabinet Meeting. |
| | | | | | | | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching pre-decisional list of Public Safety Trailer Bill items. |
| E00002014 | E00002014 | E00002015 | CDCR | Hayhoe, Joyce | 7/13/2007 | Email | | | | |
| E00002015 | E00002014 | E00002015 | CDCR | Hayhoe, Joyce | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional list of Public Safety Trailer Bill items. |
| E00002017 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Stetsko, Chris (Office of Assemblyman Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Abila, Michael; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email discussing AB 900 bed infill implementation. |
| E00002018 | E00002018 | E00002019 | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | | | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching Week Ahead Report. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Week Ahead Report, attached to privileged email. |
| E00002019 | E00002018 | E00002019 | CDCR | Hayhoe, Joyce | 7/16/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Carruth, Kevin; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing court ruling on population cap. |
| E00002020 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Carruth, Kevin; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client | Email thread discussing court ruling on population cap. |
| E00002021 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Carruth, Kevin | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email thread discussing court ruling on population cap. |
| E00002022 | | | CDCR | Hayhoe, Joyce | 7/18/2007 | Email | Carruth, Kevin | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email thread discussing court ruling on population cap. |
| E00002023 | | | CDCR | Hayhoe, Joyce | 7/18/2007 | Email | Carruth, Kevin | Carruth, Kevin; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing court ruling on population cap. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching Week Ahead Report. |
| E00002026 | E00002026 | E00002029 | CDCR | Hayhoe, Joyce | 7/19/2007 | Email | | | Attorney Client;Deliberative Process;Official Information | Cover sheet for Week Ahead Report, attached to privileged email. |
| E00002027 | E00002026 | E00002029 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | CDCR | Not readily available | | |
| | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Week Ahead Report, attached to privileged email. |
| E00002028 | E00002026 | E00002029 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Major Case Weekly Briefing, attached to privileged email. |
| E00002029 | E00002026 | E00002029 | CDCR | Hayhoe, Joyce | | Report | | | | |
| | | | | | | Burt, Pamela; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | various | Deliberative Process | Email attaching pre-decisional agenda for Executive Staff Meeting. |
| E00002030 | E00002030 | E00002031 | CDCR | Hayhoe, Joyce | 7/19/2007 | Email Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional agenda for CDCR Executive Staff Meeting. |
| E00002031 | E00002030 | E00002031 | CDCR | Hayhoe, Joyce | 7/23/2007 | Agenda | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Smalley, Janine | Blankenship, Steve; Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft of SB 81. |
| E00002032 | E00002032 | E00002033 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of SB 81. |
| E00002033 | E00002032 | E00002033 | CDCR | Hayhoe, Joyce | | Legislation | Unger, Seth (CDCR - Press Secretary) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CDCR) | Deliberative Process | Email discussing and attaching pre-decisional draft of press release discussing out of state transfers. |
| E00002034 | E00002034 | E00002035 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email; Article | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of press release discussing out of state transfers. |
| E00002035 | E00002034 | E00002035 | CDCR | Hayhoe, Joyce | 7/20/2007 | Article | Unger, Seth (CDCR - Press Secretary); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Sessa, Bill (CDCR); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email discussing pre-decisional draft of press release discussing out of state transfers and attaching amendment to contract. |
| E00002036 | E00002036 | E00002037 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email | Not readily available | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Mayberry, Lucibeth (Corrections Corporation of America) | Deliberative Process | Second Amendment to contract between CDCR and CCA for housing inmates in out of state facilities, attached to privileged email. |
| E00002037 | E00002036 | E00002037 | CDCR | Hayhoe, Joyce | 02/00/2007 | greement/Contra | Unger, Seth (CDCR - Press Secretary) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CDCR); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email discussing pre-decisional draft of press release discussing out of state transfers. |
| E00002038 | | | CDCR | Hayhoe, Joyce | 7/20/2007 | Email | | | | |
| E00003394 | | | CDCR | Kernan, Scott | 9/28/2007 | Email | Larson, Carl | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing population cap. |
| E00003395 | | | CDCR | Kernan, Scott | 9/28/2007 | Email | Larson, Carl | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email discussing population cap. |
| E00003400 | E00003400 | E00003402 | CDCR | Kernan, Scott | 9/24/2007 | Email | Fields, John | various | Deliberative Process | Email thread attaching pre-decisional drafts of AB 900 definitions. |
| E00003401 | E00003400 | E00003402 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Word/Term Definition List. |
| E00003402 | E00003400 | E00003402 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Word/Term Definition List. |
| | | | | | | Williams, Robert W. (CDCR - Correctional Administrator) | Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Smith, Calvin; Still, Wendy | Deliberative Process | Pre-decisional email thread discussing DARS AB 900 expansion. |
| E00003404 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Peck, John | Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Smith, Calvin; Still, Wendy; Williams, Robert W. (CDCR - Correctional Administrator) | Deliberative Process | Pre-decisional email thread discussing DARS AB 900 expansion. |
| E00003405 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Davison, Dawn; Dickinson, Terry; Enos, Mike; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Robinson, David L.; Smith, Calvin; Still, Wendy; Williams, Robert W. (CDCR - Correctional Administrator) | Deliberative Process | Pre-decisional email discussing DARS AB 900 expansion. |
| E00003406 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Rodriguez, Maria (CDCR - Secretary, Correction Standards Authority) | Arnold, Adele; Bacigalupo, David; Billings, Danielle (CDCR - Staff Services Analyst, Division of Correctional Health Care Services); Biondi, Carol; Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Eckhardt, Kerrie; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Gilyard, Pamala M.; Gordon, Barbara; Harris, Jr, C. Scott; Hernandez, Robert; Ingrassia, John; Kernan, Scott (CDCR); Kessler, Steve; Limon, Ana; Medina, Julie; Penner, Linda; Penrod, Gary (Sheriff - California State Sheriff's Assoc); Prieto, Ed; Punty, Bud (CDCR); Russell, Melodie; Seibel, Kim; Singh, Lalita; Tilton, Jim (CDCR - Secretary); Townsy, Travis; Warner, Bernard; assistant@thebiondis.net; bill4supervisor1@yahoo.com; cadams@co.yuba.ca.us; kpsundfund@thevision.net; lguerra@sbcsd.org; mscott@boysrepublic.org; pgilyard@citlink.net; sundfund@thevision.net | Attorney Client;Attorney Work Product | Email attaching draft letter to Governor discussing SB 81. |
| E00003407 | E00003407 | E00003408 | CDCR | Kernan, Scott | 9/21/2007 | Email | | | | |

| | | | | | | | Adams, Cecelia; Arnold, Adele; Bacigalupo, David; Biondi, Carol; Eckhardt, Karrie; Gilyard, Pamala M.; Harris, Jr, C. Scott; Hernandez, Robert; Ingrassia, John; Penner, Linda; Penrod, Gary (Sheriff - California State Sheriff's Assoc); Petersen, Kim; Powers, William; Prieto, Ed; Scott, Max L.; Silbert, Larson, Carl | Schwarzenegger, Arnold (State of California - Governor) | Attorney Client;Attorney Work Product | Draft letter discussing implementation of SB 81, attached to privileged email. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00003408 | E00003407 | E00003408 | CDCR | Kernan, Scott | 9/20/2007 | Letter | | | | | |
| E00003411 | | | CDCR | Kernan, Scott | 9/28/2007 | Email | Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing population cap. |
| E00003412 | | | CDCR | Kernan, Scott | 1/24/2007 | Agenda | Not readily available | | Deliberative Process | Pre-decisional agenda for Coleman Executive Team Status Meeting. |
| E00003417 | | | CDCR | Kernan, Scott | | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Declaration of Kernan explaining CDCR plans to address parole accountability. |
| E00003419 | | | CDCR | Kernan, Scott | | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional draft of population cap issue paper. |
| E00003425 | E00003425 | E00003426 | CDCR | Kernan, Scott | 1/22/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); various | Attorney Client | Email thread attaching agenda. |
| E00003426 | E00003425 | E00003426 | CDCR | Kernan, Scott | 1/24/2007 | Agenda | Not readily available | Not readily available | Attorney Client | Agenda for Coleman Executive Team Status Meeting, attached to privileged email. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Attorney) Chaiken, Shama; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Kernan, Scott (CDCR); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel); Swanson, Andrew | Attorney Client;Attorney Work Product | Email discussing and attaching Plaintiffs' response to Defendants' revised long-term bed plan in Coleman case. |
| E00003427 | E00003427 | E00003429 | CDCR | Kernan, Scott | 1/16/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Plaintiffs' Response to Defendants' Revised Long-Term Bed Plan in Coleman case, attached to privileged email. |
| E00003428 | E00003427 | E00003429 | CDCR | Kernan, Scott | 1/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Declaration in Coleman case, attached to privileged email. |
| E00003429 | E00003427 | E00003429 | CDCR | Kernan, Scott | 1/16/2007 | Pleading/Legal | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS) | Attorney Client | Email thread discussing Defendant's long-range bed plan in Coleman case. |
| E00003430 | | | CDCR | Kernan, Scott | 1/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Kamberian, Van; Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Leonard, Nancy; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) | Attorney Client | Email discussing Defendant's long-range bed plan in Coleman case. |
| E00003431 | | | CDCR | Kernan, Scott | 1/5/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie | Deliberative Process | Email thread discussing pre-decisional San Quentin space plans. |
| E00003442 | | | CDCR | Kernan, Scott | 11/22/2006 | Email | Thomson, Jaci-Marie | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing pre-decisional San Quentin space plans. |
| E00003443 | | | CDCR | Kernan, Scott | 11/22/2006 | Email | Kernan, Scott (CDCR) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Subia, Richard | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing pre-decisional draft of Emergency Proclamation for prison overcrowding. |
| E00003446 | | | CDCR | Kernan, Scott | 9/3/2006 | Email | Subia, Richard | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching pre-decisional draft of Emergency Proclamation for prison overcrowding. |
| E00003447 | E00003447 | E00003448 | CDCR | Kernan, Scott | 9/4/2006 | Email | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Proclamation by Governor pertaining to prison overcrowding, attached to privileged email. |
| E00003448 | E00003447 | E00003448 | CDCR | Kernan, Scott | 09/00/2006 | Regulatory | Subia, Richard | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching pre-decisional draft of Emergency Proclamation for prison overcrowding. |
| E00003449 | E00003449 | E00003450 | CDCR | Kernan, Scott | 9/1/2006 | Email | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Emergency Proclamation by Governor pertaining to prison overcrowding, attached to privileged email. |
| E00003450 | E00003449 | E00003450 | CDCR | Kernan, Scott | 09/00/2006 | Regulatory | Meier, Ross (CDCR - Facility Captain, Population Management, Classification Unit) | various | Deliberative Process | Email attaching pre-decisional Weekly Beds Meeting Action Plan. |
| E00003458 | E00003458 | E00003460 | CDCR | Kernan, Scott | 2/20/2007 | Email | | | Deliberative Process | Pre-decisional Minimum Support Facility/Camp Vacancy Summary Report. |
| E00003459 | E00003458 | E00003460 | CDCR | Kernan, Scott | 2/16/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003460 | E00003458 | E00003460 | CDCR | Kernan, Scott | 2/14/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Notice of meeting to discuss motions to convene 3-judge panel, attached to privileged email. |
| E00003461 | E00003461 | E00003462 | CDCR | Kernan, Scott | 11/21/2006 | Misc | Pruntry, Bud (CDCR - Former Undersecretary of Operations) | Not readily available | | |
| E00003462 | E00003461 | E00003462 | CDCR | Kernan, Scott | 11/20/2006 | Email | Clifford, Linda | Chatt, Rachel; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread attaching notice of meeting to discuss motions to convene 3-judge panel. |

| ID1 | ID2 | ID3 | Agency | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management) | Not readily available | Deliberative Process | Notice of pre-decisional meeting to discuss implementation of BCPs and Finance Letters. |
| E00003463 | E00003463 | E00003467 | CDCR | Kernan, Scott | 8/22/2006 | Misc | Associate Director, Budget Management | | | |
| E00003464 | E00003463 | E00003467 | CDCR | Kernan, Scott | 00/00/2007 | Form | CDCR | Not readily available | Deliberative Process | Budget Implementation Plan form, attached to privileged document. |
| E00003465 | E00003463 | E00003467 | CDCR | Kernan, Scott | 00/00/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart showing final legislative actions taken for all proposals, attached to privileged document. |
| E00003466 | E00003463 | E00003467 | CDCR | Kernan, Scott | 00/00/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart listing PCA codes for proposals subject to Provision 22, attached to privileged document. |
| E00003467 | E00003463 | E00003467 | CDCR | Kernan, Scott | 6/23/2006 | Report | CDCR | Not readily available | Deliberative Process | Summary of Policy Funding Requests, attached to privileged document. |
| E00003468 | | | CDCR | Kernan, Scott | 2/15/2007 | Misc | McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Deliberative Process | Notice of pre-decisional meeting to discuss long-term bed plan. |
| E00003471 | E00003471 | E00003472 | CDCR | Kernan, Scott | 3/30/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Cuellar, William; Kernan, Scott (CDCR) | | Email attaching pre-decisional draft of Parole Accountability Proposal. |
| E00003472 | E00003471 | E00003472 | CDCR | Kernan, Scott | 03/00/2007 | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional draft of Parole Accountability and Resource Reallocation Proposal. |
| E00003496 | E00003496 | E00003497 | CDCR | Kernan, Scott | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kernan, Scott (CDCR); Quackenbush, Timothy | Deliberative Process | Email discussing and attaching pre-decisional draft of Parole Accountability Presentation. |
| E00003497 | E00003496 | E00003497 | CDCR | Kernan, Scott | 03/00/2007 | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional draft of Parole Accountability and Resource Allocation Proposal. |
| E00003506 | E00003506 | E00003508 | CDCR | Kernan, Scott | 3/6/2007 | Email | Moak, Brian | various | Deliberative Process | Email attaching pre-decisional Weekly Beds Meeting Action Plan. |
| E00003507 | E00003506 | E00003508 | CDCR | Kernan, Scott | 3/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003508 | E00003506 | E00003508 | CDCR | Kernan, Scott | 3/2/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Administrative Segregation Summary chart. |
| E00003509 | E00003509 | E00003510 | CDCR | Kernan, Scott | 3/5/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | various | Deliberative Process | Email attaching agenda for pre-decisional Coleman Executive Team Status Meeting.; |
| E00003510 | E00003509 | E00003510 | CDCR | Kernan, Scott | 3/7/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Agenda for pre-decisional Coleman Executive Team Status Meeting. |
| E00003516 | | | CDCR | Kernan, Scott | 5/18/2007 | Email | Cappel, Ronald | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing parole reform. |
| E00003519 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of Quackenbush, Timothy | Kernan, Scott (CDCR); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread discussing legal strategy in Coleman case. |
| E00003526 | E00003526 | E00003527 | CDCR | Kernan, Scott | 5/31/2007 | Email | | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Kernan, Scott (CDCR) | Deliberative Process | Email attaching pre-decisional draft of letter discussing AB 900 implementation. |
| E00003527 | E00003526 | E00003527 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional draft of letter discussing AB 900 implementation. |
| E00003528 | E00003528 | E00003529 | CDCR | Kernan, Scott | 5/30/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR) | Deliberative Process | Email attaching pre-decisional draft of letter discussing AB 900 implementation. |
| E00003529 | E00003528 | E00003529 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Deliberative Process | Pre-decisional draft of letter discussing AB 900 implementation. |
| E00003532 | E00003532 | E00003533 | CDCR | Kernan, Scott | 5/29/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR); Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread attaching memo discussing strike teams. |
| E00003533 | E00003532 | E00003533 | CDCR | Kernan, Scott | 5/24/2007 | Memo | Tilton, Jim (CDCR - Secretary) | All Staff | Attorney Client;Attorney Work Product | Memo announcing formation of AB 900 strike teams, attached to privileged email. |
| E00003534 | E00003534 | E00003535 | CDCR | Kernan, Scott | 5/29/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony; Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Deliberative Process | Email thread discussing and attaching pre-decisional questions about reentry facilities. |
| E00003535 | E00003534 | E00003535 | CDCR | Kernan, Scott | | Report | Hysen, Deborah | | Deliberative Process | Pre-decisional questions and answers about reentry facilities. |
| E00003536 | E00003536 | E00003537 | CDCR | Kernan, Scott | 5/29/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); various | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching agenda for pre-decisional Coleman Executive Team Status Meeting. |
| E00003537 | E00003536 | E00003537 | CDCR | Kernan, Scott | 5/30/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process;Attorney Work Product | Agenda for pre-decisional Coleman Executive Team Status Meeting. |
| E00003541 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing legal strategy for Coleman case. |
| E00003542 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing legal strategy for Coleman case. |
| E00003543 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; O'Ran, Sterling; Schwartz, Teresa (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing legal strategy for Coleman case. |
| E00003547 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Attorney) Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Igra, Misha D. (DOJ - Deputy Attorney General); Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR); Luzzi, Trey; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon; Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel); Swanson, Andrew | Attorney Client;Attorney Work Product | Email discussing preparation of brief in Coleman case. |
| E00003554 | | | CDCR | Kernan, Scott | 5/31/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing population cap paper and upcoming hearing. |
| E00003561 | E00003561 | E00003562 | CDCR | Kernan, Scott | 6/21/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Quackenbush, Timothy; Sweeney, Kristal | Deliberative Process | Email thread attaching pre-decisional AB 900 Condemned Inmate concept paper. |
| E00003562 | E00003561 | E00003562 | CDCR | Kernan, Scott | 4/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Condemned Inmate concept paper. |
| E00003567 | | | CDCR | Kernan, Scott | 4/4/2006 | Email | Subia, Richard | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Hubbard, Suzan; Kernan, Scott (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Woodford, Jeanne | Deliberative Process | Pre-decisional email thread discussing briefing on population problems. |
| E00003568 | E00003568 | E00003570 | CDCR | Kernan, Scott | 4/18/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | | Attorney Client;Attorney Work Product | Email thread attaching Statewide Mental Health Bed Plan. |
| E00003569 | E00003568 | E00003570 | CDCR | Kernan, Scott | 4/17/2006 | Memo | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Statewide Mental Health Bed Plan cover memo, attached to privileged email. |
| E00003570 | E00003568 | E00003570 | CDCR | Kernan, Scott | 4/17/2006 | Report | Division of Correctional Health Care Services | Not readily available | Attorney Client;Attorney Work Product | Statewide Mental Health Bed Plan, attached to privileged email. |
| E00003577 | | | CDCR | Kernan, Scott | 4/27/2006 | Email | Mangum, Sarah | various | Deliberative Process | Pre-decisional email thread discussing Coleman Court Orders. |
| E00003578 | | | CDCR | Kernan, Scott | 4/28/2006 | Email | Duveneck, Sandra | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing Coleman Court Orders. |

| DocID | BegAttach | EndAttach | Org | Custodian | Date | Type | Author/From | Recipient(s) | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Kurosaka, Rick | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Brady, Nathan; Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Kernan, Scott (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Svoboda-Cummings, Judith; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | | Deliberative Process | Email attaching pre-decisional bed plan tables. |
| E00003579 | E00003579 | E00003581 | CDCR | Kernan, Scott | 7/18/2006 | Email | | | | | |
| E00003580 | E00003579 | E00003581 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional Female Population bed plan table. |
| E00003581 | E00003579 | E00003581 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional Male Population bed plan table. |
| | | | | | | | Kurosaka, Rick | Kernan, Scott (CDCR); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | | Deliberative Process | Email attaching pre-decisional bed plan expansion implementation plan. |
| E00003582 | E00003582 | E00003583 | CDCR | Kernan, Scott | 7/17/2006 | Email | Not readily available | Not readily available | | Deliberative Process | Pre-decisional bed plan expansion implementation plan. |
| E00003583 | E00003582 | E00003583 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional bed plan expansion implementation plan. |
| E00003584 | E00003584 | E00003586 | CDCR | Kernan, Scott | 7/26/2006 | Email | Svoboda-Cummings, Judith | Kernan, Scott (CDCR) | | Deliberative Process | Email attaching pre-decisional drafts of Inmate Population, Rehabilitation and Housing Management Plan. |
| E00003585 | E00003584 | E00003586 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation and Housing Management Plan, Alternative 2A. |
| E00003586 | E00003584 | E00003586 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation and Housing Management Plan, Alternative 2B. |
| | | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Kernan, Scott (CDCR); Kirkland, Richard (CDCR) | | Deliberative Process | Email attaching pre-decisional draft of Inmate Population, Rehabilitation and Housing Management Plan. |
| E00003587 | E00003587 | E00003588 | CDCR | Kernan, Scott | 7/30/2006 | Email | | | | | |
| E00003588 | E00003587 | E00003588 | CDCR | Kernan, Scott | 7/28/2006 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation and Housing Management Plan. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Tilton, Jim (CDCR - Secretary) | | Attorney Client;Attorney Work Product | Email attaching CCPOA amicus brief for Coleman case. |
| E00003595 | E00003595 | E00003596 | CDCR | Kernan, Scott | 12/4/2006 | Email | Not readily available | Not readily available | | Attorney Client;Attorney Work Product | CCPOA amicus brief for Coleman case, attached to privileged email. |
| E00003596 | E00003595 | E00003596 | CDCR | Kernan, Scott | 12/4/2006 | Pleading/Legal | Not readily available | Not readily available | | Attorney Client;Attorney Work Product | CCPOA amicus brief for Coleman case, attached to privileged email. |
| E00003604 | E00003604 | E00003606 | CDCR | Kernan, Scott | 3/13/2007 | Email | Moak, Brian | various | | Deliberative Process | Email attaching pre-decisional Weekly Beds Meeting Action Plan and ASU summary. |
| E00003605 | E00003604 | E00003606 | CDCR | Kernan, Scott | 3/9/2007 | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional Administrative Segregation Unit summary chart. |
| E00003606 | E00003604 | E00003606 | CDCR | Kernan, Scott | 3/14/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003607 | E00003607 | E00003610 | CDCR | Kernan, Scott | 3/20/2007 | Email | Moak, Brian | various | | Deliberative Process | Email attaching pre-decisional documents for weekly beds meeting. |
| E00003608 | E00003607 | E00003610 | CDCR | Kernan, Scott | 3/21/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003609 | E00003607 | E00003610 | CDCR | Kernan, Scott | 3/16/2007 | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional Administrative Segregation Summary. |
| E00003610 | E00003607 | E00003610 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional chart of CCF/MCCF transfer information. |
| | | | | | | | Meier, Ross (CDCR - Facility Captain, Population Management, Classification) | various | | Deliberative Process | Email attaching pre-decisional documents for weekly beds meeting. |
| E00003611 | E00003611 | E00003613 | CDCR | Kernan, Scott | 3/27/2007 | Email | | | | | |
| E00003612 | E00003611 | E00003613 | CDCR | Kernan, Scott | 3/28/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003613 | E00003611 | E00003613 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional chart of CCF/MCCF transfer information. |
| | | | | | | | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing bed plan. |
| E00003615 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | | Not readily available | | Attorney Client;Attorney Work Product | Email thread discussing population projections and bed plan. |
| E00003616 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | | Attorney Client;Attorney Work Product | Email discussing and attaching joint hearing on population motion in Coleman case. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Giurbino, George; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Igra, Misha D. (DOJ - Deputy Attorney General); Kernan, Scott (CDCR); Luzzi, Trey; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Pierce, Gary; Riegel, Sharon; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanson, Andrew; wfa@inreach.com | | | |
| E00003620 | E00003620 | E00003621 | CDCR | Kernan, Scott | 6/6/2007 | Email | | | | | |
| | | | | | | | | Karlton, Hon., Lawrence K. (U.S. District Court) | Not readily available | Attorney Client;Attorney Work Product | Order re Joint Hearing in Coleman case, attached to privileged email. |
| E00003621 | E00003620 | E00003621 | CDCR | Kernan, Scott | 6/6/2007 | Pleading/Legal | | | | | |
| E00003622 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing RRS and DARS provisions in AB 900. |
| | | | | | | | Macomber, Jeff | | | | |
| E00003623 | E00003623 | E00003624 | CDCR | Kernan, Scott | 6/19/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Day, John R.; Kernan, Scott (CDCR) | | | Deliberative Process | Email attaching pre-decisional projected bed backlog. |
| E00003624 | E00003623 | E00003624 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional projected bed backlog chart. |
| E00003628 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing population projections. |
| E00003629 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Email | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email discussing and attaching Infrastructure Plan. |
| E00003630 | E00003629 | E00003633 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional Five-year Infrastructure Plan - Health Care. |
| E00003631 | E00003629 | E00003633 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional Five-year Infrastructure Plan - Fire/Life/Safety. |
| E00003632 | E00003629 | E00003633 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional Five-year Infrastructure Plan - Programs. |
| E00003633 | E00003629 | E00003633 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional Five-year Infrastructure Plan - Acknowledgements. |
| E00003634 | E00003634 | E00003635 | CDCR | Kernan, Scott | 7/10/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR) | | Deliberative Process | Email attaching pre-decisional population management document. |
| E00003635 | E00003634 | E00003635 | CDCR | Kernan, Scott | 7/10/2007 | Notes | Not readily available | Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional notes pertaining to population management issues. |
| E00003636 | | | CDCR | Kernan, Scott | 7/10/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kernan, Scott (CDCR) | | Deliberative Process | Email thread discussing pre-decisional bed deactivation plan. |
| E00003638 | E00003638 | E00003639 | CDCR | Kernan, Scott | 8/15/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR); Macomber, Jeff | | Deliberative Process | Email discussing and attaching pre-decisional transfer projection chart. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003639 | E00003638 | E00003639 | CDCR | Kernan, Scott | 00/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of transfer projections. |
| E00003640 | E00003640 | E00003642 | CDCR | Kernan, Scott | 8/22/2007 | Email | Macomber, Jeff | Heintz, Lisa; Kernan, Scott (CDCR); Smith, Calvin | Deliberative Process | Email attaching pre-decisional bed plan reduction documents. |
| E00003641 | E00003640 | E00003642 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Narrative for pre-decisional bed plan reduction chart. |
| E00003642 | E00003640 | E00003642 | CDCR | Kernan, Scott | 00/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional bed plan reduction chart. |
| E00003645 | E00003645 | E00003646 | CDCR | Kernan, Scott | 9/11/2007 | Email | Macomber, Jeff | Fong, David; Heintz, Lisa; Kernan, Scott (CDCR) | Deliberative Process | Email attaching pre-decisional bad bed deactivation chart. |
| E00003646 | E00003645 | E00003646 | CDCR | Kernan, Scott | 00/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional bad bed deactivation chart. |
| | | | | | | | Macomber, Jeff | Fong, David; Heintz, Lisa; Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR) | Deliberative Process | Email thread discussing and attaching pre-decisional bad bed deactivation chart. |
| E00003647 | E00003647 | E00003648 | CDCR | Kernan, Scott | 9/11/2007 | Email | | | | |
| E00003648 | E00003647 | E00003648 | CDCR | Kernan, Scott | 00/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional bad bed deactivation chart. |
| | | | | | | | Unger, Seth (CDCR - Press Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Sessa, Bill (CDCR) | Deliberative Process | Email attaching pre-decisional draft of press release discussing inmate transfers. |
| E00003649 | E00003649 | E00003650 | CDCR | Kernan, Scott | 9/11/2007 | Email; Article | | | | |
| E00003650 | E00003649 | E00003650 | CDCR | Kernan, Scott | 9/11/2007 | Article | Unger, Seth (CDCR - Press Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of press release discussing inmate transfers. |
| | | | | | | | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing bad bed deactivation chart. |
| E00003651 | | | CDCR | Kernan, Scott | 9/11/2007 | Email | | | | |
| | | | | | | | Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit) | Arnold, Eric; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Moak, Brian; Peck, John; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Smith, Calvin; Still, Wendy; Williams, Robert W. (CDCR - Correctional Administrator) | Deliberative Process | Pre-decisional email thread discussing DARS expansion and attaching charts of inmates meeting SAP criteria. |
| E00003652 | E00003652 | E00003654 | CDCR | Kernan, Scott | 9/24/2007 | Email | | | | |
| E00003653 | E00003652 | E00003654 | CDCR | Kernan, Scott | 9/24/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart of inmates meeting SAP criteria. |
| E00003654 | E00003652 | E00003654 | CDCR | Kernan, Scott | 9/24/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart of inmates meeting SAP criteria. |
| | | | | | | | Tronti, Randy | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Giurbino, George; Hense, Lydia; Kane, Anthony; Kernan, Scott (CDCR); Lamberton, Ruth; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Simpson, Debora; Still, Wendy; VanDyke, Sarah; Vazquez, P. | Deliberative Process | Pre-decisional email thread discussing revision of 5-year Infrastructure Plan and attaching project priority lists. |
| E00003691 | E00003691 | E00003693 | CDCR | Kernan, Scott | 8/24/2007 | Email | | | | |
| E00003692 | E00003691 | E00003693 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR project priority list. |
| E00003693 | E00003691 | E00003693 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR project priority list. |
| | | | | | | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management | Various | Deliberative Process | Pre-decisional email discussing implementation of BCPs and Finance Letters and attaching implementation documents. |
| E00003694 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Email | | | | |
| E00003695 | E00003694 | E00003699 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Directions for Completing Implementation Plan. |
| E00003696 | E00003694 | E00003699 | CDCR | Kernan, Scott | | Form | Not readily available | Not readily available | Deliberative Process | Implementation Plan form, attached to privileged documents. |
| E00003697 | E00003694 | E00003699 | CDCR | Kernan, Scott | 00/00/2006 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of Provision 22 program costs. |
| E00003698 | E00003694 | E00003699 | CDCR | Kernan, Scott | 00/00/2007 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of recidivism reduction proposal costs. |
| E00003699 | E00003694 | E00003699 | CDCR | Kernan, Scott | 6/23/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of funding requests for Baseline Adjustments, BCPs and Finance Letters. |
| | | | | | | | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Lewis, Brenda; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Attorney Client;Attorney Work Product | Email attaching Significant Matter Report. |
| E00003702 | E00003702 | E00003705 | CDCR | Kernan, Scott | 4/17/2007 | Email | | | | |
| E00003703 | E00003702 | E00003705 | CDCR | Kernan, Scott | 04/00/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Comprehensive Event Calendar listing upcoming trials and issues, attached to privileged email. |
| E00003704 | E00003702 | E00003705 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Table of Contents for Significant Matters Report, attached to privileged email. |
| E00003705 | E00003702 | E00003705 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Routine Litigation Report listing cases and status, attached to privileged email. |
| | | | | | | | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Lewis, Brenda; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Attorney Client;Attorney Work Product | Email attaching Significant Matter Report. |
| E00003706 | E00003706 | E00003709 | CDCR | Kernan, Scott | 5/8/2007 | Email | | | | |
| E00003707 | E00003706 | E00003709 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Routine Litigation Report listing cases and status, attached to privileged email. |
| E00003708 | E00003706 | E00003709 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Table of Contents for Significant Matters Report, attached to privileged email. |
| E00003709 | E00003706 | E00003709 | CDCR | Kernan, Scott | 05/00/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Comprehensive Event Calendar listing upcoming trials and issues, attached to privileged email. |
| | | | | | | | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Attorney Client;Attorney Work Product | Email attaching Significant Matter Report. |
| E00003720 | E00003720 | E00003723 | CDCR | Kernan, Scott | 6/12/2007 | Email | | | | |
| E00003721 | E00003720 | E00003723 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Routine Litigation Report listing cases and status, attached to privileged email. |
| E00003722 | E00003720 | E00003723 | CDCR | Kernan, Scott | 06/00/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Comprehensive Event Calendar listing upcoming trials and issues, attached to privileged email. |
| E00003723 | E00003720 | E00003723 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Table of Contents for Significant Matters Report, attached to privileged email. |
| | | | | | | | Quackenbush, Timothy | Baker, Karen (Correctional Business Manager, Female Offender Programs); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR); Tronti, Randy | Deliberative Process | Email attaching pre-decisional draft of Tilton's responses to Senate Rules Committee questions. |
| E00003726 | E00003726 | E00003727 | CDCR | Kernan, Scott | 6/11/2007 | Email | | | | |
| E00003727 | E00003726 | E00003727 | CDCR | Kernan, Scott | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email discussing and attaching draft Monitoring Report in Coleman case. |
| E00003732 | E00003732 | E00003733 | CDCR | Kernan, Scott | 11/8/2006 | Email | | | | |
| E00003733 | E00003732 | E00003733 | CDCR | Kernan, Scott | 10/18/2006 | Pleading/Legal | Keating, Jr., J. Michael (Office of the Special Master) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Draft Sixteenth Monitoring Report of Special Master in Coleman case, attached to privileged email. |

| E00003736 | E00003736 | E00003739 | CDCR | Kernan, Scott | 11/16/2006 | Email | Caton, Alberto | D'Arcy, Charles; Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR); Nelson, Katherine (Office of Legal Affairs); Rice, Benjamin; Slavin, Bruce (CDCR - General Counsel); Stuchio, June (CDCR - Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email discussing and attaching Plaintiffs' motions. |
| E00003737 | E00003736 | E00003739 | CDCR | Kernan, Scott | 11/15/2006 | Letter | Grunfeld, Unknown | Nelson, Katherine (Office of Legal Affairs); Rice, Benjamin (Gov. Office of Legal Affairs - Deputy Legal Affairs Secretary) | Attorney Client;Attorney Work Product | Letter discussing Motion for Enforcement of Order and Motion to Convene Three Judge Panel, attached to privileged email. |
| E00003738 | E00003736 | E00003739 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Motion for Enforcement of Order, attached to privileged email. |
| E00003739 | E00003736 | E00003739 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Motion to Convene Three Judge Panel, attached to privileged email. |
| E00003740 | E00003740 | E00003742 | CDCR | Kernan, Scott | 12/5/2006 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing and attaching CURB packet pertaining to women's beds. |
| E00003741 | E00003740 | E00003742 | CDCR | Kernan, Scott | 12/1/2006 | Email | Huang, Vanessa (Justice Now - Campaign and Media Director) | Not readily available | Deliberative Process | Pre-decisional email attaching CURB packet pertaining to women's beds. |
| E00003742 | E00003740 | E00003742 | CDCR | Kernan, Scott | 00/00/2007 | Report | Californians United for Responsible Budget | Not readily available | Deliberative Process | Pre-decisional Policy Brief discussing gender responsive prisons. |
| E00003743 | E00003743 | E00003744 | CDCR | Kernan, Scott | 2/21/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Kostyrko, George; Quackenbush, Timothy; Runnels, David (CDCR - Undersecretary of Operations); Tronti, Randy | Deliberative Process | Pre-decisional email discussing outside reports on prison reform efforts and attaching article. |
| E00003744 | E00003743 | E00003744 | CDCR | Kernan, Scott | 01/00/2007 | Email Article | Women, Girls and Criminal Justice | Not readily available | Deliberative Process | Journal article discussing female prison reform, attached to privileged email. |
| | | | | | | | Runnels, David (CDCR - Undersecretary of Operations) | Curry, Ben; Dawson, Nicholas; Evans, Michael S.; Kernan, Scott (CDCR); Prosper, Kathy; Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Salazar, John | Deliberative Process | Email thread attaching pre-decisional concept paper. |
| E00003752 | E00003752 | E00003753 | CDCR | Kernan, Scott | 6/27/2007 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Local Institutional Basic Correctional Office Academy Concept Paper. |
| E00003753 | E00003752 | E00003753 | CDCR | Kernan, Scott | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Arnold, Eric; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Jett, Kathy; Kernan, Scott (CDCR); Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services); Lavin, Glenn; Schwartz, Teresa (CDCR) | Deliberative Process | Pre-decisional email thread discussing substance abuse program beds. |
| E00003755 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | | | | |
| E00003763 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing substance abuse program beds. |
| E00003764 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing substance abuse program beds. |
| E00003767 | | | CDCR | Kernan, Scott | 5/3/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing infill and medical beds. |
| E00003768 | | | CDCR | Kernan, Scott | 5/3/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing infill and medical beds. |
| E00003773 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing population projections and bed plans. |
| E00003774 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kernan, Scott (CDCR) | Deliberative Process;Official Information | Pre-decisional email discussing CDCR involvement in Policing, Parole and Reentry conference. |
| E00003775 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing population projections and bed plans. |
| E00003780 | E00003780 | E00003781 | CDCR | Kernan, Scott | 5/9/2007 | Email; Report | Sessa, Bill (CDCR) | Various | Deliberative Process | Email attaching pre-decisional Agency Daily Communications Briefing. |
| E00003781 | E00003780 | E00003781 | CDCR | Kernan, Scott | 5/8/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Agency Daily Communications Briefing discussing AB 900 and other issues. |
| E00003782 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client | Email thread discussing population projections and bed plans. |
| E00003783 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client | Email thread discussing population projections and bed plans. |
| E00003784 | | | CDCR | Kernan, Scott | 5/11/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Various | Deliberative Process | Pre-decisional email attaching press release announcing formation of AB 900 strike teams and scheduling conference call. |
| E00003789 | | | CDCR | Kernan, Scott | 5/11/2007 | Email | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email discussing announcement of AB 900 strike teams. |
| E00003790 | E00003790 | E00003791 | CDCR | Kernan, Scott | 5/14/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email discussing and attaching draft Declaration for Plata case. |
| E00003791 | E00003790 | E00003791 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR) | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. |
| E00003794 | | | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Hidalgo, Oscar (Office of Public and Employee Communications) | Jett, Kathy; Kernan, Scott (CDCR); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing and attaching draft press release discussing plan to reduce overcrowding. |
| E00003795 | | | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Cappel, Ronald; Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing and attaching draft press release discussing plan to reduce overcrowding. |
| E00003796 | | | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Jett, Kathy; Kernan, Scott (CDCR); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing and attaching draft press release discussing plan to reduce overcrowding. |
| E00003797 | E00003797 | E00003798 | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Jett, Kathy; Kernan, Scott (CDCR); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Pre-decisional email discussing and attaching draft press release discussing plan to reduce overcrowding. |
| E00003798 | E00003797 | E00003798 | CDCR | Kernan, Scott | | Article | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of press release discussing plan to reduce overcrowding. |
| E00003799 | E00003799 | E00003800 | CDCR | Kernan, Scott | 5/16/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles; East, Rochelle; Grunder, Frances; Kernan, Scott (CDCR); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Rice, Benjamin | Attorney Client;Attorney Work Product | Email discussing and attaching draft Declaration in Plata case. |
| E00003800 | E00003799 | E00003800 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. |
| E00003801 | E00003801 | E00003802 | CDCR | Kernan, Scott | 5/16/2007 | Pleading/Legal | East, Rochelle | Antonen, Charles; Grunder, Frances; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Rice, Benjamin; Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email attaching draft Declaration for Plata case. |

| Bates 1 | Bates 2 | Bates 3 | Dept | Author | Date | Type | To | From / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003802 | E00003801 | E00003802 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. |
| | | | | | | | Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles; East, Rochelle; Grunder, Frances; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Rice, Benjamin | Attorney Client;Attorney Work Product | Email thread attaching draft Declaration in Plata case. |
| E00003805 | E00003805 | E00003806 | CDCR | Kernan, Scott | 5/16/2007 | Email | | | | |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. |
| E00003806 | E00003805 | E00003806 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | East, Rochelle | Antonen, Charles; Grunder, Frances; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Rice, Benjamin; Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email discussing and attaching draft Response and Declaration in Plata case. |
| E00003808 | E00003808 | E00003811 | CDCR | Kernan, Scott | 5/15/2007 | Email | | | | |
| | | | | | | | Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft Defendants' Report in Response to Court's 02/15/2007 Order in Plata case. |
| E00003809 | E00003808 | E00003811 | CDCR | Kernan, Scott | 5/16/2007 | Pleading/Legal | Tama, Samantha (State of California - Deputy Attorney General) | | | |
| E00003810 | E00003808 | E00003811 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. |
| E00003811 | E00003808 | E00003811 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. |
| E00003812 | E00003812 | E00003813 | CDCR | Kernan, Scott | 5/25/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Various | Deliberative Process | Email attaching pre-decisional Agency Daily Communications Briefing. |
| E00003813 | E00003812 | E00003813 | CDCR | Kernan, Scott | 5/25/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Agency Daily Communications Briefing. |
| E00003814 | | | CDCR | Kernan, Scott | 5/29/2007 | Email | Hysen, Deborah | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing AB 900 reentry issues. |
| E00003815 | E00003815 | E00003816 | CDCR | Kernan, Scott | 5/29/2007 | Email | Sessa, Bill (CDCR) | Various | Deliberative Process | Email attaching pre-decisional Agency Daily Communications Briefing. |
| E00003816 | E00003815 | E00003816 | CDCR | Kernan, Scott | 5/29/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Agency Daily Communications Briefing. |
| E00003817 | E00003817 | E00003818 | CDCR | Kernan, Scott | 5/30/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kernan, Scott (CDCR) | Deliberative Process | Email thread attaching pre-decisional draft of memo discussing AB 900 implementation. |
| E00003818 | E00003817 | E00003818 | CDCR | Kernan, Scott | 5/31/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Deliberative Process | Pre-decisional draft of memo discussing AB 900 implementation. |
| E00003819 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Kernan, Scott (CDCR); Drysdale, Elizabeth | Deliberative Process | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| | | | | | | | | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kernan, Scott (CDCR); Drysdale, Elizabeth; Monday, John; Quackenbush, Timothy | | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| E00003820 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Drysdale, Elizabeth; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| E00003821 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kernan, Scott (CDCR); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| E00003822 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | Kalvelage, Marilyn (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| E00003823 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | O'Neal, Martin (Regional Administrator, Region IV) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| E00003824 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Pre-decisional email discussing renewal of DRU contract and population cap. |
| E00003825 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | Giguiere, Kay | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client;Deliberative Process | Email attaching minutes of pre-decisional Coleman Team Meeting. |
| E00003826 | E00003826 | E00003827 | CDCR | Kernan, Scott | 6/12/2007 | Email | CDCR | Not readily available | Attorney Client;Deliberative Process | Minutes for pre-decisional Coleman Team Meeting, attached to privileged email. |
| E00003827 | E00003826 | E00003827 | CDCR | Kernan, Scott | 6/7/2007 | Meeting Minutes | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carney, Scott (CDCR - Deputy Director, Business Services); Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing modular facility issues. |
| E00003847 | | | CDCR | Kernan, Scott | 6/13/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Parole Operations) | Kernan, Scott (CDCR); Rice, Benjamin | Attorney Client;Deliberative Process | Pre-decisional email thread discussing inmate population management. |
| E00003853 | | | CDCR | Kernan, Scott | 6/13/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing inmate population management. |
| E00003854 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing recidivism and reentry programs. |
| E00003855 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing population cap paper and upcoming hearing. |
| E00003860 | | | CDCR | Kernan, Scott | 6/22/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Pre-decisional email thread discussing issue paper pertaining to bed plan. |
| E00003866 | | | CDCR | Kernan, Scott | 6/20/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing bed plan. |
| E00003867 | | | CDCR | Kernan, Scott | 6/20/2007 | Email | Clifford, Linda | | | |
| E00003868 | E00003868 | E00003870 | CDCR | Kernan, Scott | 6/19/2007 | Email | Atlee, Bradley | Various | Deliberative Process | Email attaching pre-decisional documents for Weekly Beds Meeting. |
| E00003869 | E00003868 | E00003870 | CDCR | Kernan, Scott | 6/13/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003870 | E00003868 | E00003870 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart with inmate transfer data. |
| E00003874 | E00003874 | E00003878 | CDCR | Kernan, Scott | 6/25/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Various | Deliberative Process | Email thread attaching pre-decisional drafts of AB 900 tracking documents. |
| E00003875 | E00003874 | E00003878 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Management Projects tracking document. |
| E00003876 | E00003874 | E00003878 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Construction Projects tracking document. |
| E00003877 | E00003874 | E00003878 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Jail Bonds Project tracking document. |
| E00003878 | E00003874 | E00003878 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Rehabilitative Program Projects tracking document. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003887 | | | CDCR | Kernan, Scott | 6/29/2007 | Email | Emigh, Thomas | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing prison reform, department politics and litigation issues. |
| E00003888 | | | CDCR | Kernan, Scott | 6/28/2007 | Email | Emigh, Thomas | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing prison reform, department politics and litigation issues. |
| E00003889 | | | CDCR | Kernan, Scott | 6/28/2007 | Email | Emigh, Thomas | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing prison reform, department politics and litigation issues. |
| E00003890 | | | CDCR | Kernan, Scott | 6/28/2007 | Email | Emigh, Thomas | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing prison reform, department politics and litigation issues. |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Various | Deliberative Process | Email attaching agenda for pre-decisional Coleman Executive Team Meeting. |
| E00003891 | E00003891 | E00003892 | CDCR | Kernan, Scott | 6/26/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Deliberative Process | Agenda for pre-decisional Coleman Executive Team Meeting. |
| E00003892 | E00003891 | E00003892 | CDCR | Kernan, Scott | 6/27/2007 | Agenda | Igra, Misha D. (DOJ - Deputy Attorney General) | Antonen, Charles; East, Rochelle; Grunder, Frances; Kernan, Scott (CDCR); Mello, Paul B. (Hanson, Bridgett; Marcus, Vlahos and Rudy, LLP); Rice, Benjamin; Slavin, Bruce (CDCR - General Counsel); Tama, Samantha (State of California - Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing preparation of evidence for 3-judge panel. |
| E00003893 | | | CDCR | Kernan, Scott | 6/28/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing population cap paper and upcoming hearing. |
| E00003898 | | | CDCR | Kernan, Scott | 6/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kernan, Scott (CDCR); Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email discussing inmate population and parole data. |
| E00003899 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing inmate population and parole data. |
| E00003902 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | Quackenbush, Timothy | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing inmate population and parole data. |
| E00003903 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | Quackenbush, Timothy | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing inmate population and parole data. |
| E00003904 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | Quackenbush, Timothy | Heintz, Lisa; Kernan, Scott (CDCR) | Deliberative Process | Email attaching pre-decisional letter discussing plan to reduce parolee homelessness. |
| E00003909 | E00003909 | E00003910 | CDCR | Kernan, Scott | 7/9/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Schermerhorn, Dick (GOV - Homeless Initiative Coordinator, Office of Planning and Research) | Deliberative Process | Pre-decisional letter discussing plan to reduce parolee homelessness. |
| E00003910 | E00003909 | E00003910 | CDCR | Kernan, Scott | | Letter | Hysen, Deborah | Cullen, Vincent; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Heintz, Lisa; Hidalgo, Oscar (Office of Public and Employee Communications); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread attaching AB 900 projects presentation template. |
| E00003925 | E00003925 | E00003926 | CDCR | Kernan, Scott | 7/22/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 projects presentation template. |
| E00003926 | E00003925 | E00003926 | CDCR | Kernan, Scott | | Presentation | Quackenbush, Timothy | Heintz, Lisa; Kernan, Scott (CDCR); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Pre-decisional email thread discussing bad bed deactivation. |
| E00003945 | | | CDCR | Kernan, Scott | 7/12/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email discussing bad bed deactivation. |
| E00003946 | | | CDCR | Kernan, Scott | 7/12/2007 | Email | Heintz, Lisa | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional population reduction document. |
| E00003964 | E00003964 | E00003965 | CDCR | Kernan, Scott | 8/17/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Population Reduction Briefing Document. |
| E00003965 | E00003964 | E00003965 | CDCR | Kernan, Scott | | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Deliberative Process;Attorney Client | Email attaching Week Ahead Report. |
| E00003966 | E00003966 | E00003967 | CDCR | Kernan, Scott | 8/16/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process;Attorney Client | Week Ahead Report. |
| E00003967 | E00003966 | E00003967 | CDCR | Kernan, Scott | 8/16/2007 | Report | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Lewis, Brenda; Remis, Marc; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching Significant Matter Report. |
| E00003968 | E00003968 | E00003971 | CDCR | Kernan, Scott | 8/13/2007 | Email | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Routine Litigation Report, listing cases and status. |
| E00003969 | E00003968 | E00003971 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Comprehensive Events Calendar, listing trials and issues. |
| E00003970 | E00003968 | E00003971 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Table of Contents for Significant Matter Report, attached to privileged documents. |
| E00003971 | E00003968 | E00003971 | CDCR | Kernan, Scott | | Report | Kostyrko, George | Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Smith, Calvin | Deliberative Process | Email attaching pre-decisional draft of memo discussing dissemination of information about AB 900 implementation. |
| E00003972 | E00003972 | E00003973 | CDCR | Kernan, Scott | 8/31/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Various | Deliberative Process | Pre-decisional draft of memo discussing dissemination of information about AB 900 implementation. |
| E00003973 | E00003972 | E00003973 | CDCR | Kernan, Scott | 06/00/2007 | Memo | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hysen, Deborah; Johnson, Deborah L.; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lewis, Gail; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Polin, John; Van Sant, Ernie | Deliberative Process | Email attaching and discussing reentry facility program recommendations. |
| E00003974 | E00003974 | E00003975 | CDCR | Kernan, Scott | 8/30/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional planning guide for reentry program facilities. |
| E00003975 | E00003974 | E00003975 | CDCR | Kernan, Scott | 8/30/2007 | Report | System Administrator | Quackenbush, Timothy | Deliberative Process | Email attaching email discussing pre-decisional AB 900 question. |
| E00003976 | E00003976 | E00003977 | CDCR | Kernan, Scott | 9/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing pre-decisional AB 900 question. |
| E00003977 | E00003976 | E00003977 | CDCR | Kernan, Scott | 9/20/2007 | Email | System Administrator | Quackenbush, Timothy | Deliberative Process | Email attaching email discussing pre-decisional AB 900 question. |
| E00003978 | E00003978 | E00003979 | CDCR | Kernan, Scott | 9/19/2007 | Email | System Administrator | Quackenbush, Timothy | Deliberative Process | Email attaching email discussing pre-decisional AB 900 question. |

| Doc ID | Begin | End | Dept | Custodian | Date | Type | Author / From | Recipients / To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003979 | E00003978 | E00003979 | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread discussing pre-decisional AB 900 question. |
| E00003980 | E00003980 | E00003981 | CDCR | Kernan, Scott | 9/19/2007 | Email | System Administrator; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email attaching email discussing pre-decisional AB 900 question. |
| E00003981 | E00003980 | E00003981 | CDCR | Kernan, Scott | 9/19/2007 | Email | System Administrator; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email attaching email discussing pre-decisional AB 900 question. |
| E00003982 | E00003982 | E00003983 | CDCR | Kernan, Scott | 9/19/2007 | Email | System Administrator; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email attaching email discussing pre-decisional AB 900 question. |
| E00003983 | E00003982 | E00003983 | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing pre-decisional AB 900 question. |
| E00003986 | E00003986 | E00003987 | CDCR | Kernan, Scott | 9/27/2007 | Email | Parsley, Jonathan (CDCR, Office of Public and Employee Communications) | Office of the Secretary; Various | Deliberative Process | Email attaching internal report on reentry facilities. |
| E00003987 | E00003986 | E00003987 | CDCR | Kernan, Scott | 9/27/2007 | Report | CDCR - Office of Public and Employee | Not readily available | Deliberative Process | Internal report discussing reentry facilities. |
| E00003991 | | | CDCR | Kernan, Scott | 9/25/2007 | Email | Meier, Ross | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread discussing recommendations for DARS AB 900 expansion. |
| E00003992 | | | CDCR | Kernan, Scott | 9/25/2007 | Email | Meier, Ross; Sessa, Bill (CDCR) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Ashford, Elizabeth (GOV - Deputy Communications Secretary); Bach, Margot; Brown, Demetric; Campoy, Cheryl; Coman, Alise; Fisher, Susan; Geremia, Kate; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Guerrero, Araceli; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Kostyrko, George; Maile, Bill; Martinez, Silvia; Page, Lisa; Park, Jenny; Parsley, Jonathan (CDCR, Office of Public and Employee Communications); Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Reid, Scott; Roldan, Alberto (CDCR - Deputy Chief Counsel); Runnels, David (CDCR - Undersecretary of Operations); Sawyer, Tom; Sessa, Bill (CDCR); Stafford, Stephen; Thornton, Terry (CDCR Office of Public and Employee Communications); Tilton, Jim (CDCR - Secretary); Tremblay, J.P.; Unger, Seth | Deliberative Process; Attorney Client;Deliberative Process | Email thread discussing recommendations for DARS AB 900 expansion. / Email attaching and discussing internal briefing on prison populations. |
| E00003993 | E00003993 | E00003994 | CDCR | Kernan, Scott | 9/24/2007 | Email | Smith, Calvin | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email attaching internal communications briefing on prison population. |
| E00003994 | E00003993 | E00003994 | CDCR | Kernan, Scott | 9/24/2007 | Report | CDCR | Not readily available | Deliberative Process | Internal communications briefing on prison population. |
| E00003997 | | | CDCR | Kernan, Scott | 9/20/2007 | Email | Smith, Calvin | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread discussing AB 900 proposal. |
| E00003998 | | | CDCR | Kernan, Scott | 9/20/2007 | Email | Smith, Calvin | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread discussing AB 900 proposal. |
| E00003999 | E00003999 | E00004002 | CDCR | Kernan, Scott | 11/16/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; D'Arcy, Charles; Nelson, Katherine (Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread attaching and discussing plaintiff's motions, including recipients Charles D'Arcy, Bruce Slavin, and Katherine Nelson. |
| E00004000 | E00003999 | E00004002 | CDCR | Kernan, Scott | 11/16/2006 | Letter | Grunfeld, Unknown | Nelson, Unknown; Rice, Unknown | Attorney Client;Attorney Work Product | Letter on Motion for Enforcement Order and Motion to Convene 3 Judge Court to Limit Prison Population. |
| E00004001 | E00003999 | E00004002 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Plaintiff's motion attached to privileged email. |
| E00004002 | E00003999 | E00004002 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Plaintiff's motion attached to privileged email. |
| E00004003 | E00004003 | E00004006 | CDCR | Kernan, Scott | 11/16/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | D'Arcy, Charles; Nelson, Katherine (Office of Legal Affairs); Shane, Barbara; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching and discussing plaintiff's motions, including recipients Slavin, D'Arcy, and Nelson. |
| E00004004 | E00004003 | E00004006 | CDCR | Kernan, Scott | 11/16/2006 | Letter | Grunfeld, Unknown | Nelson, Unknown; Rice, Unknown | Attorney Client;Attorney Work Product;Deliberative Process | Letter from Grunfeld to Nelson and Rice re Motion for Enforcement Order and Motion to Convene 3 Judge Court to Limit Prison Population attached to privileged email. |
| E00004005 | E00004003 | E00004006 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Plaintiff's motion attached to privileged email. |
| E00004006 | E00004003 | E00004006 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Plaintiff's motion attached to privileged email. |
| E00004007 | E00004007 | E00004008 | CDCR | Kernan, Scott | 11/15/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Shane, Barbara | Attorney Client | Email thread discussing and attaching plaintiff's motion to convene a three-judge panel, including author Tillman. |
| E00004008 | E00004007 | E00004008 | CDCR | Kernan, Scott | 11/13/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Plaintiff's motion attached to privileged email. |
| E00004009 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Deliberative Process | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. |
| E00004010 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Table listing positions and tasks related to inmate moves, attached to California Out-of-State facilities BCP. |
| E00004011 | E00004009 | E00004022 | CDCR | Kernan, Scott | 3/1/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table attached to California Out-of-State facilities BCP. |
| E00004012 | E00004009 | E00004022 | CDCR | Kernan, Scott | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Former Chief Deputy Secretary | Not readily available | Deliberative Process | Governor's Proclamation attached to California Out-of-State facilities BCP. |
| E00004013 | E00004009 | E00004022 | CDCR | Kernan, Scott | 10/19/2006 | Agreement/Contract | for Adult Operations) Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Mayberry, | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004014 | E00004009 | E00004022 | CDCR | Kernan, Scott | 10/19/2006 | Agreement/Contract | Lucibeth (Corrections Corporation of America) | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004015 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004016 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/6/2006 | Presentation | CDCR | Not readily available | Deliberative Process | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004017 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/7/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004018 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004019 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004020 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004021 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table of bed per diem costs, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004022 | E00004009 | E00004022 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out of State Correctional Facilities BCP. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E0004023 | | | CDCR | Kernan, Scott | 11/13/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Subia, Richard (Special Assistant to the Secretary) | Deliberative Process | Email thread discussing proposal for new bed unit. |
| E0004024 | E0004024 | E0004043 | CDCR | Kernan, Scott | 11/28/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald | Deliberative Process | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. |
| E0004025 | E0004024 | E0004043 | CDCR | Kernan, Scott | 07/00/2006 | Cover Sheet | CDCR | Not readily available | Deliberative Process | Draft pre-decisional California Out of State Facilities cover sheet. |
| E0004026 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarters Operations positions, attached to BCP. |
| E0004027 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarters Operations positions, attached to BCP. |
| E0004028 | E0004024 | E0004043 | CDCR | Kernan, Scott | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - | Not readily available | Deliberative Process | Governor's Proclamation attached to pre-decisional California Out-of-State facilities BCP. |
| E0004029 | E0004024 | E0004043 | CDCR | Kernan, Scott | 00/00/2006 | Financial | Not readily available | Not readily available | Deliberative Process | Table of bed per diem cost attached to pre-decisional California Out-of-State facilities BCP. |
| | | | | | | | Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Former Chief Deputy Secretary | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. |
| E0004030 | E0004024 | E0004043 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contra | for Adult Operations) | | | |
| E0004031 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. |
| | | | | | | | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Mayberry, | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. |
| E0004032 | E0004024 | E0004043 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contra | Lucibeth (Corrections Corporation of America) | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004033 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Graph/Chart | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004034 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Presentation | | | | |
| E0004035 | E0004024 | E0004043 | CDCR | Kernan, Scott | 11/7/2006 | Memo | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004036 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004037 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004038 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Graph/Chart | California Department of Rehabilitation | Not readily available | Deliberative Process | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004039 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004040 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table of costs for inmate transfers, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004041 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table titled, All costs for Out-of-State BCP, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004042 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004043 | E0004024 | E0004043 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft California Out of State Correctional Facilities BCP. |
| E0004044 | E0004044 | E0000460 | CDCR | Kernan, Scott | 11/27/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald | Deliberative Process | Email thread attaching draft California Out of State Correctional Facilities BCP and related attachments. |
| E0004045 | E0004044 | E0000460 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft California Out of State Correctional Facilities BCP. |
| E0004046 | E0004044 | E0000460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarters Operations positions, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004047 | E0004044 | E0000460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004048 | E0004044 | E0000460 | CDCR | Kernan, Scott | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | Governor's Proclamation on prison overcrowding attached to pre-decisional California Out-of-State facilities BCP. |
| E0004049 | E0004044 | E0000460 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. |
| | | | | | | | Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Former Chief Deputy Secretary | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. |
| E0004050 | E0004044 | E0000460 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contra | for Adult Operations) | | | |
| E0004051 | E0004044 | E0000460 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table of bed per diem cost. |
| | | | | | | | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Mayberry, | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. |
| E0004052 | E0004044 | E0000460 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contra | Lucibeth (Corrections Corporation of America) | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004053 | E0004044 | E0000460 | CDCR | Kernan, Scott | | Graph/Chart | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Presentation on Field Operation and Admin Support Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004054 | E0004044 | E0000460 | CDCR | Kernan, Scott | 11/6/2006 | Presentation | | | | |
| E0004055 | E0004044 | E0000460 | CDCR | Kernan, Scott | 11/7/2006 | Memo | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional memo discussing prison overcrowding. |
| E0004056 | E0004044 | E0000460 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004057 | E0004044 | E0000460 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004058 | E0004044 | E0000460 | CDCR | Kernan, Scott | | Graph/Chart | California Department of Rehabilitation | Not readily available | Deliberative Process | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004059 | E0004044 | E0000460 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004060 | E0004044 | E0000460 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | All Costs for out-of-state BCP, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E0004061 | E0004061 | E0000466 | CDCR | Kernan, Scott | 12/9/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Deliberative Process | Email thread attaching draft mental health bed plan. |
| E0004062 | E0004061 | E0000466 | CDCR | Kernan, Scott | 12/6/2006 | Report | CDCR - Division of Correctional Health Care | Not readily available | Deliberative Process | Pre-decisional draft Mental Health Bed Plan. |
| E0004063 | E0004061 | E0000466 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Draft tables of expected permanent bed capacity for Mental Health Bed Plan. |
| E0004064 | E0004061 | E0000466 | CDCR | Kernan, Scott | 06/00/2006 | Report | Not readily available | Not readily available | Deliberative Process | Mental Health Bed Need Study Update, attached to draft Mental Health Bed Plan. |
| E0004065 | E0004061 | E0000466 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Notes and recommendation on pre-decisional draft Mental Health Bed Plan. |
| E0004066 | E0004061 | E0000466 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Draft tables of expected permanent bed capacity for Mental Health Bed Plan. |
| E0004067 | E0004067 | E0000468 | CDCR | Kernan, Scott | 12/4/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Shane, Barbara | Attorney Client;Attorney Work Product | Email thread attaching amicus brief in support of plaintiff's motion. |

| | | | | | | | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004068 | E00004067 | E00004068 | CDCR | Kernan, Scott | 12/4/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Amicus brief in support of Plaintiff's Motion to Convene Three Judge Panel to limit prison population. |
| E00004070 | | | CDCR | Kernan, Scott | 1/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email thread discussing events and deadlines in Coleman. |
| E00004071 | E00004071 | E00004072 | CDCR | Kernan, Scott | | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Dickinson, Kathleen; Giurbino, George; Kane, Anthony; Macomber, Jeff; Miller, Patricia; Schwartz, Teresa (CDCR); Still, Wendy; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread attaching Mental Health Bed Plan. |
| E00004071 | E00004071 | E00004072 | CDCR | Kernan, Scott | 1/4/2007 | Email | | | | |
| E00004072 | E00004071 | E00004072 | CDCR | Kernan, Scott | 12/19/2006 | Report | CDCR - Division of Correctional Health Care | Not readily available | Attorney Client | Mental Health Bed Plan, attached to privileged email. |
| | | | CDCR | Kernan, Scott | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Giurbino, George | Attorney Client | Email thread discussing CDCR response to Coleman court order, including author Tillman. |
| E00004073 | | | CDCR | Kernan, Scott | 1/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | | | |
| E00004074 | E00004074 | E00004075 | CDCR | Kernan, Scott | 2/22/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Deliberative Process | Email thread attaching pre-decisional analysis of prison overcrowding package. |
| E00004075 | E00004074 | E00004075 | CDCR | Kernan, Scott | | Report | Legislative Analyst's Office | Not readily available | Deliberative Process | Pre-decisional analysis of prison overcrowding package. |
| E00004077 | E00004077 | E00004082 | CDCR | Kernan, Scott | 3/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Lamberton, Ruth | Deliberative Process | Email thread attaching Significant Matter Report. |
| | | | | | | | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Routine Litigation Report discussing Coleman case status. |
| E00004078 | E00004077 | E00004082 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Table of Contents to privileged report. |
| E00004079 | E00004077 | E00004082 | CDCR | Kernan, Scott | | Index | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Routine Litigation Report discussing CDCR case status and summaries. |
| E00004080 | E00004077 | E00004082 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Table of Contents to privileged report. |
| E00004081 | E00004077 | E00004082 | CDCR | Kernan, Scott | | Index | Not readily available | Not readily available | Deliberative Process | Case summary and calendar. |
| E00004082 | E00004077 | E00004082 | CDCR | Kernan, Scott | 03/00/2007 | Calendar | Not readily available | Not readily available | Deliberative Process | Case summary and calendar. |
| E00004083 | E00004083 | E00004084 | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process;Official Information | Email thread discussing prison lockdown incident and inmate activation schedule and attaching agenda discussing CDCR budget proposals. |
| E00004084 | E00004083 | E00004084 | CDCR | Kernan, Scott | 3/15/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | Not readily available | Deliberative Process | Agenda for Budget and Fiscal Review Subcommittee No. 4 discussing CDCR budget proposals and population issues. |
| E00004085 | E00004085 | E00004086 | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald | Deliberative Process;Official Information | Email thread discussing prison lockdown incident and inmate activation schedule and attaching agenda discussing CDCR budget proposals. |
| E00004086 | E00004085 | E00004086 | CDCR | Kernan, Scott | 3/15/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | Not readily available | Deliberative Process | Agenda for Budget and Fiscal Review Subcommittee No. 4 discussing CDCR budget proposals and population issues. |
| E00004087 | E00004087 | | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching agenda concerning CDCR prison population issues. |
| E00004088 | E00004087 | E00004089 | CDCR | Kernan, Scott | 3/15/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | Not readily available | Deliberative Process | Agenda for Budget and Fiscal Review Subcommittee No. 4 discussing CDCR budget proposals and population issues. |
| E00004089 | E00004087 | E00004089 | CDCR | Kernan, Scott | 3/15/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Organization chart attached to agenda discussing CDCR budget proposals and population issues. |
| E00004090 | E00004090 | E00004092 | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Bosler, Keely | Deliberative Process | Email thread attaching action plan concerning prison population issues. |
| E00004091 | E00004090 | E00004092 | CDCR | Kernan, Scott | 3/9/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Administrative Segregation Summary detailing cell capacity. |
| E00004092 | E00004090 | E00004092 | CDCR | Kernan, Scott | 3/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Action Plan - Weekly Beds Meeting summarizing prison population issues. |
| E00004093 | E00004093 | E00004094 | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Lamberton, Ruth | Deliberative Process | Email thread discussing and attaching draft Parole Accountability proposal. |
| E00004094 | E00004093 | E00004094 | CDCR | Kernan, Scott | 03/00/2007 | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Draft report discussing parole accountability and prison population issues. |
| E00004095 | E00004095 | E00004096 | CDCR | Kernan, Scott | 3/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chappell, Kevin; Macomber, Jeff; Meier, Ross | Deliberative Process | Email thread attaching pre-decisional internal timeline concerning prison population growth. |
| E00004096 | E00004095 | E00004096 | CDCR | Kernan, Scott | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional internal timeline of current and expected population growth and bed capacity. |
| E00004097 | E00004097 | E00004098 | CDCR | Kernan, Scott | 5/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread attaching draft declaration discussing proposed CDCR population reduction strategies. |
| E00004098 | E00004097 | E00004098 | CDCR | Kernan, Scott | | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Deliberative Process | Draft declaration discussing proposed CDCR population reduction strategies. |
| E00004101 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread discussing AB 900 proposals and recommendations. |
| E00004102 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Email thread engaging in pre-decisional analysis of prison bed capacity. |
| E00004103 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Email thread engaging in pre-decisional analysis of prison bed capacity. |
| E00004104 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Arnold, Eric; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Jett, Kathy (CDCR - Undersecretary for Programs); Krupp, Richard; Lavin, Glenn; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Schwartz, Teresa (CDCR) | Deliberative Process | Email thread discussing proposals related to prison bed capacity. |
| E00004105 | E00004105 | E00004108 | CDCR | Kernan, Scott | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching analysis of BCS proposals. |
| E00004106 | E00004105 | E00004108 | CDCR | Kernan, Scott | | Memo | CDCR Executive Staff | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Pre-decisional memo discussing BCS proposals for upcoming fiscal year. |
| E00004107 | E00004105 | E00004108 | CDCR | Kernan, Scott | | Calendar | Not readily available | Not readily available | Deliberative Process | Annual Budget Preparation Calendar attached to Budget Concept Statements analyzing prison operations proposals. |
| E00004108 | E00004105 | E00004108 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Budget Concept Statements analyzing prison operations proposals. |
| E00004109 | | | CDCR | Kernan, Scott | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Email thread discussing proposals for in-fill and medical beds. |
| E00004110 | | | CDCR | Kernan, Scott | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Email thread discussing proposals for in-fill and medical beds. |
| E00004111 | E00004111 | E00004121 | CDCR | Kernan, Scott | 5/2/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread attaching draft AB 900 concept papers. |
| E00004112 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on teacher pay. |
| E00004113 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on San Quentin Prison. |
| E00004114 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on San Quentin Prison. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004115 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on Female Rehabilitative Community Correctional Center Beds. |
| E00004116 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on local jail bed construction. |
| E00004117 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on mitigation. |
| E00004118 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on conversion of Northern California Women's Facility. |
| E00004119 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on out of state beds. |
| E00004120 | E00004111 | E00004121 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart of population activation attached to privileged document. |
| E00004121 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on implementation. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Falconer, Ron; Kane, Anthony; Luzzi, Trey; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Smith, Calvin | Deliberative Process | Email thread containing pre-decisional discussion of outstanding litigation issues with budget impact. |
| E00004123 | | | CDCR | Kernan, Scott | 4/22/2007 | | | | | |
| E00004126 | E00004126 | E00004129 | CDCR | Kernan, Scott | 4/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Lamberton, Ruth | Attorney Client;Attorney Client | Email thread attaching significant matter report, with attorney recipients. |
| E00004127 | E00004126 | E00004129 | CDCR | Kernan, Scott | 04/00/2007 | Calendar | Not readily available | Not readily available | Attorney Client | Comprehensive Event Calendar discussing litigation. |
| E00004128 | E00004126 | E00004129 | CDCR | Kernan, Scott | | Index | Not readily available | Not readily available | Attorney Client | Table of Contents attached to privileged document. |
| E00004129 | E00004126 | E00004129 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Routine Litigation Special Report discussing case status and summaries. |
| E00004130 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread discussing revisions to AB 900 chart. |
| E00004131 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing revisions to AB 900 chart. |
| E00004132 | E00004132 | E00004133 | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Schwartz, Teresa (CDCR) | Deliberative Process | Email thread attaching pre-decisional Budget Concept Statement matrix. |
| E00004133 | E00004132 | E00004133 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Budget Concept Statement recommendations. |
| E00004134 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing revisions to AB 900 chart. |
| E00004135 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing CDCR meeting agenda. |
| E00004136 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread explaining AB 900 male population chart. |
| E00004137 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Arnold, Eric; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Meier, Ross; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread discussing Coleman strategy. |
| E00004138 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy Attorney General) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Romero, Lydia; Schwartz, Teresa (CDCR); Swanberg, Chris; Winistorfer, Rick | Attorney Client;Attorney Work Product | Email thread discussing and attaching draft Kernan declaration. |
| E00004141 | E00004111 | E00004142 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |
| E00004142 | E00004141 | E00004142 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy | Brnovich, Mark | Attorney Client | Email thread discussing and attaching revisions to Plata declaration. |
| E00004143 | E00004143 | E00004144 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |
| E00004144 | E00004143 | E00004144 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy | Hidalgo, Oscar; Sessa, Bill (CDCR) | Attorney Client | Email thread attaching and discussing draft Kernan declaration. |
| E00004145 | E00004145 | E00004146 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |
| E00004146 | E00004145 | E00004146 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Attorney Client | Email thread attaching and discussing draft Kernan declaration. |
| E00004147 | E00004147 | E00004148 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |
| E00004148 | E00004147 | E00004148 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |
| E00004149 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hidalgo, Oscar | Deliberative Process | Email thread discussing draft response on prison overcrowding. |
| E00004150 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing draft response on prison overcrowding. |
| E00004151 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing revisions to draft response on prison overcrowding. |
| E00004152 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hidalgo, Oscar; Jett, KathySlavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Email thread discussing draft response on prison overcrowding. |
| E00004153 | E00004153 | E00004154 | CDCR | Kernan, Scott | 5/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy | Alston, Steve M.; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Attorney Client | Email thread discussing and attaching revisions to Kernan declaration. |
| E00004154 | E00004153 | E00004154 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |
| E00004155 | E00004155 | E00004156 | CDCR | Kernan, Scott | 5/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy | Whitney, Vickie | Attorney Client;Attorney Work Product | Email thread discussing and attaching revisions to Kernan declaration. |
| E00004156 | E00004155 | E00004156 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |

| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Arnold, Eric; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Attorney Client;Attorney Work Product | Email thread discussing recommendations for Coleman case. |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004157 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email responding to question on parole reforms and population projections. |
| E00004158 | | | CDCR | Kernan, Scott | 5/18/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing Coleman options. |
| E00004159 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing Coleman options. |
| E00004160 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing Coleman strategy. |
| E00004162 | | | CDCR | Kernan, Scott | 5/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email responding to question on parole reforms and population projections. |
| E00004163 | | | CDCR | Kernan, Scott | 5/18/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email responding to question on parole reforms and population projections. |
| E00004164 | | | CDCR | Kernan, Scott | 5/29/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hysen, Deborah | Deliberative Process | Email thread discussing analysis of statutory language in AB 900/ |
| E00004165 | E00004165 | E00004166 | CDCR | Kernan, Scott | 5/31/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread attaching letter discussing AB 900 strike team implementation proposals. |
| E00004166 | E00004165 | E00004166 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Deliberative Process | Letter discussing AB 900 strike team implementation proposals. |
| E00004167 | E00004167 | E00004168 | CDCR | Kernan, Scott | 5/30/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching draft letter on prison reform. |
| E00004168 | E00004167 | E00004168 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Deliberative Process | Draft letter discussing AB 900 strike team implementation proposals. |
| E00004169 | E00004169 | E00004172 | CDCR | Kernan, Scott | 5/30/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread attaching Senate Rules Committee Confirmation Questions on AB 900. |
| E00004170 | E00004169 | E00004172 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Senate Rules Committee Confirmation Questions on AB 900. |
| E00004171 | E00004169 | E00004172 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Senate Rules Committee Confirmation Questions on prison gangs and racial integration. |
| E00004172 | E00004169 | E00004172 | CDCR | Kernan, Scott | 5/30/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Assignment Tracking sheet for Senate Rules Committee Confirmation Questions on AB 900. |
| E00004173 | E00004173 | E00004174 | CDCR | Kernan, Scott | 5/30/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching draft letter discussing AB 900 strike team implementation proposals. |
| E00004174 | E00004173 | E00004174 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Deliberative Process | Draft letter discussing AB 900 strike team implementation proposals. |
| E00004175 | | | CDCR | Kernan, Scott | 6/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Deliberative Process | Email thread discussing prison reform strategic plan. |
| E00004176 | | | CDCR | Kernan, Scott | 6/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email thread discussing infill bed numbers. |
| E00004178 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client | Email thread discussing infill bed numbers. |
| E00004179 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit) | Deliberative Process | Email thread discussing parole projects in AB 900 document. |
| E00004180 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Heintz, Lisa | Deliberative Process | Email thread discussing responses to prison overcrowding. |
| E00004185 | E00004185 | E00004186 | CDCR | Kernan, Scott | 6/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching Budget Conference Committee Actions. |
| E00004186 | E00004185 | E00004186 | CDCR | Kernan, Scott | 6/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Budget Conference Committee Actions Through 06/06/2007. |
| E00004187 | E00004187 | E00004188 | CDCR | Kernan, Scott | 6/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CDCR); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email attaching draft Assembly Hearing on Out of State Transfers Talking Points. |
| E00004188 | E00004187 | E00004188 | CDCR | Kernan, Scott | 6/14/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Draft Assembly Hearing on Out of State Transfers Talking Points. |
| E00004189 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing CDCR plans to address inmate population issues. |
| E00004190 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process | Email thread discussing CDCR plans to address inmate population issues. |
| E00004191 | | | CDCR | Kernan, Scott | 6/22/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing issue paper on population cap. |
| E00004192 | | | CDCR | Kernan, Scott | 6/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing issue paper on population cap. |
| E00004193 | E00004193 | E00004196 | CDCR | Kernan, Scott | 6/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing and attaching |
| E00004194 | E00004193 | E00004196 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft Issue Paper on CDCR Population Cap. |
| E00004195 | E00004193 | E00004196 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Chart on facilities and bed numbers attached to privileged email. |
| E00004196 | E00004193 | E00004196 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Attorney Client;Attorney Work Product | Charts listing Reduced County Backlog attached to privileged email. |
| E00004197 | | | CDCR | Kernan, Scott | 6/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Davey, Melissa; Quackenbush, Timothy | Deliberative Process | Email thread discussing revisions to Week Ahead newsletter. |
| E00004198 | E00004198 | E00004201 | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email attaching and discussing draft population issue paper. |
| E00004199 | E00004198 | E00004201 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Issue Paper on CDCR Population Cap. |
| E00004200 | E00004198 | E00004201 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Charts listing Reduced County Backlog attached to privileged email. |
| E00004201 | E00004198 | E00004201 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Chart on facilities and bed numbers attached to privileged email. |
| E00004202 | E00004202 | E00004203 | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching budget concept recommendations. |
| E00004203 | E00004202 | E00004203 | CDCR | Kernan, Scott | 6/12/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Budget Concept Statements. |
| E00004204 | | | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; Davey, Melissa; Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing review of draft issue paper on out-of-state transfers. |
| E00004205 | E00004205 | E00004206 | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Still, Wendy | Deliberative Process | Email thread attaching Conference Committee Actions. |

| E00004206 | E00004205 | E00004206 | CDCR | Kernan, Scott | 6/19/2007 | Report | Not readily available<br>Kernan, Scott (CDCR - Chief Deputy | Not readily available<br>Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Budget Conference Committee Actions Through 06/19/2007. |
| E00004209 | E00004209 | E00004212 | CDCR | Kernan, Scott | 6/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Deliberative Process | Email thread discussing and attaching population issue paper and deactivation plan. |
| E00004210 | E00004209 | E00004212 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart on facilities and bed numbers. |
| E00004211 | E00004209 | E00004212 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart on reduced county backlogs. |
| E00004212 | E00004209 | E00004212 | CDCR | Kernan, Scott | | Email | Kernan, Scott (CDCR - Chief Deputy | Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing numbers of parolees. |
| E00004219 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing and attaching housing alternatives issue paper. |
| E00004220 | E00004220 | E00004221 | CDCR | Kernan, Scott | 7/5/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Deliberative Process | Pre-decisional draft issue paper on Jessica's Law Housing Alternatives. |
| E00004221 | E00004220 | E00004221 | CDCR | Kernan, Scott | 6/29/2007 | Report | CDCR | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing inmate population questions. |
| E00004222 | | | CDCR | Kernan, Scott | 7/6/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing inmate population questions. |
| E00004223 | | | CDCR | Kernan, Scott | 7/6/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing draft population cap paper. |
| E00004224 | | | CDCR | Kernan, Scott | 7/12/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Pre-decisional email thread discussing bed deactivation plan meeting. |
| E00004226 | | | CDCR | Kernan, Scott | 7/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional draft Issue Paper on CDCR Population Cap. |
| E00004227 | E00004227 | E00004228 | CDCR | Kernan, Scott | 7/10/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional draft Issue Paper on CDCR Population Cap. |
| E00004228 | E00004227 | E00004228 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Issue Paper on CDCR Population Cap. |
| E00004229 | E00004229 | E00004230 | CDCR | Kernan, Scott | 7/10/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email attaching projected bed backlog. |
| E00004230 | E00004229 | E00004230 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional projected county bed backlog. |
| E00004231 | | | CDCR | Kernan, Scott | 7/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing inmate population questions. |
| E00004232 | | | CDCR | Kernan, Scott | 8/2/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Emigh, Thomas | Deliberative Process | Pre-decisional email thread discussing population cap issues. |
| E00004233 | | | CDCR | Kernan, Scott | 8/1/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Emigh, Thomas | Deliberative Process | Pre-decisional email thread discussing population cap issues. |
| E00004234 | | | CDCR | Kernan, Scott | 8/1/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Macomber, Jeff | Deliberative Process | Pre-decisional email thread discussing meeting on in-fill bed plan. |
| E00004235 | | | CDCR | Kernan, Scott | 8/2/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Emigh, Thomas | Deliberative Process | Pre-decisional email discussing proposed inmate reforms. |
| E00004236 | | | CDCR | Kernan, Scott | 8/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Heintz, Lisa; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing valley fever mitigation plan. |
| E00004237 | | | CDCR | Kernan, Scott | 8/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Prizmich, Kathy | Deliberative Process | Pre-decisional email thread discussing facility reentry workshops. |
| E00004238 | | | CDCR | Kernan, Scott | 8/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing COCF activation numbers. |
| E00004239 | E00004239 | E00004242 | CDCR | Kernan, Scott | 8/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching and discussing CDCR Long-term Care Needs Assessment. |
| E00004240 | E00004239 | E00004242 | CDCR | Kernan, Scott | 7/30/2007 | Report | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Deliberative Process | Pre-decisional draft report of Chronic and Long-term Care in California Prisons - Needs Assessment. |
| E00004241 | E00004239 | E00004242 | CDCR | Kernan, Scott | | Report | Abt Associates Inc. | Not readily available | Deliberative Process | Care Management Screening and Assessment Medical Bed Sweep attached to privileged report. |
| E00004242 | E00004239 | E00004242 | CDCR | Kernan, Scott | | Graph/Chart | Abt Associates Inc. | Not readily available | Deliberative Process | Appendices on Care Needs Assessment attached to privileged report. |
| E00004243 | E00004243 | E00004244 | CDCR | Kernan, Scott | 8/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Keman, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread attaching Population Reduction Briefing Document. |
| E00004244 | E00004243 | E00004244 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Population Reduction Briefing Document. |
| E00004247 | E00004247 | E00004249 | CDCR | Kernan, Scott | 8/22/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Rice, Benjamin (GOV) | Attorney Work Product | Email thread attaching Bed Plan Reduction Narrative. |
| E00004248 | E00004247 | E00004249 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Work Product | Bed Plan Reduction Narrative attached to privileged email. |
| E00004249 | E00004247 | E00004249 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Work Product | Projected Impact of Out-of-State Transfers on Non-Traditional Beds attached to privileged email. |
| E00004255 | E00004255 | E00004256 | CDCR | Kernan, Scott | 9/6/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread discussing and attaching article on prisoner release order. |
| E00004256 | E00004255 | E00004256 | CDCR | Kernan, Scott | 9/6/2007 | Article | Not readily available | Not readily available | Attorney Client | Article on prisoner release order attached to privileged email. |
| E00004257 | E00004257 | E00004258 | CDCR | Kernan, Scott | 8/31/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread attaching memo on adult population projections. |
| E00004258 | E00004257 | E00004258 | CDCR | Kernan, Scott | 8/30/2007 | Memo | Carr, L.J. (CDCR - Chief, Offender Information Services Branch Office of Research) | Not readily available | Attorney Client | Memo on adult population projections attached to privileged email. |
| E00004259 | E00004259 | E00004260 | CDCR | Kernan, Scott | 8/31/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Rice, Benjamin | Attorney Client | Email thread discussing and attaching adult population projections. |
| E00004260 | E00004259 | E00004260 | CDCR | Kernan, Scott | 8/30/2007 | Memo | Carr, L.J. (CDCR - Chief, Offender Information Services Branch Office of Research) | Not readily available | Attorney Client | Memo on adult population projections attached to privileged email. |
| E00004262 | E00004262 | E00004264 | CDCR | Kernan, Scott | 9/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread discussing and attaching memo on out-of-state correctional facilities. |
| E00004263 | E00004262 | E00004264 | CDCR | Kernan, Scott | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process | Pre-decisional memo analyzing RFI on out-of-state correctional facilities. |
| E00004264 | E00004262 | E00004264 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart of proposed facilities and recommendations attached to privileged memo. |
| E00004265 | E00004265 | E00004273 | CDCR | Kernan, Scott | 9/12/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Parole Operations) | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread discussing reports and articles on earned discharge. |
| E00004266 | E00004265 | E00004273 | CDCR | Kernan, Scott | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional Discharge Decision Implementation Plan. |
| E00004267 | E00004265 | E00004273 | CDCR | Kernan, Scott | | Report | CDCR - Division of Adult Operations | Not readily available | Deliberative Process | Pre-decisional White Paper on Earned Discharge. |
| E00004268 | E00004265 | E00004273 | CDCR | Kernan, Scott | 00/00/2007 | Article | Petersilia, Joan (University of California, Irvine - Professor) | Not readily available | Deliberative Process | Article on earned discharge parole terms attached to privileged report. |
| E00004269 | E00004265 | E00004273 | CDCR | Kernan, Scott | 1/25/2007 | Report | Little Hoover Commission | Schwarzenegger, Arnold (State of California - Governor) | Deliberative Process | California's Corrections Crisis attached to privileged report. |
| E00004270 | E00004265 | E00004273 | CDCR | Kernan, Scott | 03/00/2007 | Report | Washington State Institute for Public Policy | Not readily available | Deliberative Process | Report on Offender Accountability Act attached to privileged report. |

| Bates Begin | Attach Begin | Attach End | Source | Custodian | Date | Type | From / Author | To / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004271 | E00004265 | E00004273 | CDCR | Kernan, Scott | 11/00/2003 | Report | Not readily available | Not readily available | Deliberative Process | Executive Summary on parole policies attached to privileged report. |
| E00004272 | E00004265 | E00004273 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart on parole discharge factors attached to privileged report. |
| E00004273 | E00004265 | E00004273 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Static Risk Assessment. |
| E00004275 | | | CDCR | Kernan, Scott | 9/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread discussing bed deactivation charts. |
| E00004276 | E00004276 | E00004277 | CDCR | Kernan, Scott | 9/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread discussing and attaching bed deactivation charts. |
| E00004277 | E00004276 | E00004277 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client | Change to bad bed activations chart attached to privileged email. |
| E00004278 | E00004278 | E00004279 | CDCR | Kernan, Scott | 9/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Rice, Benjamin (GOV) | Attorney Client | Email thread attaching and discussing bed deactivation charts. |
| E00004279 | E00004278 | E00004279 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client | Change to bad bed activations chart attached to privileged email. |
| E00004285 | E00004285 | E00004287 | CDCR | Kernan, Scott | 9/25/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Smith, Calvin | Deliberative Process | Email thread discussing and attaching CDCR inmate housing reports. |
| E00004286 | E00004285 | E00004287 | CDCR | Kernan, Scott | 9/24/2007 | Graph/Chart | CDCR - Division of Adult Institutions | Not readily available | Deliberative Process | Pre-decisional table of CCF and MCCF inmates meeting SAP criteria. |
| E00004287 | E00004285 | E00004287 | CDCR | Kernan, Scott | 9/24/2007 | Graph/Chart | CDCR - Division of Adult Institutions and | Not readily available | Deliberative Process | Pre-decisional table of inmates meeting SAP criteria. |
| E00004288 | | | CDCR | Kernan, Scott | 9/25/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit) | Deliberative Process | Email thread discussing reports on inmates who meet SAP criteria. |
| E00004289 | E00004289 | E00004293 | CDCR | Kernan, Scott | 9/24/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Smith, Calvin | Deliberative Process | Email thread attaching memo and schedules on out-of-state correctional facilities. |
| E00004290 | E00004289 | E00004293 | CDCR | Kernan, Scott | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Memo analyzing RFI on out-of-state correctional facilities. |
| E00004291 | E00004289 | E00004293 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft activation schedule. |
| E00004292 | E00004289 | E00004293 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of proposed facilities. |
| E00004293 | E00004289 | E00004293 | CDCR | Kernan, Scott | 09/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional California Out-Of-State Correctional Facilities RFI Responses. |
| E00004294 | | | CDCR | Kernan, Scott | 9/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing DARS AB 900 expansion. |
| E00004295 | | | CDCR | Kernan, Scott | 9/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Jett, Kathy; Smith, Calvin | Deliberative Process | Email thread discussing DARS AB 900 expansion. |
| E00004296 | | | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Davison, Dawn; Giurbino, George; Kane, Anthony; Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Smith, Calvin; Still, Wendy; Williams, Robert W. (CDCR - Correctional Administrator) | Deliberative Process | Email thread discussing DARS AB 900 expansion. |
| E00004297 | E00004297 | E00004300 | CDCR | Kernan, Scott | 1/18/2007 | Email | Runnels, David (CDCR - Undersecretary of Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Deliberative Process | Email thread discussing and attaching inmate housing policy documents. |
| E00004298 | E00004297 | E00004300 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Attorney Client;Deliberative Process;Privacy Rights | List of SVPP inmates attached to privileged email. |
| E00004299 | E00004297 | E00004300 | CDCR | Kernan, Scott | 5/5/2006 | Memo | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations) | Associate Directors, Division of Adult Institutions; Wardens | Attorney Client;Deliberative Process | Memo on male inmate housing policy attached to privileged email. |
| E00004300 | E00004297 | E00004300 | CDCR | Kernan, Scott | | Report | Not readily available | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Deliberative Process | Housing Policy for Male Inmates attached to privileged email. |
| E00004313 | E00004313 | E00004314 | CDCR | Kernan, Scott | 1/14/2007 | Email | Cummings, Corey (CDCR - Chief, Design Standards and Review Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread discussing and attaching prison bed deactivation report. |
| E00004314 | E00004313 | E00004314 | CDCR | Kernan, Scott | 03/00/2004 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Prison Bed Deactivation Report. |
| | | | | | | | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client | Email thread discussing mental health bed order. |
| E00004323 | | | CDCR | Kernan, Scott | 1/24/2007 | Email | Whitney, Vickie | Bogert, Tami (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching draft declaration. |
| E00004329 | E00004329 | E00004331 | CDCR | Kernan, Scott | 1/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product | Draft Declaration of Scott M. Kernan In Opposition To Petition For Writ Of Mandate, Injunction And Declaratory Relief. |
| E00004330 | E00004329 | E00004331 | CDCR | Kernan, Scott | 1/19/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product | Draft Declaration of Scott M. Kernan In Opposition To Petition For Writ Of Mandate, Injunction And Declaratory Relief. |
| E00004331 | E00004329 | E00004331 | CDCR | Kernan, Scott | 1/19/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft Declaration of Scott M. Kernan In Opposition To Petition For Writ Of Mandate, Injunction And Declaratory Relief. |
| E00004332 | E00004332 | E00004338 | CDCR | Kernan, Scott | 1/31/2007 | Email | Giurbino, George | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Davison, Dawn; Hernandez, Robert; Kane, Anthony; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Marshall, John; Poulos, Mike; Schwartz, Teresa (CDCR); Still, Wendy; Vazquez, P.; Walker, James; Wong, Robert | Deliberative Process | Email discussing and attaching Mental Health Long Term Beds Plan. |
| E00004333 | E00004332 | E00004338 | CDCR | Kernan, Scott | 1/23/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Giurbino, George | Deliberative Process | Email attaching mental health bed plan. |
| E00004334 | E00004332 | E00004338 | CDCR | Kernan, Scott | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Plan proposals. |
| E00004335 | E00004332 | E00004338 | CDCR | Kernan, Scott | 06/00/2006 | Report | Misener, John (McManis Consulting); Thomas, Mary Beth (Navigant Consulting) | CDCR | Deliberative Process | Pre-decisional Mental Health Bed Need Study Update. |
| E00004336 | E00004332 | E00004338 | CDCR | Kernan, Scott | 12/19/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Plan proposals. |
| E00004337 | E00004332 | E00004338 | CDCR | Kernan, Scott | 12/19/2006 | Report | CDCR - Division of Correctional Health Care | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Plan. |
| E00004338 | E00004332 | E00004338 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Plan. |
| E00004342 | | | CDCR | Kernan, Scott | 1/5/2007 | Email | Neade, Mary J.; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Moss, Joseph; O'Ran, Sterling; Schwartz, Teresa (CDCR) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Long Range Bed Plan. |

| Bates | Attach Begin | Attach End | Org | Author | Date | Type | To / From | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beatty, Dennis (CDCR - Attorney) Bither, Nancy (CDCR - Deputy Director, Human Resources); Chaiken, Shama; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Luzzi, Trey; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Swanson, Andrew | Attorney Client | Email thread discussing Coleman meeting agenda. |
| E00004343 | | | CDCR | Kernan, Scott | 5/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beatty, Dennis (CDCR - Attorney) Chaiken, Shama; Giurbino, George; Igra, Misha D. (DOJ - Deputy Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Khoury, Nadim; Luzzi, Trey; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Prunty, Bud (CDCR - Former Undersecretary of Operations); Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing Coleman strategy. |
| E00004344 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing Coleman strategy and inmate housing. |
| E00004345 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing Coleman strategy and inmate housing. |
| E00004346 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Giguiere, Kay | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching Coleman Executive Team meeting minutes. |
| E00004347 | E00004347 | E00004348 | CDCR | Kernan, Scott | 5/31/2007 | Email | Giguiere, Kay | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Coleman Executive Team Status Meeting Minutes attached to privileged email. |
| E00004348 | E00004347 | E00004348 | CDCR | Kernan, Scott | 5/30/2007 | Meeting Minutes | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Beland, Keith; Bither, Nancy (CDCR - Deputy Director, Human Resources); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Johnson, Tracy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing and attaching Outpatient Program Treatment Improvement Plan. |
| E00004349 | E00004349 | E00004351 | CDCR | Kernan, Scott | 7/3/2007 | Email | | | Attorney Client;Deliberative Process | Pre-decisional Enhanced Outpatient Program Treatment Improvement Plan. |
| E00004350 | E00004349 | E00004351 | CDCR | Kernan, Scott | | Report | Administrative Segregation Unit | Not readily available | Attorney Client;Deliberative Process | Table of yard hours offered attached to privileged report. |
| E00004351 | E00004349 | E00004351 | CDCR | Kernan, Scott | 06/00/2007 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email discussing and attaching Supplemental Bed Plan Report. |
| E00004352 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/13/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product;Deliberative Process | Letter enclosing Supplemental Bed Plan Report. |
| E00004353 | E00004352 | E00004359 | CDCR | Kernan, Scott | 08/00/2007 | Letter | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft Supplemental Bed Plan Report. |
| E00004354 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/9/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional Training Plan for CDCR Project Staff. |
| E00004355 | E00004352 | E00004359 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional Preliminary Physical Plant Issues And Assumptions For Consideration. |
| E00004356 | E00004352 | E00004359 | CDCR | Kernan, Scott | 08/00/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional enclosure to Supplemental Bed Plan Report. |
| E00004357 | E00004352 | E00004359 | CDCR | Kernan, Scott | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional Consolidated Care Center Report. |
| E00004358 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/9/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional tables showing expected permanent bed capacity. |
| E00004359 | E00004352 | E00004359 | CDCR | Kernan, Scott | | Graph/Chart | Barks, Michael (CDCR - Clinical Policy, Program and Project Coordination) | Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health); Burleson, Judy; Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Garcia, Kim A.; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Imai, Margie; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; McKeever, Doug (CDCR - Director, Mental Health Programs); Mynhier, Yulanda; Prunty, Bud (CDCR - Former Undersecretary of Operations); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriquez, Cynthia (DMH); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tilton, Jim (CDCR - Secretary); Wong, Karen | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching Supplemental Bed Plan Report. |
| E00004360 | E00004360 | E00004361 | CDCR | Kernan, Scott | 8/21/2007 | Email | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00004361 | E00004360 | E00004361 | CDCR | Kernan, Scott | 08/00/2007 | Report | CDCR | Not readily available | | Attorney Client;Attorney Work Product;Deliberative Process | Supplemental Bed Plan Report. |
| | | | | | | | Cullen, Vincent | Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven; Harris, Jr, C. Scott; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lackner, Heidi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas | | Deliberative Process | Email attaching task lists for AB 900. |
| E00004366 | E00004366 | E00004369 | CDCR | Kernan, Scott | 9/7/2007 | Email | | | | | |
| E00004367 | E00004366 | E00004369 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional task list. |
| E00004368 | E00004366 | E00004369 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional expert panel task list. |
| E00004369 | E00004366 | E00004369 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional Jail Bond Project task list. |
| | | | | | | | Cullen, Vincent | Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven; Harris, Jr, C. Scott; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lackner, Heidi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas | | Deliberative Process | Email discussing and attaching AB 900 |
| E00004370 | E00004370 | E00004372 | CDCR | Kernan, Scott | 9/7/2007 | Email | | | | | |
| E00004371 | E00004370 | E00004372 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional AB 900 task list. |
| E00004372 | E00004370 | E00004372 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional re-entry facilities task list. |
| | | | | | | | Tronti, Randy | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | Deliberative Process | Email thread discussing and attaching funding briefing documents. |
| E00004378 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Email | | | | | |
| E00004379 | E00004378 | E00004381 | CDCR | Kernan, Scott | | Misc | CDCR | Not readily available | | Deliberative Process | Implementation document template attached to privileged report. |
| E00004380 | E00004378 | E00004381 | CDCR | Kernan, Scott | 6/23/2006 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional FY 06/07  Policy Funding Proposals. |
| E00004381 | E00004378 | E00004381 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional table of proposed funding amounts for FY 06/07. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Cappel, Ronald; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | Deliberative Process | Email thread attaching draft BCP on California Out Of State Correctional Facilities. |
| E00004382 | E00004382 | E00004383 | CDCR | Kernan, Scott | 11/8/2006 | Email | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft BCP on California Out Of State Correctional Facilities. |
| E00004383 | E00004382 | E00004383 | CDCR | Kernan, Scott | | Report | Lemos, Judi | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger | | Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing COCF meeting and screening process documents. |
| E00004384 | | | CDCR | Kernan, Scott | 11/14/2006 | Email | | | | | |
| | | | | | | | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vasconcellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | | Attorney Work Product;Deliberative Process | Email attaching revised COCF BCP and attachments. |
| E00004385 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Email | | Not readily available | Not readily available | | Attorney Work Product;Deliberative Process | Pre-decisional table of positions and tasks related to inmate moves. |
| E00004386 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Graph/Chart | | Not readily available | Not readily available | | Attorney Work Product;Deliberative Process | Pre-decisional table of COCF and headquarters administration positions. |
| E00004387 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Graph/Chart | | | | | Attorney Work Product;Deliberative Process | |
| E00004388 | E00004385 | E00004398 | CDCR | Kernan, Scott | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | | | Attorney Work Product;Deliberative Process | Governor's Proclamation on prison overcrowding attached to privileged BCP. |
| E00004389 | E00004385 | E00004398 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contract | Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations) | Not readily available | | | Attorney Work Product;Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00004390 | E00004385 | E00004398 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contract | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Mayberry, Lucibeth (Corrections Corporation of America) | Not readily available | | | Attorney Work Product;Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00004391 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Graph/Chart | | Not readily available | Not readily available | | Attorney Work Product;Deliberative Process | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| E00004392 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Presentation | CDCR | Not readily available | | | Attorney Work Product;Deliberative Process | COCF Operations and Admin Support attached to privileged BCP. |
| E00004393 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/7/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | | | Attorney Work Product;Deliberative Process | Pre-decisional memo on California Out Of State Correctional Facilities Unit. |
| E00004394 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | | | Attorney Work Product;Deliberative Process | Positions in COCF Administrative Unit attached to privileged BCP. |
| E00004395 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | | | Attorney Work Product;Deliberative Process | COCF Field Team Responsibilities attached to privileged BCP. |
| E00004396 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | | Attorney Work Product;Deliberative Process | COCF Development / Oversight Team Positions And Tasks attached to privileged BCP. |
| E00004397 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | | | Attorney Work Product;Deliberative Process | Current Year Bed Per Diem Cost attached to privileged BCP. |
| E00004398 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | | | Attorney Work Product;Deliberative Process | Pre-decisional BCP on California Out Of State Correctional Facilities. |
| | | | | | | | Stuchio, June (CDCR - Office of Legal Affairs) | Cappel, Ronald; Caton, Alberto; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi; Lewis, Brenda; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Rougeux, Tim | | Attorney Client;Deliberative Process | Email thread discussing and attaching memo on disabled inmates for review. |
| E00004400 | E00004400 | E00004401 | CDCR | Kernan, Scott | 11/17/2006 | Email | | | | | |
| E00004401 | E00004400 | E00004401 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | | Attorney Client;Deliberative Process | Pre-decisional Exclusionary Criteria For Inmates With Disabilities. |
| | | | | | | | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | | Deliberative Process | Email attaching COCF BCP and attachments. |
| E00004402 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Email | | | | | |
| E00004403 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional BCP on California Out Of State Correctional Facilities. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004404 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart on COCF Headquarter Operations. |
| E00004405 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of positions and tasks related to inmate moves. |
| E00004406 | E00004402 | E00004418 | CDCR | Kernan, Scott | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - | Not readily available | Deliberative Process | Governor's Proclamation on prison overcrowding attached to privileged BCP. |
| E00004407 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Financial | Calabrese, Wayne (GEO Group, Inc.); Dovey, Not readily available<br>John (CDCR - Former Chief Deputy Secretary | | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00004408 | E00004402 | E00004418 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contra for Adult Operations) | | | Deliberative Process | |
| E00004409 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Chart of bed per diem cost attached to privileged BCP. |
| | | | | | | | Dovey, John (CDCR - Former Chief Deputy | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| | | | | | | | Secretary for Adult Operations); Mayberry, | | | |
| E00004410 | E00004402 | E00004418 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contra Lucibeth (Corrections Corporation of America) | | | | |
| E00004411 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| E00004412 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/6/2006 | Presentation | Not readily available | Not readily available | Deliberative Process | COCF Operations and Admin Support attached to privileged BCP. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional memo on California Out Of State Correctional Facilities Unit. |
| E00004413 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/7/2006 | Memo | Secretary for Adult Operations) | | | |
| E00004414 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit attached to privileged BCP. |
| E00004415 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged BCP. |
| E00004416 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Equipment List attached to privileged BCP. |
| E00004417 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. |
| E00004418 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | All Costs for out-of-state BCP attached to privileged BCP. |
| | | | | | | | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of | Attorney Client;Attorney Work | Email attaching COCF BCP and attachments. |
| | | | | | | | | Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief | Product;Deliberative Process;Official | |
| | | | | | | | | Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - | Information | |
| | | | | | | | | Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; | | |
| | | | | | | | | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; | | |
| | | | | | | | | Wilson, David (CDCR - Chief, Budget Management Branch) | | |
| E00004419 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/28/2006 | Email | | | Attorney Client;Attorney Work | BCP cover sheet attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004420 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Cover Sheet | | | Attorney Client;Attorney Work | Table on COCF Headquarter Operations attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004421 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Graph/Chart | | | Attorney Client;Attorney Work | Table on COCF Headquarter Operations attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004422 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Graph/Chart | | | Attorney Client;Attorney Work | Governor's Proclamation on prison overcrowding attached to privileged BCP. |
| | | | | | | | Schwarzenegger, Arnold (State of California - | Not readily available | Product;Deliberative Process;Official | |
| | | | | | | | Governor) | | Information | |
| E00004423 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Regulatory | | | Attorney Client;Attorney Work | Bed per diem cost attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004424 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Financial | | | Attorney Client;Attorney Work | Offender Relocation/Housing Agreement attached to privileged BCP. |
| | | | | | | | Calabrese, Wayne (GEO Group, Inc.); Dovey, | Not readily available | Product;Deliberative Process;Official | |
| | | | | | | | John (CDCR - Former Chief Deputy Secretary | | Information | |
| E00004425 | E00004419 | E00004438 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contra for Adult Operations) | | | Attorney Client;Attorney Work | Bed activation chart attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004426 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Graph/Chart | | | Attorney Client;Attorney Work | Offender Relocation/Housing Agreement attached to privileged BCP. |
| | | | | | | | Dovey, John (CDCR - Former Chief Deputy | Not readily available | Product;Deliberative Process;Official | |
| | | | | | | | Secretary for Adult Operations); Mayberry, | | Information | |
| E00004427 | E00004419 | E00004438 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contra Lucibeth (Corrections Corporation of America) | | | Attorney Client;Attorney Work | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004428 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Graph/Chart | | | Attorney Client;Attorney Work | COCF Operations and Admin Support attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004429 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Presentation | | | Attorney Client;Attorney Work | Pre-decisional memo on California Out Of State Correctional Facilities Unit. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Product;Deliberative Process;Official | |
| | | | | | | | Secretary for Adult Operations) | | Information | |
| E00004430 | E00004419 | E00004438 | CDCR | Kernan, Scott | 11/7/2006 | Memo | | | Attorney Client;Attorney Work | Positions in COCF Administrative Unit attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004431 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Notes | | | Attorney Client;Attorney Work | COCF Field Team Responsibilities attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004432 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Notes | | | Attorney Client;Attorney Work | COCF Equipment List attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004433 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Notes | | | Attorney Client;Attorney Work | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004434 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Graph/Chart | | | Attorney Client;Attorney Work | Table inmate transfer costs attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004435 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Graph/Chart | | | Attorney Client;Attorney Work | All Costs for out-of-state BCP attached to privileged BCP. |
| | | | | | | | Not readily available | Not readily available | Product;Deliberative Process;Official<br>Information | |
| E00004436 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Graph/Chart | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Table of positions and tasks related to inmate moves attached to privileged BCP. |
| E00004437 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Graph/Chart | | | | |
| | | | | | | | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Pre-decisional draft BCP on California Out Of State Correctional Facilities. |
| E00004438 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Report | | | | |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email discussing and attaching revisions to BCP. |
| E00004439 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft BCP on California Out Of State Correctional Facilities. |
| E00004440 | E00004439 | E00004441 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | All Costs for out-of-state BCP attached to privileged BCP. |
| E00004441 | E00004439 | E00004441 | CDCR | Kernan, Scott | | Graph/Chart | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Attorney) Chaiken, Sharna (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Swanson, Andrew; Tilton, Jim (CDCR - Secretary); Turner, Susan | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing judge's ruling in Coleman. |
| E00004442 | | | CDCR | Kernan, Scott | 12/11/2006 | Email | Kennedy, Susan (GOV - Chief of Staff) | Aguiar, Fred (GOV); Bogert, Tami  (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Mendelsohn, Adam; Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Email thread discussing inmate transfers. |
| E00004443 | | | CDCR | Kernan, Scott | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (GOV); Bogert, Tami  (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process; Attorney Client | Email thread discussing inmate transfers. |
| E00004444 | | | CDCR | Kernan, Scott | 12/23/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Attorney Client; Deliberative Process | Email attaching COCF finance letter and attachments. |
| E00004445 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Email | CDCR | Not readily available | Attorney Client; Deliberative Process | Pre-decisional Involuntary Transfer Of Inmates To Out Of State Correctional Facilities  Finance Letter. |
| E00004446 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Client; Deliberative Process | COCF Program - All Costs attached to privilege finance letter. |
| E00004447 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | Table of population activation attached to privileged finance letter. |
| E00004448 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Various | Attorney Client; Deliberative Process | Pre-decisional draft memo on California Out-Of-State Correctional Facility Program, Phase III. |
| E00004449 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/5/2007 | Memo | U.S. District Court for Eastern District of | Not readily available | Attorney Client; Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E00004450 | E00004445 | E00004460 | CDCR | Kernan, Scott | 11/6/2006 | Pleading/Legal | Secretary for Adult Operations) | Not readily available | Attorney Client; Deliberative Process | Table of COCF Health Care Services facilities and positions attached to privileged finance letter. |
| E00004451 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E00004452 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Presentation | Not readily available | Not readily available | Attorney Client; Deliberative Process | COCF Field Team Responsibilities attached to privileged finance letter. |
| E00004453 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Attorney Client; Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E00004454 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Notes | CDCR | Not readily available | Attorney Client; Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E00004455 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/5/2007 | Email | Not readily available | Not readily available | Attorney Client; Deliberative Process | Bed per diem cost attached to privileged finance letter. |
| E00004456 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Attorney Client; Deliberative Process | Travel Estimate for Legal Consultation attached to privileged finance letter. |
| E00004457 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | Transportation Cost Assumptions attached to privileged finance letter. |
| E00004458 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | Table of On-Going Inspection and Monitoring Trips attached to privileged finance letter. |
| E00004459 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | Table of positions and tasks related to inmate moves attached to finance letter. |
| E00004460 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Whitney, Vickie (DOJ - Deputy Attorney General) | Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lopez, Leslie; Lusich, Sandra (DPA); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process; Attorney Work Product | Email discussing and attaching opposition to supersedeas petition. |
| E00004461 | E00004461 | E00004462 | CDCR | Kernan, Scott | 4/20/2007 | Email | Carroll Burdick and McDonough | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Opposition to Petition for Writ of Supersedeas or Other Stay Order in CCPA v. Schwarzenegger. |
| E00004462 | E00004461 | E00004462 | CDCR | Kernan, Scott | 4/19/2007 | Pleading/Legal | | | | |

Tilman, Lisa (DOJ - Deputy Attorney General; Beaty, Dennis (CDCR - Attorney) Igra, Misha D. (DOJ - Deputy Attorney General); Keeshen,   Attorney Client;Attorney Work Product  Email discussing and attaching plaintiff's motion in Coleman.
Office of the Attorney General)    Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott
(CDCR - Chief Deputy Secretary for Adult Operations); Luzzi, Trey; McKeever, Doug (CDCR -
Director, Mental Health Programs); Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General
Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel)

| E00004465 | E00004465 | E00004466 | CDCR | Kernan, Scott | 6/1/2007 | Email | | | | |
| | | | | | | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Plaintiffs' Response to the Order to Show Cause in Coleman. |
| E00004466 | E00004465 | E00004466 | CDCR | Kernan, Scott | | | | | | |
| E00004467 | E00004467 | E00004469 | CDCR | Kernan, Scott | 7/10/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email discussing and attaching Conference Committee Actions. |
| E00004468 | E00004467 | E00004469 | CDCR | Kernan, Scott | 6/19/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Budget Conference Committee Actions. |
| E00004469 | E00004467 | E00004469 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Response to Conference Committee's Request from June 12, 2007 Hearing. |
| E00004473 | E00004473 | E00004477 | CDCR | Kernan, Scott | 9/26/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread attaching privileged report. |
| E00004474 | E00004473 | E00004477 | CDCR | Kernan, Scott | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process | Pre-decisional memo on analysis of request for information received for expansion of COCF. |
| E00004475 | E00004473 | E00004477 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Activation Schedule attached to privileged report. |
| E00004476 | E00004473 | E00004477 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of proposed facilities attached to privileged report. |
| E00004477 | E00004473 | E00004477 | CDCR | Kernan, Scott | 09/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional California Out-Of-State Correctional Facilities RFI Responses. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Quackenbush, Timothy; Schwartz, Teresa (CDCR); Still, Wendy (CDCR - Associate Director, Adult Institutions); Tronti, Randy | Deliberative Process | Pre-decisional email thread discussing inmate visits expansion. |
| E00004478 | | | CDCR | Kernan, Scott | 5/3/2007 | Email | Richter, Dale | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Coglianese, Marci; Dobson-Davis, Velda; Kernan, Scott - Chief Deputy Secretary for Adult Operations); Still, Wendy (CDCR - Associate Director, Adult Institutions) | Deliberative Process | Email attaching meeting agenda. |
| E00004479 | E00004479 | E00004480 | CDCR | Kernan, Scott | 6/7/2007 | Email | | | | |
| E00004480 | E00004479 | E00004480 | CDCR | Kernan, Scott | 6/21/2007 | Agenda | Not readily available | Various | Deliberative Process | Pre-decisional Family Council/CDCR Meeting agenda. |
| E00004481 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Email | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | | Deliberative Process | Email discussing and attaching BCS executive decisions memo. |
| E00004482 | E00004481 | E00004484 | CDCR | Kernan, Scott | | Memo | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management | Executive Staff | Deliberative Process | Pre-decisional draft memo discussing FY 00/000/2008 BCS executive decisions. |
| E00004483 | E00004481 | E00004484 | CDCR | Kernan, Scott | | Calendar | Not readily available | Not readily available | Deliberative Process | Annual Budget Preparation Calendar for Governor's Budget attached to privileged memo. |
| E00004484 | E00004481 | E00004484 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Budget Concept Statements for FY 00/000/2008. |
| E00004485 | E00004485 | E00004486 | CDCR | Kernan, Scott | 6/15/2007 | Email | Carney, Scott (CDCR - Deputy Director, Office of Fiscal Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Warner, Bernard | Deliberative Process | Email discussing and attaching budget concepts and recommendations. |
| E00004486 | E00004485 | E00004486 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Budget Concept Statements for FY 00/000/2008. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M.; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; McKeever, Doug (CDCR - Director, Mental Health Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing outstanding litigation issues with budget impact. |
| E00004487 | | | CDCR | Kernan, Scott | 4/20/2007 | Email | Leonard, Nancy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Leonard, Nancy; Luzzi, Trey; McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing outstanding litigation issues with budget impact. |
| E00004488 | | | CDCR | Kernan, Scott | 5/2/2007 | Email | Rougeux, Tim | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching draft final report of inmate population study. |
| E00004490 | E00004490 | E00004493 | CDCR | Kernan, Scott | 8/16/2007 | Email | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional Draft Chronic and Long-term Care in California Prisons Needs Assessment. |
| E00004491 | E00004490 | E00004493 | CDCR | Kernan, Scott | 7/30/2007 | Report | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Attorney Client;Attorney Work Product;Deliberative Process | Care Management Screening and Assessment attached to privileged report. |
| E00004492 | E00004490 | E00004493 | CDCR | Kernan, Scott | | Graph/Chart | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Attorney Client;Attorney Work Product;Deliberative Process | Tables on assessment tools attached to privileged report. |
| E00004493 | E00004490 | E00004493 | CDCR | Kernan, Scott | | Graph/Chart | Rougeux, Tim | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Keeter, Steve (URS-Bovis); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Larson, Carl; Morgan, Andy; Proctor, Bill (Bovis Lend Lease) | Deliberative Process | Email discussing and attaching needs assessment. |
| E00004494 | E00004494 | E00004495 | CDCR | Kernan, Scott | 9/7/2007 | Email | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Deliberative Process | Pre-decisional Chronic and Long-term Care in California Prisons Needs Assessment. |
| E00004495 | E00004494 | E00004495 | CDCR | Kernan, Scott | 8/31/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Fagot, Jeff; Jackson, Sharon; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Rodriguez, Gil | Deliberative Process | Email discussing and attaching parole reports. |
| E00004498 | E00004498 | E00004500 | CDCR | Kernan, Scott | 2/28/2007 | Email | Burke, Peggy; Tonry, Michael | Not readily available | Deliberative Process | Pre-decisional report on Successful Transition and Reentry for Safer Communities: A Call to Action for Parole. |
| E00004499 | E00004498 | E00004500 | CDCR | Kernan, Scott | 00/00/2006 | Report | Not readily available | Not readily available | Deliberative Process | |
| E00004500 | E00004498 | E00004500 | CDCR | Kernan, Scott | 11/00/2004 | Report | National Institute of Corrections | Not readily available | Deliberative Process | Pre-decisional Handbook on Strengthening Parole Practices. |
| E00004510 | E00004510 | E00004513 | CDCR | Kernan, Scott | 8/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Fisher, Susan; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching issue paper on earned discharge. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004511 | E00004510 | E00004513 | CDCR | Kernan, Scott | 11/00/2007 | Article | Petersilia, Joan (University of California, Irvine - Professor) | Not readily available | Deliberative Process | Pre-decisional article on behavioral contracting and earned discharge parole terms. |
| E00004512 | E00004510 | E00004513 | CDCR | Kernan, Scott | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional Discharge Decision Making Matrix Issue Paper. |
| E00004513 | E00004510 | E00004513 | CDCR | Kernan, Scott | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report on earned discharge. |
| E00004514 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Various | Deliberative Process | Email discussing and attaching documents on earned discharge. |
| | | | | | | | Petersilia, Joan (University of California, Irvine - Professor) | Not readily available | Deliberative Process | Pre-decisional article on behavioral contracting and earned discharge parole terms. |
| E00004515 | E00004514 | E00004526 | CDCR | Kernan, Scott | 11/00/2007 | Article | | Not readily available | Deliberative Process | Pre-decisional draft text for Title 15, Review of Parole Discharge. |
| E00004516 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft text for Title 15, Review of Parole Discharge. |
| E00004517 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Agreement/Contra | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Certification of Operational Necessity attached to privileged document. |
| | | | | | | CDCR | District Administrators; Regional Parole Administrators; Unit Supervisors | | Deliberative Process | Pre-decisional memo discussing policy and procedures for earned discharge. |
| E00004518 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/6/2007 | Memo | | | | |
| E00004519 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/6/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft regulations on earned discharge from parole. |
| E00004520 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/6/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft legislation on earned discharge from parole. |
| E00004521 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report on Discharge Decision Making Matrix. |
| E00004522 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report on Earned Discharge. |
| E00004523 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Supporting Documentation for Override Of Matrix attached to privileged report. |
| E00004524 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional overview on risk-assessment system. |
| E00004525 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/5/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on earned discharge proposal. |
| E00004526 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Static Risk Assessment attached to privileged report. |
| E00004527 | E00004527 | E00004535 | CDCR | Kernan, Scott | 9/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Dyer, Jerry; bmelekian@ci.pasadena.ca.us | Deliberative Process | Email discussing and attaching earned discharge documents. |
| E00004528 | E00004527 | E00004535 | CDCR | Kernan, Scott | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | | Deliberative Process | Pre-decisional report on Discharge Decision Making Matrix. |
| E00004529 | E00004527 | E00004535 | CDCR | Kernan, Scott | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report on Earned Discharge. |
| E00004530 | E00004527 | E00004535 | CDCR | Kernan, Scott | 11/00/2007 | Article | Petersilia, Joan (University of California, Irvine - Professor) | Not readily available | Deliberative Process | Pre-decisional article on behavioral contracting and earned discharge parole terms. |
| E00004531 | E00004527 | E00004535 | CDCR | Kernan, Scott | 1/25/2007 | Report | Little Hoover Commission | California State Legislature; Schwarzenegger, Arnold (State of California - Governor) | Deliberative Process | Pre-decisional report on Solving California's Corrections Crisis. |
| E00004532 | E00004527 | E00004535 | CDCR | Kernan, Scott | 03/00/2007 | Report | Washington State Institute for Public Policy | Not readily available | Deliberative Process | Pre-decisional report titled, Washington's Offender Accountability Act - Department Of Corrections' Static Risk Instrument. |
| E00004533 | E00004527 | E00004535 | CDCR | Kernan, Scott | 11/00/2003 | Report | Little Hoover Commission | Not readily available | Deliberative Process | Pre-decisional report titled, Back to the Community - Safe and Sound Parole Policies. |
| E00004534 | E00004527 | E00004535 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Supporting documentation for override of matrix attached to privileged report. |
| E00004535 | E00004527 | E00004535 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Static Risk Assessment attached to privileged report. |
| E00004536 | E00004536 | E00004537 | CDCR | Kernan, Scott | 9/26/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Norris, Larry; Ossmann, Joe (CDCR - Parole Administrator); Smith, Calvin | Deliberative Process | Email discussing and attaching draft budget control language. |
| E00004537 | E00004536 | E00004537 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Budget Control Language Reporting Requirements. |
| | | | | | | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Harris, Jr, C. Scott; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Still, Wendy (CDCR - Associate Director, Adult Institutions); Sweeney, Kristal; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email thread discussing and attaching AB 900 concept papers. |
| E00004538 | E00004538 | E00004548 | CDCR | Kernan, Scott | 4/30/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on expansion of teacher pay parity. |
| E00004539 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on San Quentin State Prison. |
| E00004540 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on inmate complex at San Quentin State Prison. |
| E00004541 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on Female Rehabilitative Community Correctional Center Beds. |
| E00004542 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on Local Jail Bed Construction. |
| E00004543 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on mitigation. |
| E00004544 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on Conversion of Northern California Women's Facility. |
| E00004545 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on out-of-state beds. |
| E00004546 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Table on facility and population activation attached to privileged report. |
| E00004547 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on implementation. |
| E00004548 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Email attaching press release on AB 900. |
| E00004549 | E00004549 | E00004550 | CDCR | Kernan, Scott | 5/3/2007 | Email | Perry, Elizabeth Ashford (GOV - Deputy Communications Director) | Not readily available | Deliberative Process | Pre-decisional press release on signing of AB 900. |
| E00004550 | E00004549 | E00004550 | CDCR | Kernan, Scott | 5/3/2007 | Article | Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles; East, Rochelle; Grunder, Frances; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Rice, Benjamin (GOV) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching Kernan declaration. |
| E00004551 | E00004551 | E00004552 | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft Declaration of Kernan in Support of Defendant's Report in Response to Court Order in Plata. |
| E00004552 | E00004551 | E00004552 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth; Grunder, Frances (DOJ - Senior Assistant Attorney General); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Schwartz, Teresa (CDCR); Tronti, Randy | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching AB 900 memo. |
| E00004553 | E00004553 | E00004554 | CDCR | Kernan, Scott | 5/29/2007 | Email | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hagar, John (CDRC - Chief of Staff, Division of Correctional Health Care Services) | Grunder, Frances (DOJ - Senior Assistant Attorney General); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Sillen, Robert (California Prison Health Care Receivership) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional memo on AB 900 strike teams. |
| E00004554 | E00004553 | E00004554 | CDCR | Kernan, Scott | | Memo | Tilton, Jim (CDCR - Secretary) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing bad beds. |
| E00004555 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing elimination of bad beds. |
| E00004556 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing elimination of bad beds. |
| E00004557 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing elimination of bad beds. |
| E00004558 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing elimination of bad beds. |
| E00004559 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing elimination of bad beds. |
| E00004560 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client;Attorney Work Product | Email discussing elimination of bad beds. |
| E00004561 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing elimination of bad beds. |
| E00004562 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing elimination of bad beds. |
| E00004563 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing elimination of bad beds. |
| E00004564 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | | | | |
| E00004565 | | | CDCR | Kernan, Scott | 6/6/2007 | Email | Bach, Margot (CDCR - Director, Special Projects) | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email providing text of article on sentencing reform bill. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M.; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Morgan, Andy (GOV) | Deliberative Process | Email thread discussing revisions to infill bed assessments. |
| E00004566 | | | CDCR | Kernan, Scott | 6/7/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kostyrko, George | Deliberative Process | Email discussing and attaching changes to pre-decisional memo. |
| E00004567 | E00004567 | E00004568 | CDCR | Kernan, Scott | 6/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Associate Directors, Division of Adult Institutions; Executive Staff; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Regional Parole Administrators; Superintendents; Wardens | Deliberative Process | Pre-decisional memo discussing AB 900 activities and notification to staff. |
| E00004568 | E00004567 | E00004568 | CDCR | Kernan, Scott | 6/8/2007 | Memo | Quackenbush, Timothy | Bulda, Willie; Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tronti, Randy | Deliberative Process | Email thread discussing and attaching AB 900 documents. |
| E00004573 | E00004573 | E00004580 | CDCR | Kernan, Scott | 6/19/2007 | Email | | | | |
| E00004574 | E00004573 | E00004580 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project Implementation task list. |
| E00004575 | E00004573 | E00004580 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Projects Implementation task list. |
| E00004576 | E00004573 | E00004580 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Project Implementation task list. |

| Bates | Bates Begin | Bates End | Agency | Custodian | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004577 | E00004573 | E00004580 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Project Implementation task list. |
| E00004578 | E00004573 | E00004580 | CDCR | Kernan, Scott | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00004579 | E00004573 | E00004580 | CDCR | Kernan, Scott | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Barrier and Infrastructure Schedule. |
| E00004580 | E00004573 | E00004580 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Information Technology report. |
| | | | | | | | Quackenbush, Timothy | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread attaching pre-decisional AB900 reports. |
| E00004581 | E00004581 | E00004588 | CDCR | Kernan, Scott | 6/20/2007 | Email | | | | |
| E00004582 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00004583 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004584 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitation Program Projects report. |
| E00004585 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00004586 | E00004581 | E00004588 | CDCR | Kernan, Scott | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Implementation Strike Team Briefing report. |
| E00004587 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional impact area report. |
| E00004588 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Information Technology report. |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Richard (CDCR - Associate Director, Division of Adult Parole Operations); Fagot, Jeff; Jackson, Sharon; Kalvelage, Marilyn; O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Rodriguez, Gil | Deliberative Process | Email thread attaching pre-decisional AB900 reports. |
| E00004589 | E00004589 | E00004593 | CDCR | Kernan, Scott | 6/26/2007 | Email | | | | |
| E00004590 | E00004589 | E00004593 | CDCR | Kernan, Scott | 7/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004591 | E00004589 | E00004593 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00004592 | E00004589 | E00004593 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00004593 | E00004589 | E00004593 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| | | | | | | | Heintz, Lisa | Davey, Melissa; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Tilton, Jim (CDCR - Secretary) | | Email attaching pre-decisional briefing document. |
| E00004596 | E00004596 | E00004597 | CDCR | Kernan, Scott | 8/17/2007 | Email | | | | |
| E00004597 | E00004596 | E00004597 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional briefing report. |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Richard (CDCR - Associate Director, Division of Adult Parole Operations); Anderson, Capril; Burrows, Richard; Diesslin, Christine; Fagot, Jeff; Ford, Kenneth; Fowler, Tim; Harris, Judith; Haywood, Fred; Jackson, Sharon; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Macias-Price, Lori; Martinez, Alfred; Moore, Christine; O'Neal, Martin (Regional Administrator, Region IV); Ossmann, Joe (CDCR - Parole Administrator); Perez, Margaita; Poe, Shirley; Rodriguez, Gil; Winistorfer, Rick | Deliberative Process | Email thread attaching pre-decisional AB 900 reports. |
| E00004603 | E00004603 | E00004608 | CDCR | Kernan, Scott | 8/17/2007 | Email | | | | |
| E00004604 | E00004603 | E00004608 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Staff Assignments report. |
| E00004605 | E00004603 | E00004608 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00004606 | E00004603 | E00004608 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00004607 | E00004603 | E00004608 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004608 | E00004603 | E00004608 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| | | | | | | | Bither, Nancy (CDCR - Deputy Director, Human Resources); Chapman, Steven; Cullen, Vincent; Harris Jr, C Scott; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - | Montes, Marisela (CDCR Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional AB 900 reports. |
| E00004609 | E00004609 | E00004614 | CDCR | Kernan, Scott | 8/17/2007 | Email | | | | |
| E00004610 | E00004609 | E00004614 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Staff Assignments report. |
| E00004611 | E00004609 | E00004614 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00004612 | E00004609 | E00004614 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00004613 | E00004609 | E00004614 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004614 | E00004609 | E00004614 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00004616 | E00004616 | E00004617 | CDCR | Kernan, Scott | 9/5/2007 | Email | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; Meier, Ross | Deliberative Process | Email discussing and attaching AB 900 requirements. |
| E00004617 | E00004616 | E00004617 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on Inmate Population Percentage Of Overcrowding. |
| | | | | | | | Jenness, Valerie | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email discussing and attaching pre-decisional report. |
| E00004618 | E00004618 | E00004620 | CDCR | Kernan, Scott | 9/2/2007 | Email | | | | |
| E00004619 | E00004618 | E00004620 | CDCR | Kernan, Scott | | Presentation | Not readily available | Not readily available | Deliberative Process | Presentation slide attached to privileged document. |
| | | | | | | | Jenness, Valerie | Not readily available | Deliberative Process | Pre-decisional report titled, The Development And Implementation Of Case Management Systems In Reception Centers, Prisons, And Parole Regions. |
| E00004620 | E00004618 | E00004620 | CDCR | Kernan, Scott | 8/25/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | Email thread concerning pre-decisional DARS AB 900 questions. |
| E00004625 | | | CDCR | Kernan, Scott | 9/19/2007 | Email | Fields, John | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement); Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent; Davey, Melissa; Esmael, Martha; Fields, John; Florez-DeLyon, Cynthia; Gauger, Sherri; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Giurbino, George; Heintz, Lisa; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lehman, Joe; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Perez, Margaita; Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Prog | Deliberative Process | Email discussing and attaching AB 900 definitions document. |
| E00004626 | E00004626 | E00004627 | CDCR | Kernan, Scott | 9/25/2007 | Email | | | | |
| E00004627 | E00004626 | E00004627 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Prison Reform Word/Term Definition List. |

| Bates | | | Entity | Author | Date | Type | To | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Smith, Calvin | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | Deliberative Process | Email thread discussing pre-decisional  AB 900 questions. |
| E00004628 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Heintz, Lisa | Chapman, Steven; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional implementation of Valley Fever plan. |
| E00004631 | | | CDCR | Kernan, Scott | | Email | Davey, Melissa | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lackner, Heidi; Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs); Quackenbush, Timothy | Deliberative Process | Email thread discussing pre-decisional items from AB 900 briefing. |
| E00004632 | | | CDCR | Kernan, Scott | 8/14/2007 | Email | Davey, Melissa | Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR); Lackner, Heidi | Deliberative Process | Pre-decisional email discussing AB 900 Infill beds. |
| E00004633 | | | CDCR | Kernan, Scott | 8/11/2007 | Email | | | Deliberative Process | Email thread discussing pre-decisional AB 900 BCP. |
| E00004634 | | | CDCR | Kernan, Scott | 8/10/2007 | Email | Davey, Melissa Carney, Scott (CDCR - Deputy Director, Business Services) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lackner, Heidi; Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Planning, Construction and Management) | Deliberative Process | Email discussing pre-decisional AB 900 BCP. |
| E00004635 | | | CDCR | Kernan, Scott | 8/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Jett, Kathy (CDCR - Undersecretary for Programs) | Attorney Client;Deliberative Process | Email thread concerning pre-decisional funding of Female Rehabilitative Community Correctional Centers. |
| E00004658 | | | CDCR | Jett, Kathy | 9/28/2007 | Email | Powers, Thomas | Airozo, Marilyn; Gauger, Sherri; Glee, Yuvette; Irving, Sol; Jett, Kathy; Kontos, Nancy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lavin, Glenn; Loucks, Allan; McKinney, Debbie; Welter, Robin; Whitney, Bill | Deliberative Process | Email thread discussing pre-decisional DARS BCP. |
| E00004666 | | | CDCR | Jett, Kathy | 9/24/2007 | Email | Powers, Thomas | Burt, Pamela; Gauger, Sherri; Jett, Kathy (CDCR - Undersecretary for Programs); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional DARS BCPs. |
| E00004667 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Email | | | | |
| E00004668 | E00004667 | E00004672 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| E00004669 | E00004667 | E00004672 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. |
| E00004670 | E00004667 | E00004672 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Analysis for Parole Administrator I. |
| E00004671 | E00004667 | E00004672 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. |
| E00004672 | E00004667 | E00004672 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Analysis for Deputy Director. |
| E00004673 | | | CDCR | Jett, Kathy | 9/21/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Jett, Kathy | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing AB 900 expansion beds. |
| | | | | Powers, Thomas | | | Gauger, Sherri; Jett, Kathy; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | | Deliberative Process | Email attaching pre-decisional  DARS BCP documents. |
| E00004682 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Email | | | | |
| E00004683 | E00004682 | E00004687 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot. |
| E00004684 | E00004682 | E00004687 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. |
| E00004685 | E00004682 | E00004687 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Analysis for Parole Administrator I. |
| E00004686 | E00004682 | E00004687 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. |
| E00004687 | E00004682 | E00004687 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Analysis for Deputy Director. |
| E00004688 | E00004688 | E00004689 | CDCR | Jett, Kathy | 9/21/2007 | Email | | Powers, Thomas | Jett, Kathy; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread attaching AB 900 SAP BCP. |
| E00004689 | E00004688 | E00004689 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| E00004696 | | | CDCR | Jett, Kathy | 9/20/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (CDCR - Undersecretary for Programs) | Deliberative Process | Pre-decisional email concerning proposed AB 900 program beds. |
| | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy; Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs); Slavin, Bruce (CDCR - General Counsel); Warner, Bernard | Attorney Client;Deliberative Process;Privacy Rights | Email attaching Week Ahead Report. |
| E00004710 | E00004710 | E00004711 | CDCR | Jett, Kathy | 8/30/2007 | Email | | | | |
| E00004711 | E00004710 | E00004711 | CDCR | Jett, Kathy | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process;Privacy Rights | Week Ahead Report pertaining to AB 900 accomplishments. |
| | | | | Chapman, Steven | | | Gauger, Sherri; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jett, Kathy; Lehman, Joe; Petersilia, Joan; Taxman, Faye S | Deliberative Process | Email attaching pre-decisional expedited risk tool. |
| E00004714 | E00004714 | E00004715 | CDCR | Jett, Kathy | 8/22/2007 | Email | | | | |
| E00004715 | E00004714 | E00004715 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional proposed CDCR Governor's Expedited Risk Tool. |
| E00004735 | E00004735 | E00004741 | CDCR | Jett, Kathy | 8/17/2007 | Email | Systems Administrator | Johnson, Lester | Deliberative Process | Email attaching pre-decisional AB 900 Tracking Assignments. |
| E00004736 | E00004735 | E00004741 | CDCR | Jett, Kathy | 8/17/2007 | Email | Jett, Kathy | Johnson, Lester | Deliberative Process | Email thread attaching pre-decisional AB 900 Tracking Assignments. |
| E00004737 | E00004735 | E00004741 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Staff Assignments report. |
| E00004738 | E00004735 | E00004741 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Projects report. |
| E00004739 | E00004735 | E00004741 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Projects report. |
| E00004740 | E00004735 | E00004741 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004741 | E00004735 | E00004741 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project report. |
| E00004742 | E00004742 | E00004745 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00004743 | E00004742 | E00004745 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Projects report. |
| E00004744 | E00004742 | E00004745 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004745 | E00004742 | E00004745 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Proposed AB 900 Jail Bonds Project report. |
| E00004746 | E00004746 | E00004747 | CDCR | Jett, Kathy | 8/13/2007 | Email | Glee, Yuvette | Jett, Kathy | Deliberative Process | Email thread attaching Pre-decisional AB 900 BCP. |

| Bates | Att. Begin | Att. End | Org | Author | Date | Type | To | Recipients / CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E0004747 | E0004746 | E0004747 | CDCR | Jett, Kathy | | Report | CDCR | Cullen, Vincent | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot. |
| | | | | | | | | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy - Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email concerning pre-decisional weekly briefings. |
| E0004759 | E0004759 | E0004762 | CDCR | Jett, Kathy | 8/1/2007 | Email | | | | |
| E0004760 | E0004759 | E0004762 | CDCR | Jett, Kathy | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR AB 900 Strike Teams Weekly Briefing Document pertaining to reentry. |
| E0004761 | E0004759 | E0004762 | CDCR | Jett, Kathy | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR AB 900 Strike Teams Weekly Briefing Document pertaining to rehabilitation. |
| E0004762 | E0004759 | E0004762 | CDCR | Jett, Kathy | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR AB 900 Strike Teams Weekly Briefing Document pertaining to infill. |
| E0004764 | E0004764 | E0004765 | CDCR | Jett, Kathy | 8/1/2007 | Email | Carruth, Kevin | Carruth, Kevin; Jett, Kathy; Johnson, Lester | Deliberative Process | Email attaching pre-decisional executive summary. |
| E0004765 | E0004764 | E0004765 | CDCR | Jett, Kathy | 8/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Rehabilitation Strike Team Report. |
| | | | | | | | Johnson, Maureen | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Johnson, Lester | Deliberative Process | Email attaching pre-decisional executive summary. |
| E0004768 | E0004768 | E0004769 | CDCR | Jett, Kathy | 7/29/2007 | Email | | | | |
| E0004769 | E0004768 | E0004769 | CDCR | Jett, Kathy | 8/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Executive Summary on AB 900. |
| | | | | | | | Koshell, Merrie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Heintz, Lisa; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email attaching pre-decisional projects documents. |
| E0004790 | E0004790 | E0004794 | CDCR | Jett, Kathy | 9/28/2007 | Email | | | | |
| E0004791 | E0004790 | E0004794 | CDCR | Jett, Kathy | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on reentry and recidivism projects. |
| E0004792 | E0004790 | E0004794 | CDCR | Jett, Kathy | 9/19/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR top five planning tasks. |
| E0004793 | E0004790 | E0004794 | CDCR | Jett, Kathy | 9/24/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR DCP top five projects. |
| E0004794 | E0004790 | E0004794 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional task list. |
| | | | | | | | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Jett, Kathy | Deliberative Process | Email thread attaching pre-decisional AB 900 Definitions. |
| E0004802 | E0004802 | E0004807 | CDCR | Jett, Kathy | 9/24/2007 | Email | | | | |
| E0004803 | E0004802 | E0004807 | CDCR | Jett, Kathy | 9/24/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread discussing pre-decisional AB 900 definitions. |
| E0004804 | E0004802 | E0004807 | CDCR | Jett, Kathy | | Misc | Not readily available | Not readily available | Deliberative Process | Image file, attached to privileged document. |
| E0004805 | E0004802 | E0004807 | CDCR | Jett, Kathy | | Misc | Not readily available | Not readily available | Deliberative Process | Image file, attached to privileged document. |
| E0004806 | E0004802 | E0004807 | CDCR | Jett, Kathy | | Misc | Not readily available | Not readily available | Deliberative Process | Anti-virus blocking message, attached to privileged email. |
| E0004807 | E0004802 | E0004807 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Prison Reform (AB 900) Word/Term Definition List. |
| E0004809 | E0004809 | E0004811 | CDCR | Jett, Kathy | 9/24/2007 | Email | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Jett, Kathy | Deliberative Process | Email thread attaching pre-decisional status reports. |
| | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Pre-decisional Status Report and Roadmap. |
| E0004810 | E0004809 | E0004811 | CDCR | Jett, Kathy | 9/28/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Pre-decisional Status Report and Roadmap. |
| E0004811 | E0004809 | E0004811 | CDCR | Jett, Kathy | 9/28/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | | | |
| | | | | | | | McKinney, Debbie | Airozo, Marilyn; Gauger, Sherri; Glee, Yuvette; Irving, Sol; Jett, Kathy; Kontos, Nancy; Koshell, Merrie; Lavin, Glenn; Loucks, Allan; Powers, Thomas; Welter, Robin; Whitney, Bill | Deliberative Process | Email thread discussing proposed DAR's BCP's. |
| E0004812 | | | CDCR | Jett, Kathy | 9/24/2007 | Email | | | | |
| E0004813 | E0004813 | E0004815 | CDCR | Jett, Kathy | 9/23/2007 | Email | Jenness, Valerie | Jett, Kathy (CDCR - Undersecretary for Programs) | Deliberative Process | Email thread attaching status reports. |
| | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Proposed Status Report and Roadmap. |
| E0004814 | E0004813 | E0004815 | CDCR | Jett, Kathy | 9/28/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Proposed Status Report and Roadmap. |
| E0004815 | E0004813 | E0004815 | CDCR | Jett, Kathy | 9/28/2007 | Report | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Gauger, Sherri; Jett, Kathy | Deliberative Process | Proposed Status Report and Roadmap. |
| E0004816 | E0004816 | E0004817 | CDCR | Jett, Kathy | 9/21/2007 | Email | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Gauger, Sherri; Jett, Kathy | Deliberative Process | Email thread attaching DAR's BCP. |
| E0004817 | E0004816 | E0004817 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Proposed DAR BCP. |
| E0004820 | | | CDCR | Jett, Kathy | 9/19/2007 | Email | Currier, Don (CDCR - Chief Legal Counsel) | Jett, Kathy | Attorney Client;Deliberative Process | Email thread discussing proposedAB 900 expansion beds. |
| | | | | | | | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Chapman, Steven; Cullen, Vincent; Garcia, Jim; Gauger, Sherri; Jett, Kathy; Koshell, Merrie | Deliberative Process | Email discussing and attaching DCP definitions document. |
| E0004829 | E0004829 | E0004830 | CDCR | Jett, Kathy | 9/17/2007 | Email | | | | |
| E0004830 | E0004829 | E0004830 | CDCR | Jett, Kathy | 9/13/2007 | Report | DCP | Not readily available | Deliberative Process | Pre-decisional DCP Comments On AB 900 Definitions. |
| E0004834 | E0004834 | E0004837 | CDCR | Jett, Kathy | 9/10/2007 | Email | Martinez, Corinna | Cullen, Vincent; Jett, Kathy; Ray, Elisabeth | Deliberative Process | Email thread discussing and attaching overcrowding contracting guidelines. |
| E0004835 | E0004834 | E0004837 | CDCR | Jett, Kathy | | Form | CDCR | Not readily available | Deliberative Process | Proposed Director's Declaration Of Emergency. |
| E0004836 | E0004834 | E0004837 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Proposed Overcrowding Emergency Contract Guidelines. |
| E0004837 | E0004834 | E0004837 | CDCR | Jett, Kathy | | Memo | CDCR | Not readily available | Deliberative Process | Proposed memo on Declaration of Emergency. |
| | | | | | | | Eberle, Victoria | Jett, Kathy; Lavin, Glenn; Mata, Roberto; Powers, Thomas; Welter, Robin | Deliberative Process | Email attaching GANTT chart. |
| E0004841 | E0004841 | E0004842 | CDCR | Jett, Kathy | 9/7/2007 | Email | | | | |
| E0004842 | E0004841 | E0004842 | CDCR | Jett, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Proposed DARS AB 900 Substance Abuse Treatment Expansion 2000 Slot chart. |
| E0004843 | E0004843 | E0004846 | CDCR | Jett, Kathy | 9/7/2007 | Email | Martinez, Corinna | Jett, Kathy; Ray, Elisabeth | Deliberative Process | Email discussing and attaching draft emergency contracting documents. |
| E0004844 | E0004843 | E0004846 | CDCR | Jett, Kathy | | Memo | CDCR | Not readily available | Deliberative Process | Proposed memo on Declaration of Emergency. |
| E0004845 | E0004843 | E0004846 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Proposed Prison Overcrowding Emergency Contract Guidelines. |
| E0004846 | E0004843 | E0004846 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Proposed Director's Declaration Of Emergency. |
| | | | | | | | Whitney, Bill | Glee, Yuvette; Jett, Kathy; Powers, Thomas; Sharp, Maureen; Welter, Robin | Deliberative Process | Email thread discussing and attaching SAP BCP. |
| E0004849 | E0004849 | E0004850 | CDCR | Jett, Kathy | 8/22/2007 | Email | | | | |
| E0004850 | E0004849 | E0004850 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| | | | | | | | McCray, Tim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email containing pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| E0004852 | | | CDCR | Jett, Kathy | 8/10/2007 | Report | | | | |
| | | | | | | | Koshell, Merrie | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching and discussing minutes. |
| E0004854 | E0004854 | E0004855 | CDCR | Jett, Kathy | 8/9/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional meeting minutes discussing parole sanctions and violation guidelines and program readiness. |
| E0004855 | E0004854 | E0004855 | CDCR | Jett, Kathy | | Meeting Minutes | | | | |

| E00004859 | | | CDCR | Jett, Kathy | 8/2/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Budd, Mimi; Carruth, Kevin; Jett, Kathy; Johnson, Lester | Deliberative Process | Email thread containing proposed parole reform report. |
| E00004877 | E00004877 | E00004878 | CDCR | Jett, Kathy | 7/24/2007 | Email | HKWexler@aol.com | Jett, Kathy; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Deliberative Process | Email attaching focus group report. |
| E00004878 | E00004877 | E00004878 | CDCR | Jett, Kathy | 7/24/2007 | Report | Wexler, Harry K. | | Deliberative Process | Draft report titled Special Review into In-Prison Substance Abuse Programs Managed by the California Department of Corrections and Rehabilitation. |
| E00004879 | | | CDCR | Jett, Kathy | 7/24/2007 | Email | Carruth, Kevin | Jett, Kathy; Messina, Nena | Deliberative Process | Email discussing proposed management changes. |
| E00004883 | | | CDCR | Jett, Kathy | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Poe, Shirley | Attorney Client;Deliberative Process | Email thread discussing DARS continuing care data. |
| | | | CDCR | Jett, Kathy | 7/20/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Eberle, Victoria; Jett, Kathy; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Mustybrook, Mark; Powers, Thomas | Attorney Client;Attorney Work Product;Deliberative Process | Email thread requesting legal opinion for office of the inspector general response. |
| E00004884 | | | | | | | | | | |
| | | | CDCR | Jett, Kathy | 7/19/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela; Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Jett, Kathy | Deliberative Process | Email discussing proposed AB 900 expansion beds. |
| E00004886 | | | | | | | | | | |
| E00004889 | E00004889 | E00004891 | CDCR | Jett, Kathy | 7/17/2007 | Email | Panora, Joe | Bailey-Crimmins, Liana; Jett, Kathy | Deliberative Process | Email discussing and attaching remote access FSR. |
| E00004890 | E00004889 | E00004891 | CDCR | Jett, Kathy | 7/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Proposed Remote Access with Perimeter Security FSR. |
| E00004891 | E00004889 | E00004891 | CDCR | Jett, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional existing system cost worksheet. |
| E00004893 | E00004893 | E00004894 | CDCR | Jett, Kathy | 7/16/2007 | Email | Carruth, Kevin | Jett, Kathy | Deliberative Process | Email attaching legislative affairs letter. |
| E00004893 | E00004893 | E00004894 | CDCR | Jett, Kathy | | Letter | Tilton, Jim (CDCR - Secretary) | Hill, Elizabeth G. (Legislative Analyst Office) | Deliberative Process | Draft letter discussing three person panel. |
| | | | | | | | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E.; Heller, Leslie; Hidalgo, Oscar (Office of Public and Employee Communications); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Parsley, Jonathan (CDCR - Office of Public and Employee Communications); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Email discussing and attaching question and answers. |
| E00004901 | E00004901 | E00004902 | CDCR | Jett, Kathy | 7/11/2007 | Email | | | | |
| E00004902 | E00004901 | E00004902 | CDCR | Jett, Kathy | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Attorney Client;Deliberative Process | Proposed question and answers for website. |
| E00004903 | E00004903 | E00004904 | CDCR | Jett, Kathy | 7/10/2007 | Email | Powers, Thomas | Jett, Kathy | Deliberative Process | Email thread attaching expansion plan. |
| E00004904 | E00004903 | E00004904 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Report for Proposed Sites For Gap Expansion And/Or Relocation. |
| | | | CDCR | Jett, Kathy | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy | Deliberative Process | Email thread discussing proposed agenda for meeting with San Joaquin County Sheriff's Office. |
| E00004910 | | | | | | | | | | |
| | | | CDCR | Jett, Kathy | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy | Deliberative Process | Email thread discussing proposed agenda for meeting with San Joaquin County Sheriff's Office. |
| E00004911 | | | | | | | | | | |
| | | | CDCR | Jett, Kathy | 7/2/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Budd, Mimi (GOV); Carruth, Kevin; Jett, Kathy; Petersilia, Joan | Deliberative Process | Email discussing AB 900 proposed clean-up language. |
| E00004914 | | | | | | | | | | |
| | | | CDCR | Jett, Kathy | 7/2/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Budd, Mimi (GOV); Carruth, Kevin; Jett, Kathy; Petersilia, Joan | Deliberative Process | Email discussing AB 900 proposed clean-up language. |
| E00004915 | | | | | | | | | | |
| | | | CDCR | Jett, Kathy | | | Jett, Kathy | Currier, Don (CDCR - Chief Legal Counsel); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Attorney Client;Deliberative Process | Email thread discussing proposed  DARs slots. |
| E00004924 | | | CDCR | Jett, Kathy | 9/19/2007 | Email | | | | |
| | | | | | | | Jett, Kathy | Currier, Don; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Attorney Client;Deliberative Process | Email thread discussing proposed DARS sites. |
| E00004925 | | | CDCR | Jett, Kathy | 9/19/2007 | Email | | | | |
| E00004926 | E00004926 | E00004927 | CDCR | Jett, Kathy | 9/19/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching meeting notes. |
| | | | | | | | | Not readily available | Deliberative Process | Pre-decisional meeting summary for Rehabilitation, Addiction, Vocational Education and Job Training Workgroup. |
| E00004927 | E00004926 | E00004927 | CDCR | Jett, Kathy | 09/17/0000 | Meeting Minutes | | | | |
| E00004928 | E00004928 | E00004929 | CDCR | Jett, Kathy | 9/19/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching AB 900 definitions. |
| E00004929 | E00004928 | E00004929 | CDCR | Jett, Kathy | 9/13/2007 | Report | CDCR | Not readily available | Deliberative Process | Report on DCP Comments On AB 900 Definitions. |
| | | | | | | | Eberle, Victoria | Jett, Kathy; Lavin, Glenn; Mata, Roberto; Powers, Thomas; Welter, Robin | Deliberative Process | Email thread attaching GANTT chart. |
| E00004932 | E00004932 | E00004933 | CDCR | Jett, Kathy | 9/7/2007 | Email | | | | |
| E00004933 | E00004932 | E00004933 | CDCR | Jett, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Proposed DARS AB 900 Substance Abuse Treatment Expansion 2000 Slot chart. |
| E00004936 | E00004936 | E00004937 | CDCR | Jett, Kathy | 8/22/2007 | Email | Jett, Kathy | Budd, Mimi (GOV); Gauger, Sherri | Deliberative Process | Email thread discussing and attaching DARS BCP. |
| E00004937 | E00004936 | E00004937 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| E00004938 | E00004938 | E00004940 | CDCR | Jett, Kathy | 8/22/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email discussing and attaching definitions document. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Proposed memo concerning Definitions And Baseline Data For Prison Reform (AB 900),Penal Code Section 7021. |
| E00004939 | E00004938 | E00004940 | CDCR | Jett, Kathy | 8/21/2007 | Memo | | | | |
| E00004940 | E00004938 | E00004940 | CDCR | Jett, Kathy | | Email | CDCR | Not readily available | Deliberative Process | Proposed terms to be defined for AB 900. |
| E00004964 | E00004964 | E00004965 | CDCR | Jett, Kathy | 8/13/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread attaching AB 900 BCP. |
| E00004965 | E00004964 | E00004965 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| E00004971 | E00004971 | E00004972 | CDCR | Jett, Kathy | 8/1/2007 | Email | Carruth, Kevin | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Deliberative Process | Email thread discussing and attaching executive summary. |
| E00004972 | E00004971 | E00004972 | CDCR | Jett, Kathy | 8/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Rehabilitation Strike Team Report. |
| E00004976 | E00004976 | E00004977 | CDCR | Jett, Kathy | 7/27/2007 | Email | Jett, Kathy | Jett, Kathy | Deliberative Process | Email discussing and attaching AB 900 amendments. |
| | | | | | | | Aghazarian (California State Assembly - Assemblyman); Solorio (California State | | Deliberative Process | Proposed AB 900. |
| E00004977 | E00004976 | E00004977 | CDCR | Jett, Kathy | 5/3/2007 | Legislation | | | | |
| E00004996 | | | CDCR | Jett, Kathy | 7/25/2007 | Email | Jett, Kathy | Jett, Kathy | Deliberative Process | Email discussing proposed management changes. |
| E00004997 | E00004997 | E00004998 | CDCR | Jett, Kathy | 7/25/2007 | Email | Jett, Kathy | Jett, Kathy | Deliberative Process | Email discussing and attaching focus group report. |
| E00004998 | E00004997 | E00004998 | CDCR | Jett, Kathy | 7/24/2007 | Report | Wexler, Harry K. | Not readily available | Deliberative Process | Pre-decisional Rehabilitation Strike Team Report. |
| E00005018 | E00005018 | E00005020 | CDCR | Jett, Kathy | 7/19/2007 | Email | Panora, Joseph | Jett, Kathy | Deliberative Process | Email discussing and attaching Remote Access FSR. |
| E00005019 | E00005018 | E00005020 | CDCR | Jett, Kathy | 7/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Proposed Remote Access with Perimeter Security FSR. |
| E00005020 | E00005018 | E00005020 | CDCR | Jett, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional existing system cost worksheet. |
| E00005031 | E00005031 | E00005033 | CDCR | Jett, Kathy | 7/17/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email discussing and attaching Remote Access FSR. |
| E00005032 | E00005031 | E00005033 | CDCR | Jett, Kathy | 7/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Proposed Remote Access with Perimeter Security FSR. |
| E00005033 | E00005031 | E00005033 | CDCR | Jett, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional existing system cost worksheet. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005037 | E00005037 | E00005039 | CDCR | Jett, Kathy | 7/14/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching reentry question and answers. |
| E00005038 | E00005037 | E00005039 | CDCR | Jett, Kathy | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Proposed questions and answers on reentry for website. |
| E00005039 | E00005037 | E00005039 | CDCR | Jett, Kathy | 7/13/2007 | Email | Petersilia, Joan | Jett, Kathy | Deliberative Process | Email thread discussing reentry question and answers. |
| E00005040 | E00005040 | E00005042 | CDCR | Jett, Kathy | 7/14/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread discussing reentry question and answers. |
| E00005041 | E00005040 | E00005042 | CDCR | Jett, Kathy | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Proposed questions and answers on reentry for website. |
| E00005042 | E00005040 | E00005042 | CDCR | Jett, Kathy | 7/13/2007 | Email | Petersilia, Joan | Jett, Kathy | Deliberative Process | Email thread discussing reentry question and answers. |
| E00005045 | E00005045 | E00005046 | CDCR | Jett, Kathy | 7/13/2007 | Email | Jett, Kathy | Gauger, Sherri | Deliberative Process | Email thread discussing reentry question and answers. |
| E00005046 | E00005045 | E00005046 | CDCR | Jett, Kathy | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Proposed question and answers on reentry for website. |
| E00005048 | E00005048 | E00005050 | CDCR | Jett, Kathy | 7/13/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email discussing and attaching AB 900 amendments. |
| E00005049 | E00005048 | E00005050 | CDCR | Jett, Kathy | 5/3/2007 | Legislation | Aghazarian (California State Assembly - Assemblyman); Solorio (California State | Not readily available | Attorney Client;Deliberative Process | Proposed AB 900. |
| E00005050 | E00005048 | E00005050 | CDCR | Jett, Kathy | | Report | Department of Finance | Not readily available | Attorney Client;Deliberative Process | Report on Finance Comments To Proposed AB 900 Modifications. |
| E00005053 | E00005053 | E00005054 | CDCR | Jett, Kathy | 7/11/2007 | Email | Jett, Kathy | Gauger, Sherri; Jenness, Valerie; Jett; Kathy; Lehman, Joe; Petersilia, Joan | Deliberative Process | Email discussing agenda for meeting. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Proposed Governor's Rehabilitation Strike Team Endorsement and Classification Work Group Meeting agenda. |
| E00005054 | E00005053 | E00005054 | CDCR | Jett, Kathy | 7/12/2007 | Agenda | | | | |
| | | | | | | | Jett, Kathy | Carruth, Kevin; Jenness, Valerie; Lehman, Joe; Petersilia, Joan; Wexler, Harry K. | Deliberative Process | Email discussing and attaching reentry questions and answers. |
| E00005055 | E00005055 | E00005056 | CDCR | Jett, Kathy | 7/11/2007 | Email | | | | |
| E00005056 | E00005055 | E00005056 | CDCR | Jett, Kathy | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Proposed question and answers on reentry for website. |
| E00005060 | E00005060 | E00005061 | CDCR | Jett, Kathy | 7/11/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email discussing reentry question and answers. |
| E00005061 | E00005060 | E00005061 | CDCR | Jett, Kathy | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Proposed question and answers on reentry for website. |
| E00005066 | E00005066 | E00005067 | CDCR | Jett, Kathy | 7/11/2007 | Email | Jett, Kathy | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching to Judicial Council. |
| E00005067 | E00005066 | E00005067 | CDCR | Jett, Kathy | | Letter | Tilton, Jim (CDCR - Secretary) | Ronald, George M. Hon. | Deliberative Process | Draft letter concerning three member panel |
| E00005074 | E00005074 | E00005075 | CDCR | Jett, Kathy | 7/9/2007 | Email | Jett, Kathy | Budd, Mimi (GOV); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email discussing and attaching AB 900 amendments. |
| E00005075 | E00005074 | E00005075 | CDCR | Jett, Kathy | 5/3/2007 | Legislation | Aghazarian (California State Assembly - Assemblyman); Solorio (California State | Not readily available | Deliberative Process | Proposed AB 900. |
| E00005078 | E00005078 | E00005079 | CDCR | Jett, Kathy | 7/9/2007 | Email | Jett, Kathy | Budd, Mimi (GOV) | Deliberative Process | Email thread attaching AB 900 clean up document. |
| E00005079 | E00005078 | E00005079 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Report on Balancing More Beds With Better Rehabilitation. |
| E00005084 | E00005084 | E00005088 | CDCR | Jett, Kathy | 7/9/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread discussing and attaching AB 900 projections. |
| E00005085 | E00005084 | E00005088 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Projects report. |
| E00005086 | E00005084 | E00005088 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Projects report. |
| E00005087 | E00005084 | E00005088 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Projects report. |
| E00005088 | E00005084 | E00005088 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Projects report. |
| E00005094 | E00005094 | E00005095 | CDCR | Jett, Kathy | 7/6/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email discussing agenda for meeting. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Proposed Governor's Rehabilitation Strike Team Endorsement and Classification Work Group Meeting agenda. |
| E00005095 | E00005094 | E00005095 | CDCR | Jett, Kathy | | Agenda | | | | |
| E00005096 | E00005096 | E00005099 | CDCR | Jett, Kathy | 7/5/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching week ahead report. |
| E00005097 | E00005096 | E00005099 | CDCR | Jett, Kathy | 7/7/2007 | Cover Sheet | CDCR | Not readily available | Deliberative Process | Cover sheet for Week Ahead Report. |
| E00005098 | E00005096 | E00005099 | CDCR | Jett, Kathy | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Week Ahead Report pertaining to reentry webinar. |
| E00005099 | E00005096 | E00005099 | CDCR | Jett, Kathy | 6/29/1994 | Report | Nygaard, Jennifer (Department of Justice) | Not readily available | Deliberative Process | CDCR OLA Major Case Briefing for Armstrong v. Davis. |
| E00005100 | E00005100 | E00005101 | CDCR | Jett, Kathy | 7/5/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread attaching AB 900 Clean Up document. |
| E00005101 | E00005100 | E00005101 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Report on Balancing More Beds With Better Rehabilitation. |
| E00005110 | E00005110 | E00005111 | CDCR | Jett, Kathy | 7/2/2007 | Email | Jett, Kathy | Budd, Mimi (GOV); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email discussing and attaching AB 900 clean up language. |
| E00005111 | E00005110 | E00005111 | CDCR | Jett, Kathy | 5/3/2007 | Legislation | Aghazarian (California State Assembly - Assemblyman); Solorio (California State | Not readily available | Deliberative Process | Proposed AB 900. |
| E00005121 | E00005121 | E00005122 | CDCR | Jett, Kathy | 6/26/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread attaching briefing document. |
| E00005122 | E00005121 | E00005122 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional discussion points for GS briefing. |
| E00005123 | E00005123 | E00005127 | CDCR | Jett, Kathy | 6/26/2007 | Email | Jett, Kathy | Gauger, Sherri | Deliberative Process | Email thread discussing and attaching AB 900 projections. |
| E00005124 | E00005123 | E00005127 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00005125 | E00005123 | E00005127 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00005126 | E00005123 | E00005127 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00005127 | E00005123 | E00005127 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00005128 | E00005128 | E00005132 | CDCR | Jett, Kathy | 6/26/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread discussing and attaching AB 900 projections. |
| E00005129 | E00005128 | E00005132 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00005130 | E00005128 | E00005132 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00005131 | E00005128 | E00005132 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00005132 | E00005128 | E00005132 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00005138 | | | CDCR | Jett, Kathy | 6/22/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email discussing proposed reentry advisory committee. |
| E00005141 | E00005141 | E00005142 | CDCR | Jett, Kathy | 6/22/2007 | Email | Jett, Kathy | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread attaching AB 900 agenda. |
| E00005142 | E00005141 | E00005142 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional secure reentry facilities discussion. |
| E00005143 | E00005143 | E00005144 | CDCR | Jett, Kathy | 6/20/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email attaching strike team update. |
| E00005144 | E00005143 | E00005144 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional progress report for AB 900. |
| | | | | | | | Clavecilla, Liza | Blue, Josephine; Glee, Yvuette; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Ray, Elisabeth | Deliberative Process | Email thread discussing and attaching project documents. |
| E00005145 | E00005145 | E00005152 | CDCR | Jett, Kathy | 6/20/2007 | Email | | | | |
| E00005146 | E00005145 | E00005152 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00005147 | E00005145 | E00005152 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00005148 | E00005145 | E00005152 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00005149 | E00005145 | E00005152 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00005150 | E00005145 | E00005152 | CDCR | Jett, Kathy | 5/18/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00005151 | E00005145 | E00005152 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB-900 Barriers report. |
| E00005152 | E00005145 | E00005152 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Implementation Barriers report |
| E00005156 | E00005156 | E00005157 | CDCR | Jett, Kathy | 6/13/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread attaching briefing document. |
| E00005157 | E00005156 | E00005157 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Substance Abuse Treatment Services In Prison for 4,000 additional Inmates. |
| E00005160 | E00005160 | E00005162 | CDCR | Jett, Kathy | 6/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Deliberative Process | Email attaching potential issues document. |
| E00005161 | E00005160 | E00005162 | CDCR | Jett, Kathy | 6/8/2007 | Misc | Not readily available | Not readily available | Deliberative Process | File attached to privileged email. |

| Bates Begin | Bates End | Bates End2 | Custodian | Author | Date | Doc Type | From/Author | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00005162 | E00005160 | E00005162 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional report on Conference Action. |
| | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jett, Kathy | | | Deliberative Process | Email thread attaching CDCR Big 5 spreadsheet. |
| E00005163 | E00005163 | E00005164 | CDCR | Jett, Kathy | 6/8/2007 | Email | | | | | |
| E00005164 | E00005163 | E00005164 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional report on Conference Action. |
| E00005167 | E00005167 | E00005168 | CDCR | Jett, Kathy | 6/5/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | | Deliberative Process | Email attaching Decision Making Matrix. |
| E00005168 | E00005167 | E00005168 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional NCB Contract Justification report. |
| | | | | | | | Jett, Kathy | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | | Deliberative Process | Email thread discussing and attaching female bed authorization bill language. |
| E00005169 | E00005169 | E00005170 | CDCR | Jett, Kathy | 6/5/2007 | Email | | | | | |
| E00005170 | E00005169 | E00005170 | CDCR | Jett, Kathy | | Legislation | Not readily available | | | Deliberative Process | Proposed additions to Section 3409.25 to Penal Code. |
| | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jett, Kathy | | | Deliberative Process | Email discussing and attaching letters. |
| E00005176 | E00005176 | E00005178 | CDCR | Jett, Kathy | 5/29/2007 | Email | CDCR | Not readily available | | Deliberative Process | Pre-decisional AB 900 Workgroups report. |
| E00005177 | E00005176 | E00005178 | CDCR | Jett, Kathy | | Report | | | | | |
| E00005178 | E00005176 | E00005178 | CDCR | Jett, Kathy | | Letter | Tilton, Jim (CDCR - Secretary) | Not readily available | | Deliberative Process | Draft letter pertaining to implementation of AB 900. |
| | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jett, Kathy | | | Deliberative Process | Email discussing and attaching letters. |
| E00005179 | E00005179 | E00005181 | CDCR | Jett, Kathy | 5/27/2007 | Email | CDCR | Not readily available | | Deliberative Process | Pre-decisional AB 900 Workgroups report. |
| E00005180 | E00005179 | E00005181 | CDCR | Jett, Kathy | | Report | | | | | |
| E00005181 | E00005179 | E00005181 | CDCR | Jett, Kathy | | Letter | Tilton, Jim (CDCR - Secretary) | Not readily available | | Deliberative Process | Draft letter pertaining to implementation of AB 900. |
| E00005185 | | | CDCR | Jett, Kathy | 5/17/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | | Deliberative Process | Email thread discussing proposed funding for inmates. |
| | | | | | | | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | | Deliberative Process | Email thread discussing and attaching DOF decisions. |
| E00005193 | E00005193 | E00005194 | CDCR | Jett, Kathy | 5/8/2007 | Email | | | | | |
| E00005194 | E00005193 | E00005194 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional CDCR BCP for Executive Office. |
| | | | | | | | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | | Deliberative Process | Email thread discussing and attaching AB 900 spreadsheet. |
| E00005202 | E00005202 | E00005203 | CDCR | Jett, Kathy | 5/1/2007 | Email | | | | | |
| E00005203 | E00005202 | E00005203 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional section requirements and timeline for implementation report. |
| E00005213 | | | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional AB900 Requirement Related Strategic Plan Objectives Differences report. |
| E00006247 | E00006247 | E00006248 | CDCR | Hysen, Debra | 9/21/2007 | Email | Fields, John | Various | | Deliberative Process | Email discussing and attaching AB 900 definitions. |
| E00006248 | E00006247 | E00006248 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | | Deliberative Process | Report on DCP Comments On AB 900 Definitions. |
| E00006249 | E00006249 | E00006250 | CDCR | Hysen, Debra | 9/21/2007 | Email | Fields, John | Various | | Deliberative Process | Email thread discussing and attaching AB 900 definitions. |
| E00006250 | E00006249 | E00006250 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | | Deliberative Process | Report on DCP Comments On AB 900 Definitions. |
| E00006251 | E00006251 | E00006252 | CDCR | Hysen, Debra | 9/21/2007 | Email | Fields, John | Various | | Deliberative Process | Email thread discussing and attaching AB 900 definitions. |
| E00006252 | E00006251 | E00006252 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | | Deliberative Process | Report on DCP Comments On AB 900 Definitions. |
| E00006255 | E00006255 | E00006257 | CDCR | Hysen, Debra | 9/16/2007 | Email | Systems Administrator | Rechtienne, Rick (CDCR) | | Deliberative Process | Undeliverable email attaching executive meeting. |
| | | | | | | | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Courtnier, Bob; Cummings, Corey; Dunne, Dennis; Larson, Carl; Luzzi, Fred; Moore, Kimberly; Morgan, Andy; Rechtienne, Rick (CDCR); Turnipseed, Dennis; Walton, Delorean | | Deliberative Process | Email attaching executive meeting document. |
| E00006256 | E00006255 | E00006257 | CDCR | Hysen, Debra | 9/16/2007 | Email | | | | | |
| E00006257 | E00006255 | E00006257 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional report on FPCM. |
| | | | | | | | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah; Morgan, Andy; Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | | Attorney Client; Deliberative Process | Email discussing proposed funding on AB 900 items. |
| E00006275 | | | CDCR | Hysen, Debra | 8/15/2007 | Email | | | | | |
| | | | | | | | Bach, Margot (CDCR - Director, Special Projects) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Powell-Wells, Gloria; Quackenbush, Timothy; Unger, Seth (CDCR - Press Secretary) | | Deliberative Process | Email discussing and attaching week ahead report. |
| E00006279 | E00006279 | E00006281 | CDCR | Hysen, Debra | 8/6/2007 | Email | | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | | | Week Ahead Report pertaining to community reentry project. |
| E00006280 | E00006279 | E00006281 | CDCR | Hysen, Debra | 8/2/2007 | Report | | | | | |
| E00006281 | E00006279 | E00006281 | CDCR | Hysen, Debra | 8/2/2007 | Cover Sheet | CDCR | Not readily available | | Deliberative Process | Cover sheet for Week Ahead Report. |
| | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah | | | Deliberative Process | Email thread discussing proposed construction. |
| E00006283 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Cullen, Vincent | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah | | Deliberative Process | Email thread attaching templates. |
| E00006286 | E00006286 | E00006290 | CDCR | Hysen, Debra | 7/26/2007 | Email | | | | | |
| E00006287 | E00006286 | E00006290 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00006288 | E00006286 | E00006290 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00006289 | E00006286 | E00006290 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional AB900 Reentry Facilities Project report. |
| E00006290 | E00006286 | E00006290 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional AB900 Department Program report. |
| | | | | | | | Hysen, Deborah | | | Deliberative Process | Email thread discussing draft week ahead report. |
| E00006292 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah | | Deliberative Process | Email thread discussing draft week ahead report. |
| E00006293 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey; Daniels, Cher; Fine, Loretta; Franey, Harry; Hancock, Susan; Haubrich, Charles; Hysen, Deborah; Mook, Patricia (Executive Assistant, CDCR); Rechtienne, Rick (CDCR); Turnipseed, Dennis; VanDyke, Sarah; Weaver, Michelle | | Deliberative Process | Email attaching week ahead report. |
| E00006294 | E00006294 | E00006295 | CDCR | Hysen, Debra | 7/13/2007 | Email | | | | | |
| E00006295 | E00006294 | E00006295 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | | Deliberative Process | Draft Week Ahead Report. |
| E00006296 | E00006296 | E00006297 | CDCR | Hysen, Debra | 7/11/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hysen, Deborah; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | Deliberative Process | Email attaching week ahead report. |
| E00006297 | E00006296 | E00006297 | CDCR | Hysen, Debra | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | | Deliberative Process | Week Ahead Report pertaining to reentry webinar. |
| E00006298 | E00006298 | E00006299 | CDCR | Hysen, Debra | 7/1/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Abila, Michael; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah | | Deliberative Process | Email thread discussing and attaching template for progress report. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E00006299 | E00006298 | E00006299 | CDCR | Hysen, Debra | 7/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Week Ahead Report pertaining to environmental impact report. |
| E00006308 | E00006308 | E00006310 | CDCR | Hysen, Debra | 10/1/2007 | Email | Siluentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beaty, Dennis (CDCR - Attorney); Hysen, Deborah; Patterson, Linda K | Attorney Client | Email thread discussing and attaching Valley Fever project documents. |
| E00006309 | E00006308 | E00006310 | CDCR | Hysen, Debra | 9/21/2007 | Report | CDCR | Not readily available | Attorney Client | Report on Valley Fever treatment. |
| E00006310 | E00006308 | E00006310 | CDCR | Hysen, Debra | 9/1/2007 | Report | CDCR | Not readily available | Attorney Client | Pre-decisional report on Valley Fever Risk Mitigation Response. |
| E00006311 | | | CDCR | Hysen, Debra | 10/1/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah; Mustybrook, Mark; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client | Email discussing SAP beds. |
| E00006313 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Dunne, Dennis | Courtnier, Bob; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah | Attorney Client | Email thread discussing proposed community correctional centers. |
| E00006317 | | | CDCR | Hysen, Debra | 9/27/2007 | Email | Button, Doug | Hysen, Deborah; Semmes, Will | Deliberative Process | Email thread concerning proposed RFP for private sector. |
| E00006318 | | | CDCR | Hysen, Debra | 9/27/2007 | Email | Button, Doug | Hysen, Deborah; Semmes, Will | Deliberative Process | Email thread concerning proposed RFP for private sector. |
| E00006319 | E00006319 | E00006323 | CDCR | Hysen, Debra | 9/27/2007 | Email | Svoboda-Cummings, Judith | Cummings, Corey; Dunne, Dennis; Hysen, Deborah; Larson, Carl; Lytle, Arthur; MacKenzie, Nancy; Martinez, Corinna; Morgan, Andy; Rechtienne, Rick (CDCR); Stevens, Chuck; dkirn@kitchell.com | Deliberative Process | Email attaching meeting minute and briefing documents. |
| E00006320 | E00006319 | E00006323 | CDCR | Hysen, Debra | 9/26/2007 | Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional FPCM AB 900 Status Meeting. |
| E00006321 | E00006319 | E00006323 | CDCR | Hysen, Debra | 9/26/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill Bed Plan report. |
| E00006322 | E00006319 | E00006323 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill Bed Plan report. |
| E00006323 | E00006319 | E00006323 | CDCR | Hysen, Debra | 9/26/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill Bed Plan report. |
| E00006324 | E00006324 | E00006325 | CDCR | Hysen, Debra | 9/26/2007 | Email | Dunne, Dennis | Cummings, Corey; Feryance, Marlin; Hysen, Deborah; Larson, Carl | Deliberative Process | Email thread discussing and attaching MOU. |
| E00006325 | E00006324 | E00006325 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Draft Memorandum of Understanding on Infill Health Care Space. |
| E00006326 | E00006326 | E00006327 | CDCR | Hysen, Debra | 9/26/2007 | Email | Larson, Carl | Cummings, Corey; Dunne, Dennis; Feryance, Marlin; Hysen, Deborah | Deliberative Process | Email attaching health care MOU. |
| E00006327 | E00006326 | E00006327 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Draft Memorandum of Understanding on Infill Health Care Space. |
| E00006330 | E00006330 | E00006332 | CDCR | Hysen, Debra | 9/25/2007 | Email | Macy, Caprice; Walker, Scott | Hysen, Deborah | Deliberative Process | Email attaching Modular Building Enterprise documents. |
| E00006331 | E00006330 | E00006332 | CDCR | Hysen, Debra | 9/25/2007 | Memo | CALPIA | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional memo discussing modular building enterprise. |
| E00006332 | E00006330 | E00006332 | CDCR | Hysen, Debra | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Draft on CDCR/PIA modular building review and approval process. |
| E00006340 | E00006340 | E00006341 | CDCR | Hysen, Debra | 9/24/2007 | Email | Fields, John | Various | Deliberative Process | Email attaching AB 900 definitions. |
| E00006341 | E00006340 | E00006341 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Report on DCP Comments On AB 900 Definitions. |
| E00006342 | E00006342 | E00006343 | CDCR | Hysen, Debra | 9/24/2007 | Email | Monarrez, Adrienne | Dunne, Dennis; Hysen, Deborah; Walton, Delorean | Deliberative Process | Email thread discussing and attaching San Joaquin Re-Entry Facility Project - Project Charter. |
| E00006343 | E00006342 | E00006343 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Draft of San Joaquin Re-Entry Facility Project - Project Charter. |
| E00006346 | E00006346 | E00006347 | CDCR | Hysen, Debra | | Email | Monarrez, Adrienne | Dunne, Dennis; Hysen, Deborah; Walton, Delorean | Deliberative Process | Email thread discussing and attaching San Joaquin Re-Entry Facility Project - Background. |
| E00006347 | E00006346 | E00006347 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Proposed San Joaquin Re-Entry Facility Project - Background. |
| E00006350 | E00006350 | E00006351 | CDCR | Hysen, Debra | 9/21/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Hysen, Deborah | Deliberative Process | Email attaching Week Ahead Report. |
| E00006351 | E00006350 | E00006351 | CDCR | Hysen, Debra | 9/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Week Ahead Report pertaining to AB 900 accomplishments. |
| E00006353 | | | CDCR | Hysen, Debra | 9/21/2007 | Email | Larson, Carl | Carruth, Kevin; Cummings, Corey; Dunne, Dennis; Feryance, Marlin; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Deliberative Process | Email thread discussing proposed program bed capacity. |
| E00006354 | | | CDCR | Hysen, Debra | 9/21/2007 | Email | Carruth, Kevin | Cummings, Corey; Dunne, Dennis; Feryance, Marlin; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Larson, Carl | Deliberative Process | Email thread discussing proposed program bed capacity. |
| E00006355 | | | CDCR | Hysen, Debra | 9/21/2007 | Email | Larson, Carl | Cummings, Corey; Dunne, Dennis; Feryance, Marlin; Hysen, Deborah | Deliberative Process | Email thread discussing proposed program bed capacity. |
| E00006356 | | | CDCR | Hysen, Debra | 9/21/2007 | Email | Dunne, Dennis | Carruth, Kevin; Cummings, Corey; Feryance, Marlin; Hysen, Deborah; Jett, Kathy; Larson, Carl | Deliberative Process | Email discussing proposed program bed capacity. |
| E00006357 | E00006357 | E00006363 | CDCR | Hysen, Debra | 9/20/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General) | Hysen, Deborah | Attorney Client | Email thread discussing and attaching reports. |
| E00006358 | E00006357 | E00006363 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client | Revisions to report. |
| E00006359 | E00006357 | E00006363 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional completed projects list. |
| E00006360 | E00006357 | E00006363 | CDCR | Hysen, Debra | 9/4/2007 | Email | Siluentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing and attaching Coleman EOT. |
| E00006361 | E00006357 | E00006363 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client | File attached to privileged email. |
| E00006362 | E00006357 | E00006363 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client | File attached to privileged email. |
| E00006363 | E00006357 | E00006363 | CDCR | Hysen, Debra | 8/29/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing draft EOT. |
| E00006364 | | | CDCR | Hysen, Debra | 9/20/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Hysen, Deborah | Deliberative Process | Email thread discussing draft JLBC letter. |
| E00006365 | | | CDCR | Hysen, Debra | 9/20/2007 | Email | Storms, Robert | Various | Deliberative Process | Email thread discussing proposed treatment language. |
| E00006366 | E00006366 | E00006367 | CDCR | Hysen, Debra | 9/19/2007 | Email | Larson, Carl | Hysen, Deborah | Deliberative Process | Email thread discussing and attaching perimeter security study. |
| E00006367 | E00006366 | E00006367 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Secure Reentry Facilities Planning; Perimeter Security Considerations report. |
| E00006373 | E00006373 | E00006375 | CDCR | Hysen, Debra | 9/19/2007 | Email | Kolesar, Bonnie | Hysen, Deborah | Deliberative Process | Email attaching mitigation meeting agenda. |
| E00006374 | E00006373 | E00006375 | CDCR | Hysen, Debra | 9/21/2007 | Agenda | Office of Risk Management | Not readily available | Deliberative Process | Pre-decisional agenda for Valley Fever Risk Mitigation Strategies Task Force. |
| E00006375 | E00006373 | E00006375 | CDCR | Hysen, Debra | | Report | Rice, Benjamin (Gov. Office of Legal Affairs - Deputy Legal Affairs Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Draft Valley Fever Mitigation Project Charter. |
| E00006376 | | | CDCR | Hysen, Debra | 9/18/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl; Petersilia, Joan | Deliberative Process | Email thread discussing and attaching Adult Class Size White Paper. |
| E00006379 | E00006379 | E00006381 | CDCR | Hysen, Debra | 9/17/2007 | Email | Bruce, James E | Not readily available | Deliberative Process | Email discussing student teacher ratios. |
| E00006380 | E00006379 | E00006381 | CDCR | Hysen, Debra | 9/17/2007 | Email | CDCR | Not readily available | Deliberative Process | Proposed Class Size for Adult Learners report. |
| E00006381 | E00006379 | E00006381 | CDCR | Hysen, Debra | | Report | | | | |

| DocID | BegDoc | EndDoc | Org | Custodian | Date | Type | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006383 | E00006383 | E00006387 | CDCR | Hysen, Debra | 9/17/2007 | Email | Cullen, Vincent | Various | Deliberative Process | Email discussing and attaching AB 900 definitions. |
| E00006384 | E00006383 | E00006387 | CDCR | Hysen, Debra | 9/12/2007 | Email | Cullen, Vincent | Various | Deliberative Process | Email thread discussing and attaching AB 900 definitions. |
| E00006385 | E00006383 | E00006387 | CDCR | Hysen, Debra | 8/21/2007 | Memo | CDCR | Not readily available | Deliberative Process | Proposed memo re AB 900 definitions. |
| E00006386 | E00006383 | E00006387 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Feedback on proposed final AB 900 definitions. |
| E00006387 | E00006383 | E00006387 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | File attached to privileged email. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing and attaching reports. |
| E00006392 | E00006392 | E00006398 | CDCR | Hysen, Debra | 9/14/2007 | Email | Not readily available | Not readily available | Attorney Client | Revisions to report. |
| E00006393 | E00006392 | E00006398 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional completed projects list. |
| E00006394 | E00006392 | E00006398 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client | Email thread discussing and attaching Coleman EOT. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing and attaching Coleman EOT. |
| E00006395 | E00006392 | E00006398 | CDCR | Hysen, Debra | 9/4/2007 | Email | Not readily available | Not readily available | Attorney Client | File attached to privileged email. |
| E00006396 | E00006392 | E00006398 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client | File attached to privileged email. |
| E00006397 | E00006392 | E00006398 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client | Email thread discussing draft EOT. |
| | | | | | | | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | | |
| E00006398 | E00006392 | E00006398 | CDCR | Hysen, Debra | 8/29/2007 | Email | | | | |
| E00006405 | | | CDCR | Hysen, Debra | 9/14/2007 | Email | Walton, Delorean | Hysen, Deborah | Deliberative Process | Email thread discussing proposed modular building plan for DARS. |
| E00006406 | | | CDCR | Hysen, Debra | 9/14/2007 | Email | Walton, Delorean | Hysen, Deborah | Deliberative Process | Email thread discussing proposed modular building plan for DARS. |
| | | | | | | | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hysen, Deborah; Mustybrook, Mark; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email attaching emergency process documents. |
| E00006407 | E00006407 | E00006410 | CDCR | Hysen, Debra | 9/14/2007 | Form | CDCR | Not readily available | Attorney Client;Deliberative Process | Proposed Director's Declaration Of Emergency. |
| E00006408 | E00006407 | E00006410 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Proposed Overcrowding Emergency Contract Guidelines. |
| E00006409 | E00006407 | E00006410 | CDCR | Hysen, Debra | | Memo | CDCR | Not readily available | Attorney Client;Deliberative Process | Draft memo on Declaration of Emergency. |
| E00006410 | E00006407 | E00006410 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Email thread discussing proposed reentry centers. |
| | | | | | | | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Carruth, Kevin; Hysen, Deborah; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sweet, Robie | Deliberative Process | Email thread discussing proposed reentry centers. |
| E00006414 | | | CDCR | Hysen, Debra | 9/13/2007 | Email | Larson, Carl | Beaber, Michael; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Feryance, Marlin; Hysen, Deborah | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006415 | | | CDCR | Hysen, Debra | 9/13/2007 | Email | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Deliberative Process | Email thread attaching AB 900 definitions. |
| E00006416 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email discussing AB 900 definitions. |
| E00006417 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Email | Not readily available | Not readily available | Deliberative Process | Proposed memo re AB 900 definitions. |
| E00006418 | E00006416 | E00006420 | CDCR | Hysen, Debra | 8/21/2007 | Memo | CDCR | Not readily available | Deliberative Process | Proposed memo re AB 900 definitions. |
| E00006419 | E00006416 | E00006420 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Feedback on proposed final AB 900 definitions. |
| E00006420 | E00006416 | E00006420 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | File attached to privileged email. |
| | | | | | | | Carruth, Kevin | Beaber, Michael; Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006421 | | | CDCR | Hysen, Debra | 9/12/2007 | Email | | | | |
| E00006422 | E00006422 | E00006423 | CDCR | Hysen, Debra | 9/12/2007 | Email | Systems Administrator | Hysen, Deborah | Deliberative Process | Undeliverable email attaching AB 900 definitions. |
| | | | | | | | Hysen, Deborah | Beaber, Michael; Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl | Deliberative Process | Email thread discussing proposed definitions. |
| E00006423 | E00006422 | E00006423 | CDCR | Hysen, Debra | 9/12/2007 | Email | Carruth, Kevin | Beaber, Michael; Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006424 | | | CDCR | Hysen, Debra | 9/12/2007 | Email | Carruth, Kevin | Beaber, Michael; Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006425 | | | CDCR | Hysen, Debra | 9/12/2007 | Email | Carruth, Kevin | Beaber, Michael; Dunne, Dennis; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Larson, Carl | Deliberative Process | Email discussing proposed AB 900 definitions. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah | Deliberative Process | Email discussing proposed modular building plan for DARS. |
| E00006428 | | | CDCR | Hysen, Debra | 9/11/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Harris, Jr, C. Scott; Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching siting documents. |
| E00006429 | E00006429 | E00006432 | CDCR | Hysen, Debra | 9/11/2007 | Email | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft Reentry Program Facility Siting Agreement. |
| E00006430 | E00006429 | E00006432 | CDCR | Hysen, Debra | | Agreement/Contra | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Proposed Reentry Program Facility  Design Guidelines and Performance Criteria. |
| E00006431 | E00006429 | E00006432 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report on Options For Funding Secure Re-Entry Facilities. |
| E00006432 | E00006429 | E00006432 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report on Options For Funding Secure Re-Entry Facilities. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Walton, Delorean | Deliberative Process | Email attaching SIR templates. |
| E00006433 | E00006433 | E00006434 | CDCR | Hysen, Debra | 9/11/2007 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Significant Issue Report on AB 900 funding. |
| E00006434 | E00006433 | E00006434 | CDCR | Hysen, Debra | | Report | | | Deliberative Process | Pre-decisional Significant Issue Report on AB 900 funding. |
| E00006436 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | Dunne, Dennis | Hysen, Deborah; Larson, Carl | Deliberative Process | Email thread discussing proposed modular building plan for DARS. |
| E00006438 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | Carruth, Kevin | Hysen, Deborah | Deliberative Process | Email thread discussing proposed modular building plan for DARS. |
| E00006439 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | Carruth, Kevin | Hysen, Deborah; Jett, Kathy | Deliberative Process | Email thread discussing proposed modular building plan for DARS. |
| E00006440 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | Carruth, Kevin | Hysen, Deborah; Jett, Kathy; Powers, Thomas | Deliberative Process | Email thread discussing proposed modular building plan for DARS. |
| | | | | | | | Carruth, Kevin | Beaber, Michael; Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006441 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | Smith, Karen V | Carney, Scott (CDCR - Deputy Director, Business Services); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Kreier, Shari; Krupp, Richard; Lackner, Heidi; Luzzi, Trey; Panora, Joseph | Deliberative Process | Email discussing and attaching templates and white paper. |
| E00006450 | E00006450 | E00006452 | CDCR | Hysen, Debra | 9/10/2007 | Email | | | | |
| E00006451 | E00006450 | E00006452 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Draft Management Deficiencies Plan. |
| E00006452 | E00006450 | E00006452 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart attached to  draft plan. |

| Bates | Bates Begin | Bates End | Dept | Custodian | Date | Type | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Jett, Kathy | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching AB 900 definitions. |
| E00006453 | E00006453 | E00006454 | CDCR | Hysen, Debra | 9/10/2007 | Email | | | Deliberative Process | Proposed AB 900 definitions. |
| E00006454 | E00006453 | E00006454 | CDCR | Hysen, Debra | 9/7/2007 | Report | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Beaber, Michael; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dunne, Dennis; Feryance, Marlin; Hysen, Deborah; Kirn, Dave; Larson, Carl; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Stone, Alfred; Svoboda-Cummings, Judith; Turnipseed, Dennis | Deliberative Process | Email discussing and attaching 500 Bed Facilities document. |
| E00006455 | E00006455 | E00006456 | CDCR | Hysen, Debra | 9/10/2007 | Email | | | | |
| E00006456 | E00006455 | E00006456 | CDCR | Hysen, Debra | 9/7/2007 | Report | California Prison Industry Authority | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Deliberative Process | Pre-decisional report on 500 Bed Facilities. |
| E00006457 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | Dunne, Dennis | Hysen, Deborah; Morgan, Andy | Deliberative Process | Email thread discussing proposed AB 900 Project Directors assignment. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dunne, Dennis; Hysen, Deborah; Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Email discussing proposed AB 900 Project Directors assignment. |
| E00006467 | | | CDCR | Hysen, Debra | 9/7/2007 | Email | Larson, Carl | Beaber, Michael; Carruth, Kevin; Dunne, Dennis; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006471 | | | CDCR | Hysen, Debra | 9/7/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Cregger, Deborah (DOF -Staff Counsel); Dunne, Dennis; Hysen, Deborah | Deliberative Process; Attorney Client | Email thread discussing proposed design build competition. |
| E00006477 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Dunne, Dennis | Hysen, Deborah | Deliberative Process | Email thread discussing proposed design build competition. |
| E00006480 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Shelton, Robin | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah | Attorney Client | Email thread discussing AB jail leases. |
| E00006481 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Cregger, Deborah (DOF -Staff Counsel) | Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposed design build competition. |
| E00006482 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Carruth, Kevin | Hysen, Deborah | Deliberative Process | Email thread discussing proposed lead narrative for reentry program. |
| E00006483 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Dunne, Dennis | Hysen, Deborah | Deliberative Process | Email thread discussing proposed AB 900 funding. |
| E00006485 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl; Morgan, Andy | Deliberative Process | Email thread discussing proposed lead narrative for reentry program. |
| E00006486 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Dunne, Dennis | Beaber, Michael; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Feryance, Marlin; Hysen, Deborah; Larson, Carl | Deliberative Process | Email thread discussing draft Health Care MOU. |
| E00006487 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Lackner, Heidi | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent; Heintz, Lisa; Hysen, Deborah; Kessler, Steve; Kreier, Shari; Krupp, Richard; Panora, Joe; Rohmann, Andrea; Smith, Karen V | Deliberative Process | Email discussing and attaching templates and white paper. |
| E00006488 | E00006488 | E00006489 | CDCR | Hysen, Debra | 9/6/2007 | Email | CDCR | Not readily available | Deliberative Process | Draft Management Deficiencies Plan. |
| E00006489 | E00006488 | E00006489 | CDCR | Hysen, Debra | | Report | Lackner, Heidi | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent; Heintz, Lisa; Hysen, Deborah; Kessler, Steve; Kreier, Shari; Krupp, Richard; Panora, Joe; Rohmann, Andrea; Smith, Karen V | Deliberative Process | Email discussing and attaching templates and white paper. |
| E00006490 | E00006490 | E00006492 | CDCR | Hysen, Debra | 9/6/2007 | Email | | | | |
| E00006491 | E00006490 | E00006492 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart attached to draft plan. |
| E00006492 | E00006490 | E00006492 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Draft Management Deficiencies Plan. |
| E00006494 | E00006494 | E00006495 | CDCR | Hysen, Debra | 9/5/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl | Deliberative Process | Email thread discussing and attaching SAP Attendance Analysis document. |
| E00006495 | E00006494 | E00006495 | CDCR | Hysen, Debra | 6/28/2007 | Memo | Day, John R. | Larson, Carl | Deliberative Process | Pre-decisional draft memo on Inmate Assignment Timekeeping Analysis. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email thread attaching Perez ABT Report. |
| E00006496 | E00006496 | E00006497 | CDCR | Hysen, Debra | 9/5/2007 | Email | | | | |
| E00006497 | E00006496 | E00006497 | CDCR | Hysen, Debra | 8/31/2007 | Report | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Attorney Client | Pre-decisional report on Chronic and Long-term Care in California Prisons: Needs Assessment. |
| E00006504 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Email | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Deliberative Process | Email thread discussing and attaching reentry proposals for Senator Machado. |
| E00006505 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Letter discussing proposal to convert Northern California Women's Facility into a Secure Reentry Facility. |
| E00006506 | E00006504 | E00006508 | CDCR | Hysen, Debra | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00006507 | E00006504 | E00006508 | CDCR | Hysen, Debra | | Legislation | CDCR | Not readily available | Deliberative Process | Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. |
| E00006508 | E00006504 | E00006508 | CDCR | Hysen, Debra | | Agreement/Contract | CDCR | Not readily available | Deliberative Process | Draft agreement for CDCR. |
| E00006509 | E00006509 | E00006512 | CDCR | Hysen, Debra | 9/4/2007 | Email | Alston, Steve M. | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Martinez, Corinna; Smith, Karen V | Deliberative Process | Email discussing and attaching overcrowding emergency documents. |
| E00006510 | E00006509 | E00006512 | CDCR | Hysen, Debra | 9/4/2007 | Report | CDCR | Not readily available | Deliberative Process | Proposed Prison Overcrowding Emergency Contract Guidelines |
| E00006511 | E00006509 | E00006512 | CDCR | Hysen, Debra | | Form | CDCR | Not readily available | Deliberative Process | Proposed Director's Declaration Of Emergency. |
| E00006512 | E00006509 | E00006512 | CDCR | Hysen, Debra | | Memo | CDCR | Not readily available | Deliberative Process | Proposed memo on Declaration of Emergency. |
| E00006513 | E00006513 | E00006519 | CDCR | Hysen, Debra | 9/4/2007 | Email | Dunne, Dennis | Hysen, Deborah; Moore, Kimberly; Morgan, Andy | Deliberative Process | Email thread discussing and attaching cost models. |
| E00006514 | E00006513 | E00006519 | CDCR | Hysen, Debra | 8/29/2007 | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |
| E00006515 | E00006513 | E00006519 | CDCR | Hysen, Debra | 8/29/2007 | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |
| E00006516 | E00006513 | E00006519 | CDCR | Hysen, Debra | 8/29/2007 | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |
| E00006517 | E00006513 | E00006519 | CDCR | Hysen, Debra | 8/29/2007 | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |

| Bates Begin | Bates End | Attach | Org | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006518 | E00006513 | E00006519 | CDCR | Hysen, Debra | 8/29/2007 | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |
| E00006519 | E00006513 | E00006519 | CDCR | Hysen, Debra | | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |
| | | | | | | | Larson, Carl | Beaber, Michael; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Feryance, Marlin; Hysen, Deborah | Deliberative Process | Email discussing and attaching draft health care MOU. |
| E00006521 | E00006521 | E00006522 | CDCR | Hysen, Debra | 8/31/2007 | Email | | | | |
| E00006522 | E00006521 | E00006522 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Draft Memorandum of Understanding on Infill Health Care Space. |
| E00006527 | E00006527 | E00006528 | CDCR | Hysen, Debra | 8/31/2007 | Email | Moore, Kimberly | Hysen, Deborah | Deliberative Process | Email thread discussing and attaching infill bed charts. |
| E00006528 | E00006527 | E00006528 | CDCR | Hysen, Debra | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Phase I Infill Bed chart. |
| E00006531 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Heller, Leslie | Hysen, Deborah | Deliberative Process | Email discussing proposed jail construction implementation. |
| E00006532 | E00006532 | E00006534 | CDCR | Hysen, Debra | 8/30/2007 | Email | Moore, Kimberly | Hysen, Deborah | Deliberative Process | Email thread discussing and attaching infill bed charts. |
| E00006533 | E00006532 | E00006534 | CDCR | Hysen, Debra | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Phase I Infill Bed chart. |
| E00006534 | E00006532 | E00006534 | CDCR | Hysen, Debra | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Phase I Infill Bed chart. |
| E00006535 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hysen, Deborah; Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread requesting meeting to discuss proposed AB 900 clean up language. |
| E00006540 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah | Deliberative Process | Email discussing proposed AB900 Construction Schedule. |
| E00006541 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread requesting meeting to discuss proposed AB 900 clean up language. |
| | | | | | | | Dunne, Dennis | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hysen, Deborah; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing proposed funding. |
| E00006542 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | | | | |
| E00006546 | | | CDCR | Hysen, Debra | 8/29/2007 | Email | Borg, Dean | Hysen, Deborah | Deliberative Process | Email thread discussing proposed funding. |
| E00006547 | | | CDCR | Hysen, Debra | 8/29/2007 | Email | Borg, Dean | Hysen, Deborah | Deliberative Process | Email thread discussing proposed funding. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah | Deliberative Process | Email attaching SIR templates. |
| E00006548 | E00006548 | E00006549 | CDCR | Hysen, Debra | | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Significant Issue Report on AB 900 funding. |
| E00006549 | E00006548 | E00006549 | CDCR | Hysen, Debra | | Report | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah | Deliberative Process | Email discussing and attaching project charter for Valley Fever. |
| E00006550 | E00006550 | E00006551 | CDCR | Hysen, Debra | 8/28/2007 | Email | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary | Not readily available | Deliberative Process | Proposed Valley Fever Mitigation Project Charter. |
| E00006551 | E00006550 | E00006551 | CDCR | Hysen, Debra | | Report | Robin (CDCR - Chief Deputy Secretary | | | |
| E00006554 | E00006554 | E00006555 | CDCR | Hysen, Debra | 8/27/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney | Hysen, Deborah | Attorney Client | Email discussing and attaching proposed order. |
| E00006555 | E00006554 | E00006555 | CDCR | Hysen, Debra | 5/31/2007 | Pleading/Legal | Not readily available | U.S. District Court for Eastern District of California | Attorney Client | Order In The United States District Court For The Eastern District Of California Coleman vs. Schwarzenegger. |
| E00006565 | E00006565 | E00006566 | CDCR | Hysen, Debra | 8/24/2007 | Email | Dunne, Dennis | Hysen, Deborah; Morgan, Andy | Privacy Rights | Email thread containing personal email addresses. |
| E00006566 | E00006565 | E00006566 | CDCR | Hysen, Debra | | Notes | CDCR | Not readily available | Privacy Rights | Notes on CDCR Rehabilitation - Monterey Regional Workshop. |
| E00006569 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dunne, Dennis | Hysen, Deborah | Deliberative Process | Email thread discussing RFP for private sector developer. |
| E00006570 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Rice, Benjamin (Gov. Office of Legal Affairs - Deputy Legal Affairs Secretary) | Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposed construction items. |
| E00006571 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Hysen, Deborah | Deliberative Process | Email discussing draft notes from San Diego Reentry meeting. |
| E00006572 | E00006572 | E00006573 | CDCR | Hysen, Debra | 8/23/2007 | Email | Rice, Benjamin (Gov. Office of Legal Affairs - Deputy Legal Affairs Secretary) | Hysen, Deborah | Attorney Client;Deliberative Process | Email attaching agenda for construction meeting. |
| E00006573 | E00006572 | E00006573 | CDCR | Hysen, Debra | 8/24/2007 | Agenda | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Not readily available | Attorney Client;Deliberative Process | Pre-decisional agenda for Construction Coordination Meeting. |
| E00006575 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | CDCR | Carruth, Kevin; Hysen, Deborah | Deliberative Process | Email thread draft notes from San Diego Reentry meeting. |
| E00006580 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Beland, Keith | Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposal for mental health issues. |
| E00006581 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposal for mental health issues. |
| E00006582 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposal for mental health issues. |
| | | | | | | | Daniels, Cher | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Henriquez, Roxanne; Hysen, Deborah; MacKenzie, Nancy; Sharp, John; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching AB 900 project scenarios. |
| E00006583 | E00006583 | E00006584 | CDCR | Hysen, Debra | 8/23/2007 | Email | | | | |
| E00006584 | E00006583 | E00006584 | CDCR | Hysen, Debra | 8/16/2007 | Report | CDCR | Not readily available | Deliberative Process | Proposed AB 900 Project Scenarios report. |
| E00006585 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Beland, Keith | Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposal for mental health issues. |
| | | | | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Beland, Keith; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dunne, Dennis; Garcia, Kim A.; Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel) | | |
| E00006586 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | | | | |
| E00006587 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Carruth, Kevin | Hysen, Deborah | Deliberative Process | Email thread on draft notes from San Diego Reentry meeting. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Daniels, Cher; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing and attaching AB 900 proposed language. |
| E00006591 | E00006591 | E00006592 | CDCR | Hysen, Debra | 8/23/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report discussing proposed CEQA language. |
| E00006592 | E00006591 | E00006592 | CDCR | Hysen, Debra | | Report | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carruth, Kevin; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Mook, Patricia (Executive Assistant, CDCR); Morgan, Andy; Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Email thread discussing and analyzing AB 900-A level II dorm. |
| E00006594 | | | CDCR | Hysen, Debra | 8/22/2007 | Email | | | |
| | | | | | | | Sleppy, Bob | Courtnier, Bob; Cregger, Deborah (DOF -Staff Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah; Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread discussing and analyzing revisions to CEQA Language |
| E00006596 | | | CDCR | Hysen, Debra | 8/22/2007 | Email | | | |
| | | | | | | | Paulus, Nancy | Bosler, Keely (Senate Budget and Fiscal Review Committee - Consultant); Carson, Dan; Durham, Steve; Hysen, Deborah; Johnson, Hadley | Deliberative Process | Email thread discussing and analyzing 70-bed EOP ASU at Salinas Valley State Prison. |
| E00006598 | | | CDCR | Hysen, Debra | 8/22/2007 | Email | | | |
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |
| E00006606 | | | CDCR | Hysen, Debra | 8/20/2007 | Email | | | |
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread discussing and analyzing AB 900 related projects, and attaching pre-decisional reports. |
| E00006607 | E00006607 | E00006610 | CDCR | Hysen, Debra | 8/20/2007 | Email | | | |
| | | | | | | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, attached to privileged email. |
| E00006608 | E00006607 | E00006610 | CDCR | Hysen, Debra | | Report | | | |
| E00006609 | E00006607 | E00006610 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing AB 900 and lease-revenue funding, attached to privileged email. |
| E00006610 | E00006607 | E00006610 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing Code, Regulation and Policy Requirements and Barriers for AB 900 Projects, attached to privileged email. |
| | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Dunne, Dennis; Fine, Loretta; Franey, Harry; Grottkau, Michael; Haubrich, Charles; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Larson, Carl; Mook, Patricia (Executive Assistant, CDCR); Morgan, Andy; Rechtiene, Nikolas; Turnipseed, Dennis; VanDyke, Sarah; Weaver, Michelle | | Email attaching pre-decisional memorandum titled Week Ahead for 08/17/2007. |
| E00006612 | E00006612 | E00006613 | CDCR | Hysen, Debra | 8/17/2007 | Email | | | |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional memorandum titled Week Ahead for 08/17/2007. |
| E00006613 | E00006612 | E00006613 | CDCR | Hysen, Debra | 8/17/2007 | Memo | Hidalgo, Oscar (Office of Public and Employee Communications) | Hysen, Deborah | Deliberative Process | Email thread discussing and analyzing receiver sites. |
| E00006614 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dunne, Dennis; Garcia, Kim A.; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Larson, Carl; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and analyzing receiver sites. |
| E00006615 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | | | |
| | | | | | | | Cullen, Vincent | Anderson, Jason; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Eckhardt, Kerrie; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Fields, John; Fishback, Samantha; Fong, Jenson; Harris, Jr. C. Scott; Heintz, Lisa; Hysen, Deborah; Jett, Kathy (CDCR - Undersecretary for Programs); Keman, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Kreier, Shari; Lackner, Heidi; Martinez, Corinna; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Moore, Kimberly; Ray, Elisabeth | Deliberative Process | Email thread discussing, analyzing and attaching AB 900 tracking documents. |
| E00006619 | E00006619 | E00006624 | CDCR | Hysen, Debra | 8/17/2007 | Email | | | |
| E00006620 | E00006619 | E00006624 | CDCR | Hysen, Debra | | Report | CDCR - Office of Project Management | Not readily available | Deliberative Process | Pre-decisional roster of AB 900 Staff Assignments, attached to privileged email. |
| E00006621 | E00006619 | E00006624 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 - Rehabilitative Program Projects. |
| E00006622 | E00006619 | E00006624 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 - Construction Projects. |
| E00006623 | E00006619 | E00006624 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 - Management Projects. |
| E00006624 | E00006619 | E00006624 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 - Jail Bonds Project. |
| | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching Significant Issue Report. |
| E00006626 | E00006626 | E00006627 | CDCR | Hysen, Debra | 8/17/2007 | Email | | | |
| | | | | | | | Hysen, Deborah; Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Significant Issue Report discussing AB 900. |
| E00006627 | E00006626 | E00006627 | CDCR | Hysen, Debra | 8/17/2007 | Report | | | |
| | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Email thread discussing, analyzing and attaching 2007-2008 Projected Budgeted Projects. |
| E00006628 | E00006628 | E00006629 | CDCR | Hysen, Debra | 8/17/2007 | Email | | | |
| E00006629 | E00006628 | E00006629 | CDCR | Hysen, Debra | 00/00/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Reports discussing 2007-2008 Projected Budgeted Projects. |
| E00006630 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Morgan, Andy | Dunne, Dennis; Hysen, Deborah | Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing, analyzing and attaching 2007-2008 Projected Budgeted Projects. |
| E00006631 | E00006631 | E00006632 | CDCR | Hysen, Debra | 8/17/2007 | Email | | | | |
| E00006632 | E00006631 | E00006632 | CDCR | Hysen, Debra | 00/00/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Reports discussing 2007-2008 Projected Budgeted Projects. |
| | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |
| E00006633 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | | | | |
| | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah | Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |
| E00006634 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | | | | |
| | | | | | | Baumrind, Nikki | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing and analyzing Valley Fever Mitigation Plan. |
| E00006635 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | | | | |
| | | | | | | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Baumrind, Nikki; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Heintz, Lisa; Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing and analyzing Valley Fever Mitigation Plan. |
| E00006636 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | | | | |
| | | | | | | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Heintz, Lisa; Hysen, Deborah; Slavin, Bruce (CDCR - | Not readily available | Attorney Client;Deliberative Process | Email thread discussing and analyzing Valley Fever Mitigation Plan. |
| E00006637 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | | | | |
| | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |
| E00006640 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | | | | |
| E00006641 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah; Jett, Kathy | Deliberative Process | Email discussing and analyzing Benchmark Study (for Infill program)--Issues and questions. |
| | | | | | | Tilton, Jim (CDCR - Secretary) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Deliberative Process;Attorney Client | Email thread discussing and analyzing AB 900 related projects. |
| E00006642 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | | | | |
| | | | | | | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |
| E00006643 | | | CDCR | Hysen, Debra | 8/15/2007 | Email | | | | |
| | | | | | | Bailey-Crimmins, Liana | Fine, Loretta; Hysen, Deborah; Panora, Joe; Pears, Reggie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching draft pre-decisional CITIP Talking Points. |
| E00006646 | E00006646 | E00006648 | CDCR | Hysen, Debra | 8/15/2007 | Email | | | | |
| E00006647 | E00006646 | E00006648 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CITIP talking points. |
| E00006648 | E00006646 | E00006648 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | Textless document attached to privileged document. |
| | | | | | | Hysen, Deborah | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Moore, Kimberly | Deliberative Process | Email attaching pre-decisional report titled AB 900 Strike Teams Weekly Briefing Document. |
| E00006655 | E00006655 | E00006656 | CDCR | Hysen, Debra | 8/13/2007 | Email | | | | |
| E00006656 | E00006655 | E00006656 | CDCR | Hysen, Debra | 8/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled AB 900 Strike Teams Weekly Briefing Document. |
| E00006657 | E00006657 | E00006658 | CDCR | Hysen, Debra | 8/13/2007 | Email | Carruth, Kevin | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email attaching privileged report. |
| E00006658 | E00006657 | E00006658 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to validation of infill bed plan. |
| | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching privileged report. |
| E00006663 | E00006663 | E00006664 | CDCR | Hysen, Debra | 8/10/2007 | Email | | | | |
| E00006664 | E00006663 | E00006664 | CDCR | Hysen, Debra | 8/10/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional report pertaining to significant events and occurrences for CDCR. |
| | | | | | | Moore, Kimberly | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Johnson, Lester; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional AB 900 Weekly Briefing Documents. |
| E00006666 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Email | | | | |
| E00006667 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to infill. |
| E00006668 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to reentry. |
| E00006669 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to rehabilitation. |
| E00006670 | E00006666 | E00006670 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing outline for weekly AB 900 reporting. |
| E00006671 | E00006671 | E00006675 | CDCR | Hysen, Debra | 8/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Esmael, Martha | Deliberative Process | Email discussing and attaching pre-decisional proposal and charter form. |
| E00006672 | E00006671 | E00006675 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional project information. |
| E00006673 | E00006671 | E00006675 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional executive project proposal. |
| E00006674 | E00006671 | E00006675 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional partner and process identification form pertaining to AB 900 major projects. |
| E00006675 | E00006671 | E00006675 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 major projects. |
| E00006676 | E00006676 | E00006677 | CDCR | Hysen, Debra | 8/9/2007 | Email | Hysen, Kurt | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email detailing pre-decisional executive project proposal pertaining to AB 900 infill bed project. |
| E00006677 | E00006676 | E00006677 | CDCR | Hysen, Debra | 8/9/2007 | Report | Hysen, Kurt | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email detailing pre-decisional executive project proposal for AB 900 infill bed project. |
| | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching pre-decisional infill charter project draft. |
| E00006678 | E00006678 | E00006679 | CDCR | Hysen, Debra | 8/9/2007 | Email | | | | |
| E00006679 | E00006678 | E00006679 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional schedule pertaining to renovation of prison housing unit. |
| E00006680 | E00006680 | E00006681 | CDCR | Hysen, Debra | 8/9/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional issue memo. |
| E00006681 | E00006680 | E00006681 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching mental health bed plan costs. |
| E00006682 | E00006682 | E00006683 | CDCR | Hysen, Debra | 8/9/2007 | Email | | | | |
| E00006683 | E00006682 | E00006683 | CDCR | Hysen, Debra | | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional report pertaining to mental health bed plan costs. |

| Bates | BegDoc | EndDoc | Cust | Author | Date | Type | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006688 | E00006688 | E00006689 | CDCR | Hysen, Debra | 8/5/2007 | Email | Hysen, Kurt | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email detailing pre-decisional issue memo pertaining to validation of infill bed plan. |
| E00006689 | E00006688 | E00006689 | CDCR | Hysen, Debra | 8/5/2007 | Report | Hysen, Kurt | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email detailing pre-decisional issue memo pertaining to validation of infill bed plan. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email pre-decisional attaching issue memo. |
| E00006690 | E00006690 | E00006691 | CDCR | Hysen, Debra | 8/3/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| E00006691 | E00006690 | E00006691 | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Management) | Not readily available | Deliberative Process | Email detailing pre-decisional week ahead report pertaining to AB 900 accomplishments. |
| E00006692 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Siluentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email detailing pre-decisional week ahead report pertaining to AB 900 accomplishments. |
| E00006693 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching draft infill charter document. |
| E00006694 | E00006694 | E00006695 | CDCR | Hysen, Debra | 8/3/2007 | Email | Cullen, Vincent | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional stakeholder form. |
| E00006695 | E00006694 | E00006695 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing schedule pertaining to renovation of prison housing units. |
| E00006696 | E00006696 | E00006698 | CDCR | Hysen, Debra | 8/3/2007 | Email | Cummings, Corey | Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Morgan, Andy | Deliberative Process | Email attaching pre-decisional issue memo and history statement. |
| E00006697 | E00006696 | E00006698 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 project involvement. |
| E00006698 | E00006696 | E00006698 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 project involvement. |
| E00006699 | E00006699 | E00006700 | CDCR | Hysen, Debra | 8/3/2007 | Email | Johnson, Kirk | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional issue memo-history statement. |
| E00006700 | E00006699 | E00006700 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| E00006702 | E00006702 | E00006703 | CDCR | Hysen, Debra | 8/3/2007 | Email | Johnson, Kirk | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional issue memo-history statement. |
| E00006703 | E00006702 | E00006703 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| E00006704 | | | CDCR | Hysen, Debra | 8/2/2007 | Email | Siluentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Cullen, Vincent | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing restarting of AB 900 meetings and proposed legislature change to approved funding. |
| E00006705 | E00006705 | E00006706 | CDCR | Hysen, Debra | 8/2/2007 | Email | Cullen, Vincent | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching draft infill charter document. |
| E00006706 | E00006705 | E00006706 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing schedule pertaining to construction and renovation for prison housing units. |
| E00006708 | | | CDCR | Hysen, Debra | 8/1/2007 | Email | Johnson, Kirk | Cummings, Corey; Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Larson, Carl; Morgan, Andy | Deliberative Process | Pre-decisional email detailing discussion pertaining to cells v. dorms and sort term and long term levels. |
| E00006709 | E00006709 | E00006710 | CDCR | Hysen, Debra | 8/1/2007 | Email | Cullen, Vincent | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching issue memo-history statement changes. |
| E00006710 | E00006709 | E00006710 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| E00006711 | E00006711 | E00006714 | CDCR | Hysen, Debra | 7/31/2007 | Email | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching AB 900 weekly briefing and requesting review. |
| E00006712 | E00006711 | E00006714 | CDCR | Hysen, Debra | 7/31/2007 | Memo | CDCR | Executive Staff | Deliberative Process | Pre-decisional memo discussing AB 900 project management initial tasks. |
| E00006713 | E00006711 | E00006714 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 project involvement. |
| E00006714 | E00006711 | E00006714 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 project involvement. |
| E00006715 | E00006715 | E00006716 | CDCR | Hysen, Debra | 7/31/2007 | Email | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching memo and sample form and requesting Executive Staff identify AB 900 stakeholders. |
| E00006716 | E00006715 | E00006716 | CDCR | Hysen, Debra | 8/3/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 strike teams weekly briefing document pertaining to AB 900 infill. |
| E00006717 | E00006717 | E00006719 | CDCR | Hysen, Debra | 7/30/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching issue memo-history statement and requesting edits. |
| E00006718 | E00006717 | E00006719 | CDCR | Hysen, Debra | 7/31/2007 | Memo | CDCR | Executive Staff | Deliberative Process | Pre-decisional memo pertaining to identification of AB 900 stakeholders. |
| E00006719 | E00006717 | E00006719 | CDCR | Hysen, Debra | | Form | Not readily available | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 project involvement . |
| E00006720 | E00006720 | E00006721 | CDCR | Hysen, Debra | 7/30/2007 | Email | Dunne, Dennis | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Kirn, Dave; Morgan, Andy; Siluentes, George (CDCR Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email detailing concerns pertaining to infill bed project and stating not enough progress is being made. |
| E00006721 | E00006720 | E00006721 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| E00006723 | | | CDCR | Hysen, Debra | 7/30/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Larson, Carl; Larson, Karon | Attorney Client;Deliberative Process | Email attaching documents relating to re entry facilities. |
| E00006724 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (Office of Legal Affairs); Rice, Benjamin | Attorney Client;Deliberative Process | Email attaching documents relating to re entry facilities. |
| E00006725 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/29/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report pertaining to project review scope and schedule. |
| E00006726 | E00006724 | E00006730 | CDCR | Hysen, Debra | 07/00/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Secure Reentry Program Facilities Planning Guide. |
| E00006727 | E00006724 | E00006730 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. |
| E00006728 | E00006724 | E00006730 | CDCR | Hysen, Debra | | Report | California State Assoc. of Counties | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Regional Workshop Agenda for Monterey County. |
| E00006729 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/30/2007 | Report | Monterey County | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Regional Workshop Agenda for Monterey County. |
| E00006730 | E00006724 | E00006730 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | HTML attached to privileged email.; |
| E00006732 | E00006732 | E00006733 | CDCR | Hysen, Debra | 7/27/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching document pertaining to funding options for reentry. |
| E00006733 | E00006732 | E00006733 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to options for funding secure re-entry facilities. |
| E00006734 | E00006734 | E00006735 | CDCR | Hysen, Debra | 7/27/2007 | Email | Siluentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching week ahead report for review and submittal. |
| E00006735 | E00006734 | E00006735 | CDCR | Hysen, Debra | 7/27/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning,...); Dunne, Dennis (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional week ahead report pertaining to AB 900 accomplishments. |
| E00006740 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Dunne, Dennis (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing infill bed costs and programing. |

| E00006741 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing infill bed costs and concerns pertaining to changes to housing models. |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006742 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing infill bed costs and concerns pertaining to changes to housing models. |
| E00006743 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email detailing changes in infill bed model and costs. |
| E00006744 | E00006744 | E00006748 | CDCR | Hysen, Debra | 7/26/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Bruce, James E; Cummings, Corey; Larson, Carl; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional agenda pertaining to project review scope and schedule. |
| E00006745 | E00006744 | E00006748 | CDCR | Hysen, Debra | 7/30/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report pertaining to Senior Reentry Program Facilities Planning Guide. |
| E00006746 | E00006744 | E00006748 | CDCR | Hysen, Debra | 07/00/2007 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report pertaining to Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop; Planning. |
| E00006747 | E00006744 | E00006748 | CDCR | Hysen, Debra | | Report | California State Assoc. of Counties | Not readily available | | Pre-decisional Regional Workshop Agenda for Monterey County. |
| E00006748 | E00006744 | E00006748 | CDCR | Hysen, Debra | 7/30/2007 | Agenda | Monterey County | Not readily available | Attorney Client;Deliberative Process | Pre-decisional email thread discussing CCC schedule and concerns pertaining to long term bed plan. |
| E00006749 | | | CDCR | Hysen, Debra | 7/26/2007 | Email | Dunne, Dennis | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing CCC schedule and concerns pertaining to long term bed plan. |
| E00006750 | | | CDCR | Hysen, Debra | 7/26/2007 | Email | Larson, Carl | Dunne, Dennis; Kirn, Dave; Morgan, Andy | Deliberative Process | Pre-decisional email thread discussing progress and requesting format for issue memo. |
| E00006751 | | | CDCR | Hysen, Debra | 7/26/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Deliberative Process | Pre-decisional email thread discussing BLD 22 schedule and long term bed plan. |
| E00006752 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing court submittal of operational plan pertaining to long term bed plan. |
| E00006753 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Morgan, Andy | Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kirn, Dave; Larson, Carl | Deliberative Process | Pre-decisional email thread discussing GANTT chart schedule and meeting pertaining to bed plan. |
| E00006754 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional email thread discussing GANTT chart schedule for first 4000 beds and meeting pertaining to bed plan. |
| E00006755 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Gutierres, Paula | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing states ability to enter into land exchange of Nelles based on existing authority. |
| E00006756 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Dunne, Dennis | Kirn, Dave; Larson, Carl; Morgan, Andy | Deliberative Process | Pre-decisional email thread discussing progress on schedule analysis for bed plan and listing additional subjects. |
| E00006757 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Pre-decisional email discussing request to provide information for the August report to the Coleman Court related to the Long Term Bed Plan. |
| E00006758 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and | Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing developed conceptual schedules for a medium size and large size CCC project and requesting advisement. |
| E00006759 | | | CDCR | Hysen, Debra | 7/24/2007 | Email | Morgan, Andy | Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching agreement template with added comments. |
| E00006760 | E00006760 | E00006761 | CDCR | Hysen, Debra | 7/24/2007 | Agreement/Contract | CDCR | Not readily available | Deliberative Process | Pre-decisional draft  agreement to site, establish and operate a Reentry Program Facility. |
| E00006761 | E00006760 | E00006761 | CDCR | Hysen, Debra | | Email | Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Attorney Client;Deliberative Process | Pre-decisional email discussing and attaching revised trailer bill language sent by CDCR. |
| E00006762 | E00006762 | E00006763 | CDCR | Hysen, Debra | 7/24/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional AB 900 chaptered bill text. |
| E00006763 | E00006762 | E00006763 | CDCR | Hysen, Debra | 2/22/2007 | Legislation | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional email summarizing discussions pertaining to bed infill. |
| E00006764 | | | CDCR | Hysen, Debra | 7/24/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing provision of conceptual schedule for planning, design and construction of MH Consolidated Care Centers and halting of schedule exercise and programming dollar exercise. |
| E00006768 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Beland, Keith; Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing provision of conceptual schedule for planning, design and construction of MH Consolidated Care Centers. |
| E00006771 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Messina, Nena | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email attaching report outline. |
| E00006774 | E00006774 | E00006775 | CDCR | Hysen, Debra | 7/23/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional Report Implementing AB 900 Rehabilitation Programs Eight-Week Status. |
| E00006775 | E00006774 | E00006775 | CDCR | Hysen, Debra | | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Enos, Mike; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Attorney Client;Deliberative Process | Email attaching agreement template and requesting review and advice. |
| E00006776 | E00006776 | E00006777 | CDCR | Hysen, Debra | 7/23/2007 | Agreement/Contract | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft  agreement to site, establish and operate a Reentry Program Facility. |
| E00006777 | E00006776 | E00006777 | CDCR | Hysen, Debra | | Agreement/Contract | CDCR | Not readily available | Deliberative Process | Email attaching documents pertaining to reentry follow-ons. |
| E00006779 | E00006779 | E00006782 | CDCR | Hysen, Debra | 7/20/2007 | Email | Heintz, Lisa | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional report titled, Secure re-entry facilities protect local communities. |
| E00006780 | E00006779 | E00006782 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Secure re-entry Program Facilities Adult Offender Population Selection.; |
| E00006781 | E00006779 | E00006782 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing various offenses. |
| E00006782 | E00006779 | E00006782 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional email discussing and attaching documents pertaining to AB 900. |
| E00006783 | E00006783 | E00006786 | CDCR | Hysen, Debra | 7/20/2007 | Email | Giles, Mary | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional report discussing Governor's AB 900 facilities strike team recommendations. |
| E00006784 | E00006783 | E00006786 | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Not readily available | Deliberative Process | Pre-decisional master list. |
| E00006785 | E00006783 | E00006786 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Governor's AB 900 facilities strike team recommendations. |
| E00006786 | E00006783 | E00006786 | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Not readily available | | |

| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching week ahead report for review and submittal. |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006787 | E00006787 | E00006788 | CDCR | Hysen, Debra | 7/20/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report pertaining to AB 900 accomplishments. |
| E00006788 | E00006787 | E00006788 | CDCR | Hysen, Debra | 7/20/2007 | Report | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing plant upgrade project pertaining to Soledad Wastewater. |
| E00006789 | | | CDCR | Hysen, Debra | 7/20/2007 | Email | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching document AB 900 Facilities strike team recommendations. |
| E00006792 | E00006792 | E00006793 | CDCR | Hysen, Debra | 7/19/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional report titled, Governors'AB 900 Facilities strike team recommendations. |
| E00006793 | E00006792 | E00006793 | CDCR | Hysen, Debra | | Report | Kessler, Steve | Harris, Jr, C. Scott; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Pre-decisional email thread discussing jail bond funds and preferences given to communities taking responsibility to assist in housing for HRSOs. |
| E00006798 | | | CDCR | Hysen, Debra | 7/19/2007 | Email | Harris, Jr. C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Pre-decisional email thread discussing jail bond funds and requesting input. |
| E00006799 | | | CDCR | Hysen, Debra | 7/19/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing week ahead report for 07/16/2007. |
| E00006801 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching and discussing week ahead report for 07/16/2007 and requesting review. |
| E00006802 | E00006802 | E00006803 | CDCR | Hysen, Debra | 7/18/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report detailing AB 900 accomplishments. |
| E00006803 | E00006802 | E00006803 | CDCR | Hysen, Debra | 7/16/2007 | Report | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing week ahead report for 07/16/2007 and requesting willingness to share other information. |
| E00006804 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email attaching proposed discussion outline. |
| E00006826 | E00006826 | E00006827 | CDCR | Hysen, Debra | 7/16/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft meeting agenda for meeting to discuss AB 900 Local Government Interface, Siting, Reentry Facility Planning and Siting. |
| E00006827 | E00006826 | E00006827 | CDCR | Hysen, Debra | | Agenda | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email detailing comments. |
| E00006828 | | | CDCR | Hysen, Debra | 7/16/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching proposed discussion outline pertaining to reentry and infill bed programs. |
| E00006829 | E00006829 | E00006830 | CDCR | Hysen, Debra | 7/16/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching proposed discussion outline pertaining to reentry and infill bed programs. |
| E00006830 | E00006829 | E00006830 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Concerns about reentry and infill bed programs. |
| E00006831 | E00006831 | E00006832 | CDCR | Hysen, Debra | 7/16/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing concerns with approach to all local government interaction. |
| E00006832 | E00006831 | E00006832 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Concerns about reentry and infill bed programs. |
| E00006833 | | | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching document detailing concerns about reentry and infill bed programs. |
| E00006834 | E00006834 | E00006835 | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Not readily available | Deliberative Process | Pre-decisional report detailing concerns about reentry and infill bed programs. |
| E00006835 | E00006834 | E00006835 | CDCR | Hysen, Debra | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email attaching week ahead report and requesting review and approval. |
| E00006842 | E00006842 | E00006843 | CDCR | Hysen, Debra | 7/13/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report pertaining to significant events and occurrences. |
| E00006843 | E00006842 | E00006843 | CDCR | Hysen, Debra | 7/16/2007 | Report | Prizmich, Kathy | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process;Attorney Client | Email attaching Q and A document  and requesting comments and suggestions. |
| E00006844 | E00006844 | E00006845 | CDCR | Hysen, Debra | 7/13/2007 | Email | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional report detailing questions pertaining to re entry process. |
| E00006845 | E00006844 | E00006845 | CDCR | Hysen, Debra | | Report | Prizmich, Kathy | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Attorney Client;Deliberative Process | Email attaching Q and A document  and requesting comments and suggestions. |
| E00006846 | E00006846 | E00006847 | CDCR | Hysen, Debra | 7/13/2007 | Email | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional report detailing questions pertaining to re entry process. |
| E00006847 | E00006846 | E00006847 | CDCR | Hysen, Debra | | Report | Not readily available | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email discussing and attaching implementation strategy. |
| E00006849 | E00006849 | E00006850 | CDCR | Hysen, Debra | 7/12/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| E00006850 | E00006849 | E00006850 | CDCR | Hysen, Debra | | Report | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program. |
| E00006855 | | | CDCR | Hysen, Debra | 7/11/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and potential for opening. |
| E00006856 | | | CDCR | Hysen, Debra | 7/11/2007 | Email | Larson, Carl | Carruth, Kevin; Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and documentation. |
| E00006857 | | | CDCR | Hysen, Debra | 7/11/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and requesting information on opening. |
| E00006858 | | | CDCR | Hysen, Debra | 7/11/2007 | Email | Larson, Carl | Carruth, Kevin; Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and potential for opening. |
| E00006859 | | | CDCR | Hysen, Debra | 7/11/2007 | Email | Dunne, Dennis | Carruth, Kevin; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and concerns with design structure. |
| E00006860 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and gap chart. |
| E00006861 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | | | | |

| ID | Begin | End | Org | Custodian | Date | Type | Author | Recipient(s) | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006862 | E00006862 | E00006863 | CDCR | Hysen, Debra | 7/10/2007 | Email | Carruth, Kevin | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs) | Deliberative Process | Pre-decisional email thread attaching and discussing suggested letter for execution by Tilton. |
| E00006863 | E00006862 | E00006863 | CDCR | Hysen, Debra | | Letter | Tilton, Jim (CDCR - Secretary) | George, Hon., Ronald M. (Chief Justice, Judicial Council of California) | Deliberative Process | Pre-decisional draft letter discussing concerns with AB 900. |
| E00006864 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Carruth, Kevin | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and gap chart. |
| E00006865 | E00006865 | E00006866 | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching document pertaining to AB 900. |
| E00006866 | E00006865 | E00006866 | CDCR | Hysen, Debra | | Report | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| E00006867 | E00006867 | E00006868 | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching document pertaining to AB 900. |
| E00006868 | E00006867 | E00006868 | CDCR | Hysen, Debra | | Report | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| E00006869 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Carruth, Kevin | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email requesting detailed breakout of bed need by level. |
| E00006870 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Morgan, Andy | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing agenda for meeting with San Joaquin County Sheriff's Office. |
| E00006871 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Morgan, Andy | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing agenda for meeting with San Joaquin County Sheriff's Office and possible attendance. |
| E00006876 | E00006876 | E00006877 | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching AB 900 implementation strategy. |
| E00006877 | E00006876 | E00006877 | CDCR | Hysen, Debra | | Report | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning,); Johnson, Deborah L. | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Prizmich, Kathy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email attaching draft of white paper. |
| E00006888 | E00006888 | E00006889 | CDCR | Hysen, Debra | 7/9/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Program Facilities Planning Guide. |
| E00006889 | E00006888 | E00006889 | CDCR | Hysen, Debra | 07/00/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. |
| E00006890 | E00006890 | E00006892 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| E00006891 | E00006890 | E00006892 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. |
| E00006892 | E00006890 | E00006892 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional master list. |
| E00006893 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. |
| E00006894 | E00006893 | E00006897 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional master list. |
| E00006895 | E00006893 | E00006897 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to Division of Facility Planning, Construction and Management. |
| E00006896 | E00006893 | E00006897 | CDCR | Hysen, Debra | | Report | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning,); Department of General Services | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| E00006897 | E00006893 | E00006897 | CDCR | Hysen, Debra | 05/00/2007 | Report | | Not readily available | Deliberative Process | Pre-decisional Assessment of the Capacity of the Office of Facilities Management of the California Department of Corrections & Rehabilitation to Meet the Requirements of AB 900. |
| E00006898 | E00006898 | E00006899 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. |
| E00006899 | E00006898 | E00006899 | CDCR | Hysen, Debra | | Report | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| | | | CDCR | Hysen, Debra | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Arnold, Molly (DOF - Chief Counsel); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Attorney Client;Deliberative Process | Pre-decisional email thread pertaining to PWB August Action and Consolidated Care Centers.; |
| E00006900 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Attorney Client;Deliberative Process | Pre-decisional email thread pertaining to PWB August Action and Consolidated Care Centers and additional bond authority.; |
| E00006901 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing mitigation costs and re entry process. |
| E00006908 | | | CDCR | Hysen, Debra | 7/5/2007 | Email | Dunne, Dennis | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread pertaining to agenda for meeting with San Joaquin County Sheriff's office and feedback from counties.; |
| E00006912 | | | CDCR | Hysen, Debra | 7/3/2007 | Email | Carruth, Kevin | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread pertaining to agenda for meeting with San Joaquin County Sheriff's office. |
| E00006915 | | | CDCR | Hysen, Debra | 7/3/2007 | Email | Stevens, Chuck | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing and attaching infill bed plan breakdown. |
| E00006916 | E00006916 | E00006917 | CDCR | Hysen, Debra | 7/3/2007 | Email | Morgan, Andy | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread attaching and discussing infill worksheet. |
| E00006917 | E00006916 | E00006917 | CDCR | Hysen, Debra | 5/21/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional assessment report pertaining to infill beds. |
| E00006919 | E00006919 | E00006920 | CDCR | Hysen, Debra | 7/3/2007 | Email | Morgan, Andy | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread attaching and discussing infill worksheet. |
| E00006920 | E00006919 | E00006920 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing financial amounts for Phase IA, IB and Phase II. |
| E00006921 | | | CDCR | Hysen, Debra | 7/3/2007 | Email | Morgan, Andy | Stevens, Chuck | Deliberative Process | Pre-decisional email thread discussing summary document indicating where AB 900 16,000 beds were located. |
| E00006922 | | | CDCR | Hysen, Debra | 7/2/2007 | Email | Carruth, Kevin | Hysen, Debra (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing AB 900 proposed clean-up language. |

| | | | | | | From/To | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Clifford, Linda; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Attorney Client;Deliberative Process Counsel, Business and Infrastructure Legal Team); Russell, Melodie; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | |
| E00006924 | | | CDCR | Hysen, Debra | 10/1/2007 | Email | | | |
| | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Courtnier, Bob; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Dunne, Dennis; Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing long term leasing authority. |
| E00006925 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | | | |
| | | | | | | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing female rehabilitative community correctional centers. |
| E00006926 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | | | |
| | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Currier, Don (CDCR - Chief Legal Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing long term leasing authority. |
| E00006927 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | | | |
| | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Courtnier, Bob; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Dunne, Dennis; Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing long term leasing authority. |
| E00006928 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | | | |
| | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing female rehabilitative community correctional centers and SA beds listed in AB 900. |
| E00006929 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | | | |
| | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Currier, Don (CDCR - Chief Legal Counsel); Kessler, Steve; Lackner, Heidi | Attorney Client;Deliberative Process | Pre-decisional email discussing proposing finalization and launching emergency process. |
| E00006932 | | | CDCR | Hysen, Debra | 9/27/2007 | Email | | | |
| | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | | | |
| E00006934 | E00006934 | E00006935 | CDCR | Hysen, Debra | 9/27/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing San Joaquin Re-entry Facility Project - Project Charter and attaching reentry program document. |
| E00006935 | E00006934 | E00006935 | CDCR | Hysen, Debra | | Report | Not readily available | Deliberative Process | Pre-decisional report pertaining to AB 900. |
| E00006936 | E00006936 | E00006937 | CDCR | Hysen, Debra | 9/26/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Walton, Delorean | Deliberative Process | Email thread attaching document pertaining to MOU and health care. |
| E00006937 | E00006936 | E00006937 | CDCR | Hysen, Debra | | Memo | Not readily available | Deliberative Process | Pre-decisional Memorandum of Understanding pertaining to infill health care space. |
| E00006948 | E00006948 | E00006949 | CDCR | Hysen, Debra | 9/21/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | | Deliberative Process | Email thread discussing and attaching re entry questions. |
| E00006949 | E00006948 | E00006949 | CDCR | Hysen, Debra | | Report | Not readily available | Deliberative Process | Pre-decisional report pertaining to critical issues and questions to be answered. |
| E00006952 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/20/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Cullen, Vincent | | Deliberative Process | Email thread discussing and attaching definitions assignment. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Lehman, David; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Storms, Robert; Wexler, Harry K. | Deliberative Process | Email attaching documents pertaining to definitions. |
| E00006953 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Email | | | |
| E00006954 | E00006952 | E00006956 | CDCR | Hysen, Debra | 8/21/2007 | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional memo discussing definitions and baseline data for prison reform (AB 900). |
| E00006955 | E00006952 | E00006956 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to proposed definition source data. |
| E00006956 | E00006952 | E00006956 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | File information. |
| | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional email thread discussing comments on JLBC letter. |
| E00006957 | | | CDCR | Hysen, Debra | 9/20/2007 | Email | | | |
| | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching draft design standards, funding strategies and revised agreement template. |
| E00006974 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Email | | | |
| E00006975 | E00006974 | E00006977 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional re entry program facility siting agreement. |
| E00006976 | E00006974 | E00006977 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional reentry program facility design guidelines and performance criteria. |
| E00006977 | E00006974 | E00006977 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional options for funding secure re-entry facilities. |
| E00006978 | E00006978 | E00006979 | CDCR | Hysen, Debra | 9/11/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Kreier, Shari | Deliberative Process | Email thread attaching document pertaining to AB 900 project. |
| E00006979 | E00006978 | E00006979 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing tasks pertaining to AB 900 project. |
| E00006981 | E00006981 | E00006982 | CDCR | Hysen, Debra | 9/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cullen, Vincent; Lackner, Heidi | Deliberative Process | Email thread attaching document pertaining to AB 900 project. |
| E00006982 | E00006981 | E00006982 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing tasks pertaining to AB 900 project. |
| E00006989 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dunne, Dennis; Moore, Kimberly; Morgan, Andy | Deliberative Process | Email thread discussing and attaching documents pertaining to AB 900 project. |
| E00006990 | E00006989 | E00006994 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to management deficiencies. |
| E00006991 | E00006989 | E00006994 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to recommendations. |
| E00006992 | E00006989 | E00006994 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to incentives to increase inmate participation. |
| E00006993 | E00006989 | E00006994 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to re entry program facilities. |

| ID | Attach Start | Attach End | Org | Custodian | Date | Type | Author | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006994 | E00006989 | E00006994 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to jail bonds. |
| E00006996 | E00006996 | E00006999 | CDCR | Hysen, Debra | 9/9/2007 | Email | Alston, Steve M. | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Martinez, Corinna; Smith, Karen V. | Deliberative Process | Email thread discussing and attaching pre-decisional prison overcrowding emergency documents. |
| E00006997 | E00006996 | E00006999 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Prison Overcrowding Emergency Contract Guidelines. |
| E00006998 | E00006996 | E00006999 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Director's Declaration of Emergency. |
| E00006999 | E00006996 | E00006999 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison overcrowding emergency. |
| E00007003 | E00007003 | E00007004 | CDCR | Hysen, Debra | 9/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Abila, Michael; Bach, Margot (CDCR - Director, Special Projects); Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00007004 | E00007003 | E00007004 | CDCR | Hysen, Debra | 9/7/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report on AB 900 accomplishments. |
| E00007006 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Email | Cullen, Vincent | Various | Deliberative Process | Email thread discussing and attaching pre-decisional management project GANTT charts. |
| E00007007 | E00007006 | E00007011 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of management project tasks. |
| E00007008 | E00007006 | E00007011 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of expert panel project tasks. |
| E00007009 | E00007006 | E00007011 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of rehabilitation project tasks. |
| E00007010 | E00007006 | E00007011 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of reentry project tasks. |
| E00007011 | E00007006 | E00007011 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of jail bond project tasks. |
| E00007018 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Prison, RECO) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing funding and design-build competition for reentry facilities. |
| E00007020 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Prison, RECO) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing funding and design-build competition for reentry facilities. |
| E00007021 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Carruth, Kevin (GOV); Dunne, Dennis; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Larson, Carl; Morgan, Andy | Deliberative Process | Pre-decisional email thread discussing revisions to reentry facility plan. |
| E00007022 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching draft AB 900 documents for review. |
| E00007023 | E00007022 | E00007026 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on jail bond project for review. |
| E00007024 | E00007022 | E00007026 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report for Reentry Microsoft Project. |
| E00007025 | E00007022 | E00007026 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report for expert panel Microsoft project. |
| E00007026 | E00007022 | E00007026 | CDCR | Hysen, Debra | | Report | CDCR - Office of Project Management | Not readily available | Deliberative Process | Report listing AB 900 Staff Assignments attached to pre-decisional draft reports. |
| E00007027 | E00007027 | E00007029 | CDCR | Hysen, Debra | 9/4/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching pre-decisional draft reports. |
| E00007028 | E00007027 | E00007029 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on Management Microsoft Project. |
| E00007029 | E00007027 | E00007029 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on Rehab Microsoft Project. |
| E00007031 | E00007031 | E00007034 | CDCR | Hysen, Debra | 9/4/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching pre-decisional draft reports for review. |
| E00007032 | E00007031 | E00007034 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on prison overcrowding emergency contract guidelines. |
| E00007033 | E00007031 | E00007034 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, Director's Declaration of Emergency. |
| E00007034 | E00007031 | E00007034 | CDCR | Hysen, Debra | | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft memo discussing Public Safety and Offender Rehabilitation Services Act. |
| E00007036 | | | CDCR | Hysen, Debra | 9/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email providing pre-decisional discussion of secure reentry facility proposal and cover letter. |
| E00007037 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Email | Hysen, Deborah | Carruth, Kevin | Deliberative Process | Email attaching pre-decisional draft documents for review. |
| E00007038 | E00007037 | E00007041 | CDCR | Hysen, Debra | | Letter | Tilton, Jim (CDCR - Secretary) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional draft letter discussing feasibility of converting prison facility into reentry facility. |
| E00007039 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report on converting facility into secure reentry program facility. |
| E00007040 | E00007037 | E00007041 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft proposal on converting facility to reentry facility. |
| E00007041 | E00007037 | E00007041 | CDCR | Hysen, Debra | | Agreement/Contract | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of agreement of cooperation between CDCR and unidentified county. |
| E00007044 | E00007044 | E00007045 | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching pre-decisional report for review. |
| E00007045 | E00007044 | E00007045 | CDCR | Hysen, Debra | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing conversion of facility into secure reentry program facility. |
| E00007049 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread providing pre-decisional discussion of AB 900 construction schedule. |
| E00007050 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread providing pre-decisional analysis of using private developers. |
| E00007055 | E00007055 | E00007057 | CDCR | Hysen, Debra | 8/28/2007 | Email | Hysen, Deborah | Carruth, Kevin; mondongo@mail.com | Attorney Client;Deliberative Process | Email attaching pre-decisional memo discussing prison reform and rehabilitation. |
| E00007056 | E00007055 | E00007057 | CDCR | Hysen, Debra | 8/21/2007 | Memo | CDCR | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Prunty, Bud (CDCR - Former Undersecretary of Operations); Russell, Frank; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Wexler, Harry K. | Attorney Client;Deliberative Process | Memo providing pre-decisional discussion of prison reform. |
| E00007057 | E00007055 | E00007057 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional discussion on AB 900 deliverables. |
| E00007060 | E00007060 | E00007061 | CDCR | Hysen, Debra | 8/28/2007 | Email | Hysen, Deborah | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Deliberative Process | Email attaching draft project charter for review. |
| E00007061 | E00007060 | E00007061 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft statement on Valley Fever. |
| E00007062 | E00007062 | E00007063 | CDCR | Hysen, Debra | 8/27/2007 | Email | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Igra, Misha D. (DOJ - Deputy Attorney General) | Attorney Client | Email thread discussing preparation of declaration. |
| E00007063 | E00007062 | E00007063 | CDCR | Hysen, Debra | 6/1/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Court Order filed in Coleman v. Schwarzenegger, attached to privileged email. |
| E00007064 | E00007064 | E00007065 | CDCR | Hysen, Debra | 8/27/2007 | Email | Hysen, Deborah | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread providing pre-decisional analysis of AB 900 schedule. |
| E00007065 | E00007064 | E00007065 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Construction Schedule. |
| E00007068 | E00007068 | E00007069 | CDCR | Hysen, Debra | 8/26/2007 | Email | Hysen, Deborah | Bach, Margot; Hidalgo, Oscar (Office of Public and Employee Communications); gloria-powell.wells@cdcr.ca.gov | Deliberative Process | Email attaching pre-decisional WeekAhead report for review. |
| E00007069 | E00007068 | E00007069 | CDCR | Hysen, Debra | 8/24/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Week Ahead Report providing pre-decisional discussion of events. |
| E00007076 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email providing pre-decisional discussion of RFP for private sector developer. |
| E00007078 | E00007078 | E00007079 | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah; Rice, Benjamin (Gov. Office of Legal Affairs - Deputy Legal Affairs) | Hysen, Deborah; Kessler, Steve | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of attached agenda. |

| BegDoc | BegAttach | EndAttach | Agency | Custodian | Date | DocType | Author/From | Recipient/To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007079 | E0007078 | E0007079 | CDCR | Hysen, Debra | | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of agenda for Construction Coordination meeting. |
| E0007080 | E0007080 | E0007081 | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Debra | Rice, Benjamin | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of agenda. |
| E0007081 | E0007080 | E0007081 | CDCR | Hysen, Debra | | Report | Hysen, Deborah; Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process | Pre-decisional draft report on AB 900 funding, attached to privileged email. |
| E0007082 | E0007080 | E0007081 | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah | Carruth, Kevin; Jett, Kathy | Deliberative Process | Email thread discussing pre-decisional San Diego Reentry meeting. |
| E0007086 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Beland, Keith; Slavin, Bruce (CDCR - General Counsel) | | Attorney Client;Deliberative Process | Email thread discussing plan to submit to court. |
| E0007087 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing plan to submit to court. |
| E0007090 | E0007090 | E0007091 | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Deliberative Process | Email attaching pre-decisional report discussing AB 900 schedule. |
| E0007091 | E0007090 | E0007091 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 construction schedule. |
| | | | | Hysen, Deborah | | | | Beland, Keith; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of mental health issues. |
| E0007093 | | | CDCR | Hysen, Debra | 8/22/2007 | Email | | | | |
| E0007103 | E0007103 | E0007106 | CDCR | Hysen, Debra | 8/20/2007 | Email | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects and attaching pre-decisional report. |
| E0007104 | E0007103 | E0007106 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing legislative actions to expedite short term options for housing adult inmates, attached to privileged email. |
| E0007105 | E0007103 | E0007106 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional report discussing AB 900 lease-revenue funding, attached to privileged email and report. |
| E0007106 | E0007103 | E0007106 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing requirements and barriers for AB 900 projects, attached to privileged email and reports. |
| E0007108 | E0007108 | E0007109 | CDCR | Hysen, Debra | 8/19/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching pre-decisional draft significant issue report. |
| E0007109 | E0007108 | E0007109 | CDCR | Hysen, Debra | | Report | Hysen, Deborah; Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional draft report discussing AB 900 funding. |
| | | | | Hysen, Deborah | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Email thread providing pre-decisional discussion of negotiations with designers. |
| E0007110 | | | CDCR | Hysen, Debra | 8/19/2007 | Email | | | | |
| E0007113 | E0007113 | E0007114 | CDCR | Hysen, Debra | 8/19/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching pre-decisional Week Ahead report for review. |
| E0007114 | E0007113 | E0007114 | CDCR | Hysen, Debra | 8/17/2007 | Email | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Week Ahead Report providing pre-decisional discussion of events. |
| E0007120 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects and attaching pre-decisional report. |
| | | | | Hysen, Deborah | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects. |
| E0007121 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | | | | |
| | | | | Hysen, Deborah | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects and attaching pre-decisional report. |
| E0007122 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | | | | |
| E0007123 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | | Carruth, Kevin; Jett, Kathy; ddunne@cox.net | Deliberative Process | Email thread providing pre-decisional discussion of benchmark study. |
| E0007124 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Hysen, Deborah | Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects. |
| | | | | Hysen, Deborah | | | | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects. |
| E0007125 | | | CDCR | Hysen, Debra | 8/15/2007 | Email | | | | |
| | | | | Hysen, Deborah | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Rice, Benjamin | Attorney Client;Deliberative Process | Email providing pre-decisional analysis of AB 900 projects and attaching pre-decisional report. |
| | | | | Hysen, Deborah | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Morgan, Andy; Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | | |
| E0007126 | E0007126 | E0007129 | CDCR | Hysen, Debra | 8/15/2007 | Email | Beaty, Dennis (CDCR - Attorney); Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tilman, | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Attorney Client;Deliberative Process | Email attaching privileged reports and cover letter. |
| E0007127 | E0007126 | E0007129 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional discussion of legislative actions to expedite options for housing adult inmates in facilities, attached to privileged email. |
| E0007128 | E0007126 | E0007129 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing AB 900 lease-revenue funding, attached to privileged email. |
| E0007129 | E0007126 | E0007129 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing requirements and barriers for AB 900 projects, attached to privileged email. |
| E0007133 | E0007133 | E0007140 | CDCR | Hysen, Debra | 8/13/2007 | Email | Beaty, Dennis (CDCR - Attorney); Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tilman, Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | | Attorney Client;Deliberative Process | Email attaching privileged reports and cover letter. |
| E0007134 | E0007133 | E0007140 | CDCR | Hysen, Debra | 08/00/2007 | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Pre-decisional draft letter discussing supplemental bed plan report, attached to privileged email. |
| E0007135 | E0007133 | E0007140 | CDCR | Hysen, Debra | 8/9/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report responding to Coleman court order, attached to privileged email. |
| E0007136 | E0007133 | E0007140 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Draft pre-decisional report discussing training plan to operate mental health crisis beds, attached to privileged email. |
| E0007137 | E0007133 | E0007140 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing physical plant issues, attached to privileged email. |
| E0007138 | E0007133 | E0007140 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Enclosure III attached to privileged email. |
| E0007139 | E0007133 | E0007140 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft report discussing staffing and recruitment issues associated with consolidated care centers, attached to privileged email. |
| E0007140 | E0007133 | E0007140 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report discussing proposed mental bed need, attached to privileged email. |
| | | | | Hysen, Deborah | | | | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy; mondongo@mail.com | Deliberative Process | Email providing pre-decisional discussion of AB 900 Infill beds, attaching draft memo. |
| E0007142 | E0007142 | E0007143 | CDCR | Hysen, Debra | 8/12/2007 | Email | | | | |
| E0007143 | E0007142 | E0007143 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing validation of infill bed plan and attaching privileged email. |
| | | | | Hysen, Deborah | | | | Bach, Margot; Hidalgo, Oscar (Office of Public and Employee Communications); Powell-Wells, Gloria | Deliberative Process | Email attaching privileged WeekAhead Report. |
| E0007144 | E0007144 | E0007145 | CDCR | Hysen, Debra | 8/12/2007 | Email | | | | |
| E0007145 | E0007144 | E0007145 | CDCR | Hysen, Debra | 8/11/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Report providing pre-decisional discussion of events and occurrences for week of 08/13/2007. |
| E0007146 | E0007146 | E0007147 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching privileged memo. |
| E0007147 | E0007146 | E0007147 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 bed needs. |
| E0007148 | E0007148 | E0007149 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching draft pre-decisional Project Charter. |
| E0007149 | E0007148 | E0007149 | CDCR | Hysen, Debra | | Report | CDCR | | Deliberative Process | Pre-decisional draft Project Charter. |
| E0007150 | E0007150 | E0007154 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Pre-decisional report discussing construction or renovation of space to add beds. |
| E0007151 | E0007150 | E0007154 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Email attaching privileged draft AB 900 weekly briefing. |
| E0007152 | E0007150 | E0007154 | CDCR | Hysen, Debra | 8/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled AB 900 Strike Team Weekly Briefing for week 08/06/2007 to 08/10/2007. |
| E0007152 | E0007150 | E0007154 | CDCR | Hysen, Debra | 8/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing activity for week beginning 08/06/2007 to 08/10/2007. |

| Bates | Begin | End | Source | Custodian | Date | Type | From/To | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007153 | E00007150 | E00007154 | CDCR | Hysen, Debra | 8/6/2007 | Report | CDCR / Not readily available | | Deliberative Process | Pre-decisional draft report discussing AB 900 strike teams weekly briefing for week of 08/06/2007 to 08/10/2007. |
| E00007154 | E00007150 | E00007154 | CDCR | Hysen, Debra | | Report | | | Deliberative Process | Draft pre-decisional report discussing weekly reporting responsibilities for Office of Project Management. |
| E00007155 | E00007155 | E00007156 | CDCR | Hysen, Debra | 8/12/2007 | Email | Not readily available / Hysen, Deborah | | Deliberative Process | Email attaching privileged report. |
| E00007156 | E00007155 | E00007156 | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional report discussing events and occurrences for week beginning 08/10/2007. |
| | | | | | | | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; Garcia, Kim A.; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread providing pre-decisional discussion of AB 900 projects. |
| E00007164 | | | CDCR | Hysen, Debra | 8/9/2007 | Email | | | | |
| E00007166 | E00007166 | E00007167 | CDCR | Hysen, Debra | 8/6/2007 | Email | Hysen, Deborah | Bach, Margot (CDCR - Director, Special Projects) | Deliberative Process | Email attaching and discussing pre-decisional Week Ahead Report. |
| E00007167 | E00007166 | E00007167 | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Week Ahead Report for 08/03/2007 attached to privileged email. |
| | | | | | | | Hysen, Deborah | Abila, Michael; Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email attaching and discussing pre-decisional Week Ahead Report. |
| E00007168 | E00007168 | E00007169 | CDCR | Hysen, Debra | 8/6/2007 | Email | | | | |
| E00007169 | E00007168 | E00007169 | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Week Ahead Report for 08/03/2007 attached to privileged email. |
| | | | | | | | Hysen, Deborah | Eckhardt, Karrie; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Fields, John; Kessler, Steve | Deliberative Process | Email thread attaching and discussing pre-decisional AB 900 Weekly Briefings. |
| E00007171 | E00007171 | E00007173 | CDCR | Hysen, Debra | 8/6/2007 | Email | | | | |
| E00007172 | E00007171 | E00007173 | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | | Deliberative Process | Pre-decisional AB 900 Weekly Briefing - Reentry. |
| E00007173 | E00007171 | E00007173 | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | | Deliberative Process | Pre-decisional AB 900 Weekly Briefing - Infill. |
| E00007175 | E00007175 | E00007178 | CDCR | Hysen, Debra | 8/5/2007 | Email | Hysen, Deborah | | Deliberative Process | Email thread attaching and discussing AB 900 Weekly Briefing templates. |
| E00007176 | E00007175 | E00007178 | CDCR | Hysen, Debra | 8/10/2007 | Report | Not readily available | | Deliberative Process | Pre-decisional AB 900 Weekly Briefing template - Reentry. |
| E00007177 | E00007175 | E00007178 | CDCR | Hysen, Debra | 8/10/2007 | Report | Not readily available | | Deliberative Process | Pre-decisional AB 900 Weekly Briefing template - Rehabilitation. |
| E00007178 | E00007175 | E00007178 | CDCR | Hysen, Debra | 8/10/2007 | Report | Not readily available | | Deliberative Process | Pre-decisional AB 900 Weekly Briefing template - Infill. |
| E00007179 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional email thread discussing CEQA issues. |
| E00007181 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional email thread discussing CEQA issues. |
| | | | | | | | Hysen, Deborah | Abila, Michael; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dunne, Dennis; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00007191 | E00007191 | E00007192 | CDCR | Hysen, Debra | 7/30/2007 | Email | | | | |
| E00007192 | E00007191 | E00007192 | CDCR | Hysen, Debra | 7/27/2007 | Report | Not readily available | | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00007193 | E00007193 | E00007194 | CDCR | Hysen, Debra | 7/29/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Deliberative Process | Email attaching and discussing pre-decisional draft of AB 900 Clean-Up Amendments from Strike Teams. |
| E00007194 | E00007193 | E00007194 | CDCR | Hysen, Debra | | Legislation | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Clean-Up Amendments from Strike Teams. |
| E00007195 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Hysen, Deborah | Dunne, Dennis | Deliberative Process | Email thread discussing pre-decisional draft of Issue Memo. |
| E00007196 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Hysen, Deborah | Dunne, Dennis | Deliberative Process | Email thread discussing pre-decisional draft of Issue Memo. |
| E00007197 | | | CDCR | Hysen, Debra | 7/26/2007 | Email | Hysen, Deborah | Dunne, Dennis | Deliberative Process | Email thread discussing pre-decisional draft of Long-Term Bed Plan. |
| E00007206 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Hysen, Deborah | Morgan, Andy | Deliberative Process | Email thread discussing pre-decisional draft of Long-Term Bed Plan. |
| E00007207 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Hysen, Deborah | Gutierres, Paula | Deliberative Process | Email thread discussing pre-decisional Land Exchange language related to Nelles. |
| E00007208 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Hysen, Deborah | Morgan, Andy | Deliberative Process | Email thread discussing pre-decisional draft of Long-Term Bed Plan. |
| | | | | | | | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing pre-decisional draft of Long-Term Bed Plan. |
| E00007210 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | | | | |
| | | | | | | | Hysen, Deborah | | Deliberative Process | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. |
| E00007211 | E00007211 | E00007212 | CDCR | Hysen, Debra | 7/23/2007 | Email | | | | |
| | | | | | | | Not readily available | CDCR | Deliberative Process | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. |
| E00007212 | E00007211 | E00007212 | CDCR | Hysen, Debra | | Agreement/Contra | Hysen, Deborah | Van Sant, Ernie | Deliberative Process | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. |
| E00007213 | E00007213 | E00007214 | CDCR | Hysen, Debra | 7/23/2007 | Email | | | | |
| | | | | | | | Not readily available | CDCR | Deliberative Process | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. |
| E00007214 | E00007213 | E00007214 | CDCR | Hysen, Debra | | Agreement/Contra | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Deliberative Process | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. |
| E00007215 | E00007215 | E00007216 | CDCR | Hysen, Debra | 7/23/2007 | Email | | | | |
| | | | | | | | Not readily available | CDCR | Deliberative Process | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. |
| E00007216 | E00007215 | E00007216 | CDCR | Hysen, Debra | | Agreement/Contra | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Deliberative Process | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. |
| E00007217 | E00007217 | E00007218 | CDCR | Hysen, Debra | 7/23/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Deliberative Process | Email attaching and discussing pre-decisional draft of AB 900 Project schedule. |
| E00007218 | E00007217 | E00007218 | CDCR | Hysen, Debra | | Report | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Project schedule. |
| | | | | | | | Hysen, Deborah | Beland, Keith; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing pre-decisional draft of Long-Term Bed Plan. |
| E00007219 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Hysen, Deborah | Kessler, Steve | Attorney Client;Deliberative Process | Email thread discussing Definition of Public Private Partnerships and authority to use alternative construction methods. |
| E00007220 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues. |
| E00007223 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues. |
| E00007224 | E00007224 | E00007225 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues, and attaching pre-decisional draft of chart titled Construction Cost Comparison. |
| E00007225 | E00007224 | E00007225 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | | Deliberative Process | Pre-decisional draft of chart titled Construction Cost Comparison. |
| E00007226 | | | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues. |
| E00007227 | E00007227 | E00007228 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007228 | E00007227 | E00007228 | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah / Not readily available | | Deliberative Process | Pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007229 | E00007229 | E00007230 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jett, Kathy | Deliberative Process | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. |
| E00007230 | E00007229 | E00007230 | CDCR | Hysen, Debra | | Agreement/Contra | Not readily available | CDCR | Deliberative Process | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Hysen; Deborah | | | Email | Burruel, Armand (CDCR -Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Harris, Jr. C. Scott; Heintz, Lisa; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. |
| E00007231 | E00007231 | E00007232 | CDCR | Hysen, Debra | 7/22/2007 | Email | | | | |
| E00007232 | E00007231 | E00007232 | CDCR | Hysen, Debra | | Agreement/Contra | Not readily available | CDCR | Deliberative Process | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. |
| | | | | | | | Abila, Michael; Hidalgo, Oscar (Office of Public and Employee Communications) | | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00007237 | E00007237 | E00007238 | CDCR | Hysen, Debra | 7/20/2007 | Email | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00007238 | E00007237 | E00007238 | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah | Russell, Melodie | Deliberative Process | Email attaching and discussing pre-decisional drafts of  Governors' AB 900 Facilities Strike Team Recommendations and Facility Planning Construction and Management Powerpoint presentation. |
| E00007239 | E00007239 | E00007241 | CDCR | Hysen, Debra | 7/20/2007 | Email | Hysen, Deborah | Not readily available | Deliberative Process | Pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007240 | E00007239 | E00007241 | CDCR | Hysen, Debra | 5/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Facility Planning Construction and Management Powerpoint presentation. |
| E00007241 | E00007239 | E00007241 | CDCR | Hysen, Debra | | Presentation | Not readily available | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Soledad Wastewater. |
| | | | | Hysen, Deborah | | | | | | |
| E00007243 | | | CDCR | Hysen, Debra | 7/20/2007 | Email | | | | |
| | | | | | | | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching and discussing pre-decisional Week Ahead Report. |
| E00007253 | E00007253 | E00007254 | CDCR | Hysen, Debra | 7/18/2007 | Email | | | | |
| E00007254 | E00007253 | E00007254 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread discussing AB 900 updates and attaching Week Ahead Report. |
| E00007259 | E00007259 | E00007260 | CDCR | Hysen, Debra | 7/17/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report on AB 900 construction management. |
| E00007260 | E00007259 | E00007260 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching Week Ahead Report. |
| E00007261 | E00007261 | E00007262 | CDCR | Hysen, Debra | 7/17/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report on AB 900 construction management. |
| E00007262 | E00007261 | E00007262 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Carruth, Kevin | Deliberative Process | Pre-decisional email thread discussing AB 900 issues for meeting agenda. |
| E00007273 | | | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | | | |
| | | | | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email discussing and attaching reentry facilities document. |
| E00007274 | E00007274 | E00007275 | CDCR | Hysen, Debra | 7/15/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional reentry facilities FAQ. |
| E00007275 | E00007274 | E00007275 | CDCR | Hysen, Debra | 7/13/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email discussing attaching AB 900 Facilities Strike Team report. |
| E00007278 | E00007278 | E00007279 | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | | | |
| E00007279 | E00007278 | E00007279 | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional AB 900 Facilities Strike Team Recommendations. |
| E00007280 | E00007280 | E00007281 | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching AB 900 Facilities Strike Team report. |
| E00007281 | E00007280 | E00007281 | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional AB 900 Facilities Strike Team Recommendations. |
| E00007282 | E00007282 | E00007283 | CDCR | Hysen, Debra | 7/13/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread approving and attaching Week Ahead Report. |
| E00007283 | E00007282 | E00007283 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report of facilities construction. |
| E00007284 | E00007284 | E00007285 | CDCR | Hysen, Debra | 7/13/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Prizmich, Kathy | Deliberative Process | Email thread discussing and attaching reentry report. |
| E00007285 | E00007284 | E00007285 | CDCR | Hysen, Debra | | Report | CDCR - Division of Reentry and Recidivism | Not readily available | Deliberative Process | Pre-decisional report discussing reentry facilities. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy | Mack-Williams, Vicki | Deliberative Process | Email thread attaching draft white paper. |
| E00007309 | E00007309 | E00007310 | CDCR | Hysen, Debra | 7/9/2007 | Email | Secretary, Office of Facility Planning, | | | |
| E00007310 | E00007309 | E00007310 | CDCR | Hysen, Debra | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Program Facilities Planning Guide. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy | Mack-Williams, Vicki | Deliberative Process | Email thread attaching NCB Contract Justification. |
| E00007311 | E00007311 | E00007312 | CDCR | Hysen, Debra | 7/9/2007 | Email | Secretary, Office of Facility Planning, | | | |
| E00007312 | E00007311 | E00007312 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Non-Competitively Bid Contract Justification. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Attorney Client;Deliberative Process | Email thread discussing services to Consolidated Care Centers. |
| E00007313 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Secretary, Office of Facility Planning, | | | |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread discussing services to Consolidated Care Centers. |
| E00007314 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | | | | |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV) | Attorney Client;Deliberative Process | Email thread discussing services to Consolidated Care Centers. |
| E00007315 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Email thread discussing and attaching AB 900 proposed amendments. |
| E00007316 | E00007316 | E00007317 | CDCR | Hysen, Debra | 7/7/2007 | Email | | | | |
| E00007317 | E00007316 | E00007317 | CDCR | Hysen, Debra | 5/3/2007 | Legislation | Not readily available | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF Attorney Client;Deliberative Process  – Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client;Deliberative Process | Pre-decisional draft AB 900 text.  Email thread discussing AB 900 mitigation costs. |
| E00007320 | | | CDCR | Hysen, Debra | 7/5/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching Significant Progress Report. |
| E00007355 | E00007355 | E00007356 | CDCR | Hysen, Debra | 6/24/2007 | Email | | | | |
| E00007356 | E00007355 | E00007356 | CDCR | Hysen, Debra | 6/22/2007 | Report | CDCR - Office of Facilities Management, Hysen, Deborah (CDCR - Chief Deputy) | Not readily available  Ray, Elisabeth | Deliberative Process  Deliberative Process | Pre-decisional Significant Progress Report.  Email thread discussing and attaching AB 900 project management documents. |
| E00007357 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Email | CDCR - Office of Facility Planning, Secretary, Office of Facility Planning, | | | |
| E00007358 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. |
| E00007359 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Project Implementation timeline. |
| E00007360 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. |
| E00007361 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Project Implementation timeline. |
| E00007362 | E00007357 | E00007365 | CDCR | Hysen, Debra | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00007363 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Barriers Requested Action report. |
| E00007364 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. |
| E00007365 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/18/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team)  Hysen, Deborah (GOV - Former Chair of | Not readily available  Alston, Steve M.; Kessler, Steve; Lackner, Heidi; Morgan, Andy; Ray, Elizabeth (CDCR) | Deliberative Process  Deliberative Process | Pre-decisional modifications to AB 900 Barriers, AB 900 Implementation Barriers, AB 900 Strike Team Briefing, AB 900 Construction and Program Project Tracking Documents.  Email thread discussing and attaching modifications to AB 900 project management documents. |
| E00007366 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Email | | | | |
| E00007367 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. |
| E00007368 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Project Implementation timeline. |
| E00007369 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. |
| E00007370 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Misc | CDCr | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Project Implementation timeline. |
| E00007371 | E00007366 | E00007374 | CDCR | Hysen, Debra | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00007372 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Barriers Requested Action report. |
| E00007373 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. |
| E00007374 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/18/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team)  Tilton, Jim (CDCR - Secretary) | Not readily available  Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional modifications to AB 900 Barriers, AB 900 Implementation Barriers, AB 900 Strike Team Briefing, AB 900 Construction and Program Project Tracking Documents.  Pre-decisional Week Ahead Report on CDCR significant events. |
| E00007395 | | | CDCR | Hysen, Debra | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional Week Ahead Report on AB 900 accomplishments and significant events. |
| E00007396 | | | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Validation Of In-Fill Bed Plan. |
| E00007397 | | | CDCR | Hysen, Debra | 8/13/2007 | Report | | | | |
| E00007398 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. |
| E00007400 | | | CDCR | Hysen, Debra | 8/2/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill Beds Project Charter. |
| E00007402 | | | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Secretary's comments and feedback on AB 900 final definitions. |
| E00007403 | | | CDCR | Hysen, Debra | 09/00/2005 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Executive Project Proposal for San Joaquin County Re-Entry Facility. |
| E00007404 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team  Recommendations. |
| E00007405 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team  Recommendations. |
| E00007409 | | | CDCR | Hysen, Debra | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report listing AB 900 accomplishments. |
| E00007411 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. |
| E00007412 | | | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report listing AB 900 accomplishments. |
| E00007413 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007415 | | | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report listing AB 900 accomplishments. |
| E00007416 | | | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report listing AB 900 accomplishments. |
| E00007418 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. |
| E00007419 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report listing AB 900 accomplishments. |
| E00007420 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. |
| E00007423 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional report on validation of In-fill Bed Plan. |
| E00007424 | | | CDCR | Hysen, Debra | | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional report on validation of In-Fill Bed Plan. |
| E00007428 | | | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available  Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process  Deliberative Process | Pre-decisional AB 900 Construction Schedule.  Pre-decisional Significant Issue Report on AB 900 funding. |
| E00007429 | | | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim | | | |
| E00007430 | | | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Steps to Implement Accelerated, Cost-effective Solutions to Ease Overcrowding in California State Prisons and Local Jails. |
| E00007437 | | | CDCR | Hysen, Debra | | Letter | Tilton, Jim (CDCR - Secretary) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional letter responding to Select Committee on Prison Population Management and Capacity inquiry. |
| E00007440 | | | CDCR | Hysen, Debra | 10/20/2006 | Report | CDCR  Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office | Not readily available  Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process  Deliberative Process | Pre-decisional CDCR Secretary's Weekly Report to the Governor.  Email thread attaching Significant Progress Report. |
| E00007441 | E00007441 | E00007442 | CDCR | Hysen, Debra | 6/29/2007 | Email | of Facility Planning, Construction and | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007442 | E00007441 | E00007442 | CDCR | Hysen, Debra | 6/29/2007 | Report | CDCR - Office of Facilities Management Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Not readily available Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Michelle | Deliberative Process Deliberative Process | Pre-decisional Significant Progress Report on facility construction. Email attaching Significant Progress Report. |
| E00007443 | E00007443 | E00007444 | CDCR | Hysen, Debra | 6/29/2007 | Email | | | | |
| E00007444 | E00007443 | E00007444 | CDCR | Hysen, Debra | 6/29/2007 | Report | CDCR - Office of Facilities Management Dunne, Dennis | Not readily available Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process Deliberative Process | Pre-decisional Significant Progress Report on facility construction. Email thread attaching Scope of Work. |
| E00007448 | E00007448 | E00007449 | CDCR | Hysen, Debra | 6/27/2007 | Email | | | | |
| E00007449 | E00007448 | E00007449 | CDCR | Hysen, Debra | | Report | Dunne, Dennis Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process Deliberative Process | Pre-decisional Scope of Work on AB 900 construction programs. Email discussing and attaching AB 900 Facilities Strike Team report. |
| E00007459 | E00007459 | E00007460 | CDCR | Hysen, Debra | 6/25/2007 | Email | | | | |
| | | | | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Kennedy, Susan (GOV - Chief of Staff) | Deliberative Process | Pre-decisional AB 900 Facilities Strike Team Executive Summary. |
| E00007460 | E00007459 | E00007460 | CDCR | Hysen, Debra | 6/26/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email attaching AB 900 Facilities Strike Team report. |
| E00007461 | E00007461 | E00007462 | CDCR | Hysen, Debra | 6/25/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007462 | E00007461 | E00007462 | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email attaching AB 900 Facilities Strike Team report. |
| E00007463 | E00007463 | E00007464 | CDCR | Hysen, Debra | 6/25/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007464 | E00007463 | E00007464 | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread attaching AB 900 Strike Team report. |
| E00007465 | E00007465 | E00007466 | CDCR | Hysen, Debra | 6/25/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007466 | E00007465 | E00007466 | CDCR | Hysen, Debra | 5/31/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email thread attaching AB 900 Office of Facilities Assessment. |
| E00007483 | E00007483 | E00007484 | CDCR | Hysen, Debra | 6/24/2007 | Email | Department of General Services | Not readily available | Deliberative Process | Pre-decisional Assessment of the Capacity of the Office of Facilities Management to Meet the Requirements of AB 900. |
| E00007484 | E00007483 | E00007484 | CDCR | Hysen, Debra | 05/00/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching Significant Progress Report for review. |
| E00007488 | E00007488 | E00007489 | CDCR | Hysen, Debra | 6/24/2007 | Email | CDCR - Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional Significant Progress Report on facility construction. |
| E00007489 | E00007488 | E00007489 | CDCR | Hysen, Debra | 6/22/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching Significant Progress Report. |
| E00007490 | E00007490 | E00007491 | CDCR | Hysen, Debra | 6/22/2007 | Email | CDCR - Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional Significant Progress Report on facility construction. |
| E00007491 | E00007490 | E00007491 | CDCR | Hysen, Debra | 6/22/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Various | Deliberative Process | Email thread discussing changes to AB 900 project management documents. |
| E00007494 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. |
| E00007495 | E00007494 | E00007501 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Project Implementation timeline. |
| E00007496 | E00007494 | E00007501 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. |
| E00007497 | E00007494 | E00007501 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Project Implementation timeline. |
| E00007498 | E00007494 | E00007501 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00007499 | E00007494 | E00007501 | CDCR | Hysen, Debra | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Barriers Requested Action. |
| E00007500 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. |
| E00007501 | E00007494 | E00007501 | CDCR | Hysen, Debra | | Report | CDCR Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Not readily available Cabatic, Linda (DGS - Staff Counsel); Courtnier, Bob; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel); Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services) | Deliberative Process; Attorney Client | Email thread attaching draft of AB 900 text. |
| E00007502 | E00007502 | E00007503 | CDCR | Hysen, Debra | 6/21/2007 | Email | | | | |
| E00007503 | E00007502 | E00007503 | CDCR | Hysen, Debra | 6/10/2007 | Legislation | DGS Kessler, Steve | Not readily available Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client Deliberative Process | Pre-decisional DGS Draft of AB 900. Pre-decisional email thread discussing content of proposed seminar on reentry facilities. |
| E00007504 | | | CDCR | Hysen, Debra | 6/19/2007 | Email | | | | |
| E00007505 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing commingled facilities. |
| E00007506 | | | CDCR | Hysen, Debra | 7/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing facility construction recommendations. |
| E00007507 | E00007507 | E00007509 | CDCR | Hysen, Debra | 7/9/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Attorney Client | Email thread discussing and attaching Defendants' draft plan to address Enhanced Outpatient Program care. |
| E00007508 | E00007507 | E00007509 | CDCR | Hysen, Debra | 06/00/2007 | Graph/Chart | Not readily available | Not readily available | Attorney Client | Table of institutional capacity and stays attached to privileged email. |
| E00007509 | E00007507 | E00007509 | CDCR | Hysen, Debra | | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Not readily available Arnold, Molly (DOF - Chief Counsel); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Mathews, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV) | Attorney Client Attorney Client; Deliberative Process | Enhanced Outpatient Program Treatment Improvement Plan attached to privileged email Email thread discussing funding for Consolidated Care Centers. |
| E00007510 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel) | Attorney Client; Deliberative Process | Email thread discussing AB 900 mitigation costs. |
| E00007511 | | | CDCR | Hysen, Debra | 7/5/2007 | Email | | | | |

| | | | | | | | Pleading/Legal | | Attorney Client | Order on Defendants' 2006 Mental Health Bed Plan in Coleman. |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007513 | E0007512 | E0007513 | CDCR | Hysen, Debra | | | Kantor, Hon., Lawrence K. (U.S. District | Not readily available | | |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing and attaching questions on reentry facilities. |
| E0007844 | E0007844 | E0007845 | CDCR | Burrel, Armund | 9/26/2007 | Email | | | | |
| E0007845 | E0007844 | E0007845 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft questions and responses on reentry facilities program. |
| E0007846 | E0007846 | E0007853 | CDCR | Burrel, Armund | 10/1/2007 | Email | Florez-DeLyon, Cynthia | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer; Johnson, Deborah L. | Deliberative Process | Email attaching pre-decisional AB 900 memos and critical issue reports. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Associate Directors, Division of Adult Operations; Associate Directors, Division of Adult Programs; Executive Director, Board of Parole Hearings (Adult); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional memo discussing and attaching AB 900 critical issue papers. |
| E0007847 | E0007846 | E0007853 | CDCR | Burrel, Armund | 10/1/2007 | Memo | | | | |
| E0007848 | E0007846 | E0007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing work furlough programs. |
| E0007849 | E0007846 | E0007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRPF disciplinary process. |
| E0007850 | E0007846 | E0007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| E0007851 | E0007846 | E0007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing procedure for selecting counties for siting and construction of SRPFs. |
| E0007852 | E0007846 | E0007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| E0007853 | E0007846 | E0007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing direct and indirect reentry facility bookings. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process;Official Information | Email discussing and attaching pre-decisional letters for edits. |
| E0007854 | E0007854 | E0007858 | CDCR | Burrel, Armund | 9/28/2007 | Email | | | | |
| E0007855 | E0007854 | E0007858 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Executive Officer | Deliberative Process | Pre-decisional draft letter discussing development of partnerships for siting SRPFs. |
| E0007856 | E0007854 | E0007858 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | County supervisor contact information list, attached to privileged document. |
| E0007857 | E0007854 | E0007858 | CDCR | Burrel, Armund | | Misc | Not readily available | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); County Board of Supervisors, Chair; County Executive Officer | Deliberative Process | Pre-decisional draft letter discussing development of partnerships for siting SRPFs. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | | | |
| E0007858 | E0007854 | E0007858 | CDCR | Burrel, Armund | | Letter | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Thomas, Shirley; jenlovesjimmy@yahoo.com | Deliberative Process | Email discussing and attaching pre-decisional letter for edits. |
| E0007859 | E0007859 | E0007862 | CDCR | Burrel, Armund | 9/28/2007 | Email | | | | |
| E0007860 | E0007859 | E0007862 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); County Executive Officer | Deliberative Process | Pre-decisional draft letter discussing development of partnerships for siting SRPFs. |
| E0007861 | E0007859 | E0007862 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | County supervisor contact information list, attached to privileged document. |
| E0007862 | E0007859 | E0007862 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | County supervisor contact information list, attached to privileged document. |
| | | | | | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Stern, Rachel A (CDCR - Staff Counsel, Health Care Legal Team) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Cook, Lawrence H.; Fazil, Anqunett; Florez-DeLyon, Cynthia; Goya, Stephen; Jaime, Mike; Johnson, Deborah L.; Kaupanger, James; Lewis, Gail; Loucks, Allan; Lozano, Jared D; McCray, Timika; Miller, Jim; Okamoto, Ruby; Oliver, Bonnie; Polin, John; Soria, Jane; Thomas, Shirley; Van Sant, Ernie; Williams, Barbara; Woodford, Eric | Attorney Client;Deliberative Process | Email thread discussing AB 900 document request. |
| E0007863 | | | CDCR | Burrel, Armund | 9/28/2007 | Email | Fazil, Anqunett | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Loucks, Allan; Soria, Jane; Williams, Barbara | Deliberative Process | Email attaching draft Project Management and Mentoring Services contract proposal information. |
| E0007864 | E0007864 | E0007865 | CDCR | Burrel, Armund | 9/27/2007 | Email | | | | |
| E0007865 | E0007864 | E0007865 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Report detailing Project Management and Mentoring Services contract proposal information. |
| E0007868 | E0007868 | E0007870 | CDCR | Burrel, Armund | 9/26/2007 | Email | Butler, Kristiana | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Guager, Sherri; Russell, Frank | Deliberative Process | Email discussing and attaching pre-decisional BCP for development of PPDA. |
| E0007869 | E0007868 | E0007870 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional BCP for development of Division of Program and Policy Development and Assessment (PPDA). |
| E0007870 | E0007868 | E0007870 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Organizational chart for PPDA, attached to privileged document. |
| E0007882 | E0007882 | E0007883 | CDCR | Burrel, Armund | 9/24/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching CROB talking points on reentry advisory committee. |
| E0007883 | E0007882 | E0007883 | CDCR | Burrel, Armund | | Notes | CROB | Not readily available | Deliberative Process | Pre-decisional list of CROB talking points on reentry advisory committee. |
| | | | | | | | McCray, Timika | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Fazil, Anqunett; Guager, Sherri; Kaupanger, James; Loucks, Allan; McKinney, Debbie; Russell, Frank; Soria, Jane | Deliberative Process | Email attaching pre-decisional BCP to establish administrative support staff for the Adult Programs operation. |
| E0007884 | E0007884 | E0007885 | CDCR | Burrel, Armund | 9/24/2007 | Email | | | | |
| E0007885 | E0007884 | E0007885 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft BCP to establish administrative support staff for the Adult Programs operation. |
| | | | | | | | McCray, Timika | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Fazil, Anqunett; Kaupanger, James; Loucks, Allan; Soria, Jane | Deliberative Process | Email attaching pre-decisional BCP to establish administrative support staff for the Adult Programs operation. |
| E0007887 | E0007887 | E0007888 | CDCR | Burrel, Armund | 9/19/2007 | Email | | | | |
| E0007888 | E0007887 | E0007888 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft BCP to establish administrative support staff for the Adult Programs operation. |
| | | | | | | | Florez-DeLyon, Cynthia | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Deliberative Process | Email thread attaching pre-decisional AB 900 critical issue papers. |
| E0007891 | E0007891 | E0007898 | CDCR | Burrel, Armund | 9/19/2007 | Email | | | | |
| E0007892 | E0007891 | E0007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| E0007893 | E0007891 | E0007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing reentry facility booking. |
| E0007894 | E0007891 | E0007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRPF disciplinary process. |
| E0007895 | E0007891 | E0007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional AB 900 critical issue report discussing procedure for selecting counties to begin siting and construction SRPFs. |
| E0007896 | E0007891 | E0007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional AB 900 critical issue report discussing work furlough programs. |
| E0007897 | E0007891 | E0007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |

| ID1 | ID2 | ID3 | Agency | Author | Date | Doc Type | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) Programs; Executive Director, Board of Parole Hearings (Adult); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Associate Directors, Division of Adult Operations; Associate Directors, Division of Adult | Deliberative Process | Memo attaching pre-decisional AB 900 critical issue reports. |
| E00007898 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/20/2007 | Memo | | | | |
| | | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia | Deliberative Process | Email attaching pre-decisional AB 900 critical issue reports. |
| E00007899 | E00007899 | E00007905 | CDCR | Burrel, Armund | 9/19/2007 | Email | | | | |
| E00007900 | E00007899 | E00007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| E00007901 | E00007899 | E00007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing direct and indirect reentry facility booking. |
| E00007902 | E00007899 | E00007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRPF disciplinary process. |
| E00007903 | E00007899 | E00007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing procedure for selecting counties to begin siting and construction of SRPFs. |
| E00007904 | E00007899 | E00007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing work furlough programs. |
| E00007905 | E00007899 | E00007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| | | | | | | | Polin, John | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Lewis, Gail | Deliberative Process | Email attaching pre-decisional AB 900 critical issue report. |
| E00007908 | E00007908 | E00007909 | CDCR | Burrel, Armund | 9/18/2007 | Email | | | | |
| E00007909 | E00007908 | E00007909 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRPF disciplinary process. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional AB 900 critical issue report. |
| E00007914 | E00007914 | E00007915 | CDCR | Burrel, Armund | 9/18/2007 | Email | | | | |
| E00007915 | E00007914 | E00007915 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing direct and indirect reentry facility booking. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Goya, Stephen; Johnson, Deborah L.; Lewis, Gail; Miller, Jim; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie; Williams, Janice; elw@comcast.net | Deliberative Process | Email attaching pre-decisional AB 900 critical issue report. |
| E00007916 | E00007916 | E00007923 | CDCR | Burrel, Armund | 9/18/2007 | Email | | | | |
| E00007917 | E00007916 | E00007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| E00007918 | E00007916 | E00007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| E00007919 | E00007916 | E00007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing how CDCR proceeds to determine counties will be first chosen to begin process of developing PEAs and citing SRPF. |
| E00007920 | E00007916 | E00007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing whether SRPFs will have enough furlough programs. |
| E00007921 | E00007916 | E00007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRCF disciplinary process. |
| E00007922 | E00007916 | E00007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRCF disciplinary process. |
| E00007923 | E00007916 | E00007923 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| | | | | | | | Florez-DeLyon, Cynthia | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Eckhardt, Karrie; Johnson, Deborah L. | Deliberative Process | Email thread attaching pre-decisional draft Reentry GANTT Chart. |
| E00007924 | E00007924 | E00007926 | CDCR | Burrel, Armund | 9/18/2007 | Email | | | | |
| E00007925 | E00007924 | E00007926 | CDCR | Burrel, Armund | 9/14/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Reentry GANTT Chart. |
| E00007926 | E00007924 | E00007926 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Reentry GANTT Chart. |
| | | | | | | | Heller, Leslie | Aboytes, Charlene; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Ciarabellini, Melinda; Harris Jr, C Scott; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Takeshta, Bob | Deliberative Process | Email discussing and attaching pre-decisional letter discussing reentry preference policy. |
| E00007927 | E00007927 | E00007928 | CDCR | Burrel, Armund | 9/18/2007 | Email | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Penrod, Gary (Sheriff - California State Sheriff's Assoc) | Deliberative Process | Pre-decisional letter discussing reentry preference policy. |
| E00007928 | E00007927 | E00007928 | CDCR | Burrel, Armund | | Letter | | | | |
| | | | | | | | Florez-DeLyon, Cynthia | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 definitions. |
| E00007929 | E00007929 | E00007930 | CDCR | Burrel, Armund | 9/17/2007 | Email | | | | |
| E00007930 | E00007929 | E00007930 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Notes discussing pre-decisional AB 900 definitions. |
| | | | | | | | Miller, Jim | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Goya, Stephen; Johnson, Deborah L.; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie; Williams, Janice; elw@comcast.net; thegfactor@cox.net | Deliberative Process | Email attaching pre-decisional reports and notes detailing proposed secure reentry facility daily activities. |
| E00007932 | E00007932 | E00007937 | CDCR | Burrel, Armund | 9/14/2007 | Email | | | | |
| E00007933 | E00007932 | E00007937 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing proposed secure reentry facility program design and delivery process outline. |
| E00007934 | E00007932 | E00007937 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft notes listing proposed secure reentry daily activities. |
| E00007935 | E00007932 | E00007937 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing proposed secure reentry facility activity summary. |
| E00007936 | E00007932 | E00007937 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing proposed secure reentry facility activity summary. |
| E00007937 | E00007932 | E00007937 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft notes listing proposed secure reentry daily activities. |
| | | | | | | | Florez-DeLyon, Cynthia | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Deliberative Process | Email thread attaching pre-decisional draft Reentry GANTT Chart. |
| E00007938 | E00007938 | E00007940 | CDCR | Burrel, Armund | 9/14/2007 | Email | | | | |
| E00007939 | E00007938 | E00007940 | CDCR | Burrel, Armund | 9/14/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Reentry GANTT Chart. |
| E00007940 | E00007938 | E00007940 | CDCR | Burrel, Armund | 9/14/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Reentry GANTT Chart. |
| E00007941 | E00007941 | E00007943 | CDCR | Burrel, Armund | 9/14/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional meeting minutes. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie | Deliberative Process | Email thread attaching California Reentry Advisory Committee meeting minutes including pre-decisional discussion of overcrowding. |
| E00007942 | E00007941 | E00007943 | CDCR | Burrel, Armund | 9/9/2007 | Email | | | | |
| | | | | | | | California Reentry Advisory Committee | Not readily available | Deliberative Process | Meeting minutes for California Reentry Advisory Committee including pre-decisional discussion of reducing overcrowding. |
| E00007943 | E00007941 | E00007943 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | | | | |
| | | | | | | | eiw@comcast.net | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Swanberg, Chris | Deliberative Process | Email attaching pre-decisional AB 900 critical issue report discussing direct and indirect reentry facility booking. |
| E00007944 | E00007944 | E00007945 | CDCR | Burrel, Armund | 9/13/2007 | Email | | | | |
| E00007945 | E00007944 | E00007945 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing direct and indirect reentry facility booking. |
| | | | | | | | Anderson, Jason | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional reentry chart. |
| E00007947 | E00007947 | E00007948 | CDCR | Burrel, Armund | 9/13/2007 | Email | | | | |
| E00007948 | E00007947 | E00007948 | CDCR | Burrel, Armund | 9/11/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional reentry chart. |
| | | | | | | | Goya, Stephen | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Miller, Jim; Thomas, Shirley; Van Sant, Ernie | Deliberative Process | Email attaching pre-decisional reports and charts. |
| E00007949 | E00007949 | E00007958 | CDCR | Burrel, Armund | 9/13/2007 | Email | | | | |
| E00007950 | E00007949 | E00007958 | CDCR | Burrel, Armund | 08/00/2007 | Report | Goya, Stephen | Not readily available | Deliberative Process | Chart detailing DRRR work hours attached to privileged report. |
| E00007951 | E00007949 | E00007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing secure reentry facility program design and delivery process. |
| E00007952 | E00007949 | E00007958 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Issue paper format attached to privileged report. |
| E00007953 | E00007949 | E00007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET status report. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007954 | E00007949 | E00007958 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Project report format attached to privileged report. |
| E00007955 | E00007949 | E00007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET status report. |
| E00007956 | E00007949 | E00007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET status report. |
| E00007957 | E00007949 | E00007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET status report. |
| E00007958 | E00007949 | E00007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET status report. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Clark, Edward; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Gauger, Sherri; Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread attaching privileged report. |
| E00007959 | E00007959 | E00007962 | CDCR | Burrel, Armund | 9/12/2007 | Email | | | | |
| E00007960 | E00007959 | E00007962 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report detailing proposed AB 900 definitions and baseline. |
| E00007961 | E00007959 | E00007962 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged report. |
| E00007962 | E00007959 | E00007962 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing proposed definition source data. |
| E00007966 | | | CDCR | Burrel, Armund | 9/12/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching draft AB 900 BCP re reducing recidivism. |
| | | | | | | | Whitaker, Lisa (UC Davis - Program Representative, Center for Public Policy Research) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional reentry advisory committee minutes. |
| E00007967 | E00007967 | E00007968 | CDCR | Burrel, Armund | 9/11/2007 | Email | | | | |
| E00007968 | E00007967 | E00007968 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | California Reentry Advisory Committee | Not readily available | Deliberative Process | Pre-decisional California Reentry Advisory Committee 07/24/2007 meeting minutes. |
| | | | | | | | Burt, Pamela | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Oliver, Bonnie; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email discussing pre-decisional AB 900 and reentry questions. |
| E00007969 | | | CDCR | Burrel, Armund | 9/10/2007 | Email | | | | |
| | | | | | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Email thread attaching draft secure reentry program facilities report. |
| E00007970 | E00007970 | E00007972 | CDCR | Burrel, Armund | 9/10/2007 | Email | | | | |
| E00007971 | E00007970 | E00007972 | CDCR | Burrel, Armund | 08/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report draft discussing Secure Reentry Program Facilities. |
| E00007972 | E00007970 | E00007972 | CDCR | Burrel, Armund | 4/26/2007 | Legislation | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Assembly bill 900 attached to pre-decisional report. |
| E00007973 | E00007973 | E00007975 | CDCR | Burrel, Armund | 9/10/2007 | Email | | | | |
| E00007974 | E00007973 | E00007975 | CDCR | Burrel, Armund | 08/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Secure Reentry Program Facilities. |
| E00007975 | E00007973 | E00007975 | CDCR | Burrel, Armund | 4/26/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Assembly bill 900 attached to pre-decisional report. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread pertaining to meeting to discuss AB 900. |
| E00007976 | | | CDCR | Burrel, Armund | 9/9/2007 | Email | | | | |
| | | | | | | | Miller, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); thegfactor@cox.net | Deliberative Process | Email attaching pre-decisional secure reentry process report. |
| E00007977 | E00007977 | E00007978 | CDCR | Burrel, Armund | 9/9/2007 | Email | | | | |
| E00007978 | E00007977 | E00007978 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing secure reentry facility program design and delivery process. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Marise1a@yahoo.com; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft pre-decisional minutes and agenda. |
| E00007979 | E00007979 | E00007981 | CDCR | Burrel, Armund | 9/8/2007 | Email | | | | |
| E00007980 | E00007979 | E00007981 | CDCR | Burrel, Armund | 10/00/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Draft reentry advisory committee agenda. |
| E00007981 | E00007979 | E00007981 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not readily available | Not readily available | Deliberative Process | California reentry advisory committee meeting minutes. |
| | | | | | | | Goya, Stephen | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread discussing pre-decisional interest in reentry. |
| E00007992 | | | CDCR | Burrel, Armund | 9/5/2007 | Email | | | | |
| | | | | | | | Polin, Jan | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lewis, Deliberative Process Gail; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie | | Email thread discussing and attaching pre-decisional PRI report. |
| E00007993 | E00007993 | E00007994 | CDCR | Burrel, Armund | 9/5/2007 | Email | | | | |
| E00007994 | E00007993 | E00007994 | CDCR | Burrel, Armund | 9/5/2007 | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Pre-decisional report discussing Prisoner Reentry Initiative. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Goya, Stephen | Deliberative Process | Email thread discussing pre-decisional interest in reentry program. |
| E00007995 | | | CDCR | Burrel, Armund | 9/5/2007 | Email | | | | |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Loucks, Allan; Oliver, Bonnie | Deliberative Process | Email thread attaching pre-decisional detail descriptions of AB 900 GANTT entries. |
| E00007996 | E00007996 | E00007997 | CDCR | Burrel, Armund | 9/5/2007 | Email | | | | |
| E00007997 | E00007996 | E00007997 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional detail descriptions of AB 900 GANTT entries. |
| | | | | | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread discussing pre-decisional AB 900 definitions and baseline data. |
| E00007998 | | | CDCR | Burrel, Armund | 9/5/2007 | Email | | | | |
| | | | | | | | Miller, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Goya, Deliberative Process Stephen; Lewis, Gail; Polin, Jan | | Email attaching pre-decisional draft secure reentry facility report. |
| E00007999 | E00007999 | E00008000 | CDCR | Burrel, Armund | 8/29/2007 | Email | | | | |
| E00008000 | E00007999 | E00008000 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing secure reentry facility program design and delivery process. |
| | | | | | | | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 report and notes. |
| E00008001 | E00008001 | E00008005 | CDCR | Burrel, Armund | 8/10/2007 | Email | | | | |
| E00008002 | E00008001 | E00008005 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposal for executive project. |
| E00008003 | E00008001 | E00008005 | CDCR | Burrel, Armund | 09/00/2005 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report for proposed AB 900 executive project charter. |
| E00008004 | E00008001 | E00008005 | CDCR | Burrel, Armund | | Notes | CDCR | Not readily available | Deliberative Process | Pre-decisional notes for AB 900 major project. |
| E00008005 | E00008001 | E00008005 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing AB 900 major projects stakeholders. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional adult programs reports. |
| E00008008 | E00008008 | E00008012 | CDCR | Burrel, Armund | 10/1/2007 | Report | | | | |
| E00008009 | E00008008 | E00008012 | CDCR | Burrel, Armund | 09/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing adult programs projects. |
| E00008010 | E00008008 | E00008012 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing five top planning tasks. |
| E00008011 | E00008008 | E00008012 | CDCR | Burrel, Armund | 9/24/2000 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing top five projects. |
| E00008012 | E00008008 | E00008012 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process;Official Information | Chart detailing top five priorities. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching proposed BCP. |
| E0008013 | E0008013 | E0000015 | CDCR | Burrel, Armund | 9/27/2007 | Email | Division of Reentry and Recidivism Reduction) | | | |
| E0008014 | E0008013 | E0000015 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Proposed draft BCP for Division of Program and Policy Development and Assessment. |
| E0008015 | E0008013 | E0000015 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Proposed PPDA organizational ott attached to pre-decisional BCP. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Attorney Client;Attorney Work Product | Email thread discussing AB 900 document request. |
| E0008016 | | | CDCR | Burrel, Armund | 9/27/2007 | Email | Reduction); Stern, Rachel A (CDCR - Staff | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing AB 900 report. |
| E0008017 | | | CDCR | Burrel, Armund | 9/27/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing AB 900 report. |
| E0008018 | | | CDCR | Burrel, Armund | 9/27/2000 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching AB 900 deliberative internal memos and critical issue reports for signature. |
| E0008019 | E0008019 | E0000026 | CDCR | Burrel, Armund | 9/27/2007 | Email | | | | |
| E0008020 | E0008019 | E0000026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing secure reentry program facilities. |
| E0008021 | E0008019 | E0000026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing work furlough programs. |
| E0008022 | E0008019 | E0000026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRPF behavioral expectations. |
| E0008023 | E0008019 | E0000026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| E0008024 | E0008019 | E0000026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing procedures to determine which counties get SRPFs. |
| E0008025 | E0008019 | E0000026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Associate Directors, Division of Adult Operations; Associate Directors, Division of Adult Programs; Executive Director, Board of Parole Hearings (Adult); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Memorandum discussing pre-decisional AB 900 critical issue reports. |
| E0008026 | E0008019 | E0000026 | CDCR | Burrel, Armund | 10/1/2007 | Memo | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Johnson, Deborah L. | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching AB 900 deliberative internal memos and critical issue reports for signature. |
| E0008027 | E0008027 | E0008034 | CDCR | Burrel, Armund | 9/27/2007 | Email | | | | |
| E0008028 | E0008027 | E0008034 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing parolees placed in SRPFs. |
| E0008029 | E0008027 | E0008034 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing work furlough programs. |
| E0008030 | E0008027 | E0008034 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing behavioral expectations in SRPFs. |
| E0008031 | E0008027 | E0008034 | CDCR | Burrel, Armund | | Reference | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing procedures used to determine which counties get SRPFs. |
| E0008032 | E0008027 | E0008034 | CDCR | Burrel, Armund | | Report | | | | |
| E0008033 | E0008027 | E0008034 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Associate Directors, Division of Adult Operations; Associate Directors, Division of Adult Programs; Executive Director, Board of Parole Hearings (Adult); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Memorandum discussing pre-decisional AB 900 critical issue reports. |
| E0008034 | E0008027 | E0008034 | CDCR | Burrel, Armund | 10/1/2007 | Email | | | | |
| | | | | | | | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Los Angeles County Treatment and Program Space Enhanced Outpatient Mental Health Inmate-Patients. |
| E0008036 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | | | | |
| | | | | | | | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate Patients. |
| E0008037 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | | | | |
| | | | | | | | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California Men's Colony Bed Consolidated Care Center. |
| E0008038 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | | | | |
| | | | | | | | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Los Angeles County Consolidated Care Center. |
| E0008039 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | | | | |
| | | | | | | | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Richard J.Donovan Consolidated Care Centers. |
| E0008040 | | | CDCR | Burrel, Armund | 03/00/2007 | Report | | | | |
| | | | | | | | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Sacramento Consolidated Care Center. |
| E0008041 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | | | | |
| | | | | | | | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison EOP / Administrative Segregation. |
| E0008042 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | | | | |
| | | | | | | | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison Mental Health Treatment and Program Space. |
| E0008043 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | | | | |
| E0008052 | | | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 rehabilitative program. |
| E0008053 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Reentry ; Facilities Portfolio Charter. |
| E0008054 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Community Reentry Facilities Portfolio Charter. |
| E0008055 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Solorio Prisons construction. |
| E0008056 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Community Reentry Facilities Portfolio Charter. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Division of Reentry and Recidivism Reduction Secure Community Facilities Planning. |
| E0008057 | | | CDCR | Burrel, Armund | 5/7/2007 | Report | | | | |
| E0008058 | | | CDCR | Burrel, Armund | 5/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Division of Recidivism Reentry; Regional Task Force Groups. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional 00/00/2008 - 00/00/2009 BCP for Interdisciplinary assessment, behavior management planning and rehabilitative programming request. |
| E0008060 | | | CDCR | Burrel, Armund | | Report | | | | |
| E0008061 | | | CDCR | Burrel, Armund | 5/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Overview of Secure Reentry Program Facilities Authorized in AB 900. |
| E0008064 | | | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional outline detailing AB 900 implementation. |
| | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Report discussing strike team briefing and legal opinion. |
| E0008065 | | | CDCR | Burrel, Armund | | Report | | | | |
| E0008067 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Reentry Program Facilities Portfolio Charter. |
| E0008077 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Reentry Program Facilities Portfolio Charter. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Planning and Negotiations Support to reach Public Entity Agreements. |
| E0008078 | | | CDCR | Burrel, Armund | 6/6/2007 | Report | | | | |
| E0008079 | | | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 Re-Entry Facilities. |
| E0008080 | | | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 Re-Entry Facilities. |
| E0008092 | | | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 rehabilitative program. |

| Bates | ID2 | ID3 | Source | Author | Date | Type | From | To/Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008094 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 word / term definition list with secretary's feedback and comments. |
| E00008095 | | | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 rehabilitative program. |
| | | | | | | | McCray, Sean | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional BCP AB 900 Substance Abuse Treatment Expansion. |
| E00008096 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | | | | |
| E00008097 | | | CDCR | Burrel, Armund | 7/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing recommended changes to reentry program. |
| E00008103 | | | CDCR | Burrel, Armund | 7/13/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing reentry question and answers. |
| E00008107 | | | CDCR | Burrel, Armund | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008110 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Reentry Program Facilities Planning and Activation proposal. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional BCP for Interdisciplinary assessment, behavior management planning and rehabilitative programming system. |
| E00008111 | | | CDCR | Burrel, Armund | | Report | | | | |
| E00008113 | | | CDCR | Burrel, Armund | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| E00008115 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| E00008117 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 definitions. |
| E00008129 | | | CDCR | Burrel, Armund | 9/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Reentry Facilities and Jail Construction Funding Questions/Issues. |
| E00008130 | | | CDCR | Burrel, Armund | 9/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Reentry Facilities and Jail Construction Funding Questions/Issues. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing procedure for selecting counties to begin siting and construction of SRPFs. |
| E00008134 | | | CDCR | Burrel, Armund | 10/1/2007 | Report | | | | |
| E00008141 | | | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled, AB 900 concept paper. |
| E00008142 | | | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled, AB 900 concept paper. |
| E00008145 | | | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled AB 900 concept paper. |
| E00008167 | | | CDCR | Burrel, Armund | 5/29/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing conference committee bullet points. |
| E00008185 | | | CDCR | Burrel, Armund | 7/2/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Update on Webinar and Regional Re-entry/AB 900 Implementation. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 secure reentry community facilities planning project sponsor update meeting. |
| E00008194 | | | CDCR | Burrel, Armund | 5/14/2007 | Report | | | | |
| E00008198 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900-Secure Reentry Program Facilities Portfolio Charter. |
| E00008199 | | | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Secure Reentry Program Facilities Planning Guide. |
| E00008200 | | | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Secure Reentry Program Facilities Planning Guide. |
| E00008203 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Guideline for Developing Secure Reentry Program Facilities. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing submission of draft guidelines that could guide the development of reentry facility concept. |
| E00008205 | | | CDCR | Burrel, Armund | | Report | | | | |
| E00008206 | | | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | Deliberative Process | Pre-decisional letter discussing AB 900. |
| E00008207 | | | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | Deliberative Process | Pre-decisional letter discussing AB 900. |
| E00008208 | | | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | Deliberative Process | Pre-decisional letter discussing AB 900. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing History, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| E00008209 | | | CDCR | Burrel, Armund | 5/29/2007 | Report | | | | |
| E00008210 | | | CDCR | Burrel, Armund | 5/29/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing History, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing History, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| E00008211 | | | CDCR | Burrel, Armund | 5/30/2007 | Report | | | | |
| E00008212 | | | CDCR | Burrel, Armund | 5/31/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing History, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing History, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| E00008215 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900-Secure Reentry Program Facilities Portfolio Charter. |
| E00008216 | | | CDCR | Burrel, Armund | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing SRPF team workload analysis. |
| E00008219 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900-Secure Community Reentry Facilities Portfolio Charter. |
| E00008223 | | | CDCR | Burrel, Armund | | Presentation | CDCR | Not readily available | Deliberative Process | Pre-decisional presentation pertaining to AB 900. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing counties proposing state purchase property and construct a stand alone reentry facility. |
| E00008224 | | | CDCR | Burrel, Armund | | Graph/Chart | | | | |
| E00008225 | | | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing counties proposing state purchase property and construct a stand alone reentry facility. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Deliberative Process | Pre-decisional letter discussing AB 900 and SRPF. |
| E00008229 | | | CDCR | Burrel, Armund | | Letter | | | | |
| E00008230 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900-Secure Reentry Program Facilities Portfolio Charter. |
| E00008231 | | | CDCR | Burrel, Armund | 7/9/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008232 | | | CDCR | Burrel, Armund | 7/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008233 | | | CDCR | Burrel, Armund | 7/18/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008234 | | | CDCR | Burrel, Armund | 7/20/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008235 | | | CDCR | Burrel, Armund | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008236 | | | CDCR | Burrel, Armund | 7/31/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008237 | | | CDCR | Burrel, Armund | 8/8/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008238 | | | CDCR | Burrel, Armund | 8/9/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008239 | | | CDCR | Burrel, Armund | 8/9/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008240 | | | CDCR | Burrel, Armund | 7/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008242 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Adult Programs Budget Change Concepts and Proposals. |
| E00008243 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Adult Programs Budget Change Concepts and Proposals. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Prison Reform Rebuilding Corrections, The California Coalition on Corrections Summary. |
| E00008247 | | | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional email thread discussing AB 900 collaborative partnerships. |
| E00008249 | | | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | |
| | | | | | | | Soria, Jane (Project Management Co-Lead, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Smith, Karen V; Thompson, Diane | Privacy Rights | Email attaching non competitive bid justification report. |
| E00008250 | E00008250 | E00008251 | CDCR | Burrel, Armund | 7/3/2007 | Email | | | | |
| E00008251 | E00008250 | E00008251 | CDCR | Burrel, Armund | 7/13/2007 | Report | Department of General Services | Not readily available | Privacy Rights | Report discussing non-competitive bid contract justification. |
| | | | | | | | McCray, Timika | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Lockett, Antonio; Refe, Nancy; Streater, Suzanne; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email thread attaching pre-decisional chart listing COMPAS BCP issues. |
| E00008256 | E00008256 | E00008257 | CDCR | Burrel, Armund | 7/12/2007 | Email | | | | |
| E00008257 | E00008256 | E00008257 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart listing COMPAS BCP issues. |

| Bates | AttBeg | AttEnd | Dept | Author | Date | Type | To / Name | From / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008258 | | | CDCR | Burrel, Armund | 7/12/2007 | Email | Streater, Suzanne | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email discussing BCP implementation and meeting. |
| | | | | | | | McCray, Timika | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Lockett, Antonio; Streater, Suzanne; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching pre-decisional chart listing COMPAS BCP issues. |
| E00008259 | E00008259 | E00008260 | CDCR | Burrel, Armund | 7/11/2007 | Email Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart listing COMPAS BCP issues. |
| E00008260 | E00008259 | E00008260 | CDCR | Burrel, Armund | | | McCray, Timika | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional COMPAS BCP. |
| E00008263 | E00008263 | E00008264 | CDCR | Burrel, Armund | 7/11/2007 | Email | CDCR | Not readily available | Deliberative Process | Proposed draft BCP for COMPAS assessment tool expansion. |
| E00008264 | E00008263 | E00008264 | CDCR | Burrel, Armund | | Report | Lawler, Michael | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lawler, Michael; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional email thread discussing notification of canceled reentry advisory committee meeting. |
| E00008265 | | | CDCR | Burrel, Armund | 7/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Lawler, Michael | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing revised agenda. |
| E00008266 | | | CDCR | Burrel, Armund | 7/10/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Attorney Client;Deliberative Process | Email thread attaching pre-decisional secure entry report. |
| E00008267 | E00008267 | E00008268 | CDCR | Burrel, Armund | 7/10/2007 | Email | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008268 | E00008267 | E00008268 | CDCR | Burrel, Armund | 07/00/2007 | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Attorney Client;Deliberative Process | Email thread attaching pre-decisional AB 900 report. |
| E00008269 | E00008269 | E00008270 | CDCR | Burrel, Armund | 7/9/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing AB 900 Trailer changes to Reentry Program Facilities. |
| E00008270 | E00008269 | E00008270 | CDCR | Burrel, Armund | | Report | Austin, James | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Privacy Rights | Email containing Mr. Austin's personal email address. |
| E00008271 | E00008271 | E00008273 | CDCR | Burrel, Armund | 10/30/2006 | Email | Not readily available | Not readily available | Privacy Rights | Biographical report attached to email containing personal information. |
| E00008272 | E00008271 | E00008273 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Privacy Rights | Resume attached to email containing personal information. |
| E00008273 | E00008271 | E00008273 | CDCR | Burrel, Armund | | Biographical | Austin, James | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Privacy Rights | Email containing Mr. Austin's personal email address. |
| E00008274 | E00008274 | E00008276 | CDCR | Burrel, Armund | 11/1/2006 | Email | Not readily available | Not readily available | Privacy Rights | Biographical report attached to email containing personal information. |
| E00008275 | E00008274 | E00008276 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Privacy Rights | Resume attached to email containing personal information. |
| E00008276 | E00008274 | E00008276 | CDCR | Burrel, Armund | | Biographical | Petersilia, Joan | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional email discussing and attaching parolee maps presentation. |
| E00008289 | E00008289 | E00008291 | CDCR | Burrel, Armund | 5/20/2007 | Email Presentation | Not readily available | Not readily available | Deliberative Process | Presentation detailing parolee maps attached to pre-decisional email. |
| E00008290 | E00008289 | E00008291 | CDCR | Burrel, Armund | | | Not readily available | Not readily available | Deliberative Process | Petersilia contact information attached to pre-decisional email. |
| E00008291 | E00008289 | E00008291 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | |
| E00008297 | E00008297 | E00008298 | CDCR | Burrel, Armund | 5/23/2007 | Email | Edward, Paul | various | Deliberative Process | Email attaching pre-decisional report. |
| E00008298 | E00008297 | E00008298 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, A Roadmap for Effective Offender Programming in California. |
| | | | | | | | Austin, James | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Chen, Bubpha; Lehman, Joe; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan; bloom@sonoma.edu; jgomez@cahf.org; martin.horn@doc.nyc.gov; mcarey.tcg@charter.net; miacobson@vera.org | Deliberative Process | Pre-decisional email discussing legislation and issues related to attached RPC newsletter. |
| E00008299 | E00008299 | E00008300 | CDCR | Burrel, Armund | 5/24/2007 | Email | | | Deliberative Process | Email attached to pre-decisional email discussing legislative issues. |
| E00008300 | E00008299 | E00008300 | CDCR | Burrel, Armund | 5/24/2007 | Email | Re-Entry Policy Council | Austin, James | Deliberative Process | Email attaching pre-decisional report discussing estimation of positive impacts. |
| E00008301 | | E00008300 | CDCR | Burrel, Armund | 5/23/2007 | Email | Edward, Paul | Not readily available | Deliberative Process | Pre-decisional draft report titled, Appendix H Estimating the Positive Impacts of Our Recommendations. |
| E00008302 | | E00008300 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional draft reports. |
| E00008303 | E00008303 | E00008305 | CDCR | Burrel, Armund | 5/19/2007 | Email | Austin, James | Various | Deliberative Process | Pre-decisional draft report titled, Chapter 6 Assessing the Impacts of Our Recommendations. |
| E00008304 | E00008303 | E00008305 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, Estimated Impact of the Recommendation on Recidivism, Prison and Parole Populations, and Costs. |
| E00008305 | E00008303 | E00008305 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional draft CDCR reports. |
| E00008306 | E00008306 | E00008308 | CDCR | Burrel, Armund | 6/1/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, Report to the California State Legislature A Roadmap for Effective Offender Programming in California. |
| E00008307 | E00008306 | E00008308 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, Executive Summary. |
| E00008308 | E00008306 | E00008308 | CDCR | Burrel, Armund | | Report | Edward, Paul | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional CDCR expert panel project report. |
| E00008309 | E00008309 | E00008314 | CDCR | Burrel, Armund | 5/31/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing timeline tasks and responsibilities. |
| E00008310 | E00008309 | E00008314 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00008311 | E00008309 | E00008314 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Table detailing Correctional Program Checklist (evaluate & monitor therapeutic integrity throughout process using CPAI or CPC) |
| E00008312 | E00008309 | E00008314 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing Appendix B, Recommendations for Incorporating Evidence-Based Practice in the CDCR. |
| E00008313 | E00008309 | E00008314 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing Appendix C, Resources for Implementing Recommendations in California DCR; Assessment Tools, Programs, & Other Resources. |
| E00008314 | E00008309 | E00008314 | CDCR | Burrel, Armund | | Report | Edward, Paul | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional CDCR Expert Panel Project report. |
| E00008315 | E00008315 | E00008316 | CDCR | Burrel, Armund | 5/31/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing California Correctional Crisis. |
| E00008316 | E00008315 | E00008316 | CDCR | Burrel, Armund | | Report | Edward, Paul | Not readily available | Deliberative Process | Email attaching pre-decisional draft CDCR Expert Panel Project report. |
| E00008317 | E00008317 | E00008318 | CDCR | Burrel, Armund | 6/18/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report titled, Expert Panel on Adult Offender and Recidivism Reduction Programming, Report to the California State Legislature. |
| E00008318 | E00008317 | E00008318 | CDCR | Burrel, Armund | | Report | Jacobson, Michael | Various | Deliberative Process | Pre-decisional email discussing CDCR Expert Panel Project report. |
| E00008319 | | | CDCR | Burrel, Armund | 6/18/2007 | Email | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Kostyrko, George; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft CDCR Expert Panel Project report. |
| E00008320 | E00008320 | E00008321 | CDCR | Burrel, Armund | 7/13/2007 | Report | | | | |

| Doc1 | Doc2 | Doc3 | Source | Author | Date | Type | Recipient | To/From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008321 | E00008320 | E00008321 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| | | | | | | | Edward, Paul | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft CDCR Expert Panel Project report. |
| E00008322 | E00008322 | E00008323 | CDCR | Burrel, Armund | 7/11/2007 | Email | CDCR | Not readily available | Deliberative Process | |
| E00008323 | E00008322 | E00008323 | CDCR | Burrel, Armund | | Report | | | | Pre-decisional draft report discussing Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| | | | | | | | Goya, Stephen | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Thomas, Shirley; Van Sant, Ernie | Deliberative Process | Email attaching pre-decisional JET status report. |
| E00008324 | E00008324 | E00008325 | CDCR | Burrel, Armund | 8/30/2007 | Email | | | | |
| E00008325 | E00008324 | E00008325 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET report status for San Diego County-City facility. |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Oliver, Bonnie | Deliberative Process | Email attaching pre-decisional San Francisco reentry review report. |
| E00008326 | E00008326 | E00008327 | CDCR | Burrel, Armund | 7/17/2007 | Email | | | | |
| E00008327 | E00008326 | E00008327 | CDCR | Burrel, Armund | | Report | Not readily available | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Oliver, Bonnie | Deliberative Process | Pre-decisional draft report detailing San Francisco reentry center design analysis and review. |
| | | | | | | | Florez-DeLyon, Cynthia | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Oliver, Bonnie | Deliberative Process | Email attaching pre-decisional Council Summit Talking Points report. |
| E00008328 | E00008331 | E00008331 | CDCR | Burrel, Armund | 9/12/2007 | Email | | | | |
| E00008329 | E00008328 | E00008331 | CDCR | Burrel, Armund | | Photograph | Not readily available | Not readily available | Deliberative Process | Photograph attached to pre-decisional report. |
| E00008330 | E00008328 | E00008331 | CDCR | Burrel, Armund | | Photograph | Not readily available | Not readily available | Deliberative Process | Photograph attached to pre-decisional report. |
| E00008331 | E00008328 | E00008331 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Safe Communities Reentry Council Summit talking points. |
| E00008336 | E00008336 | E00008341 | CDCR | Burrel, Armund | 12/14/2006 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Miller, Jim | Deliberative Process | Email attaching pre-decisional report discussing Shasta County Jail & Juvenile Hall Feasibility Study. |
| E00008337 | E00008336 | E00008341 | CDCR | Burrel, Armund | 10/00/2006 | Report | Daniel C. Smith and Associates; Nichols Melburg Rossetto Architects | Not readily available | Deliberative Process | Pre-decisional report titled, Shasta County Jail & Juvenile Hall Feasibility Study. |
| E00008338 | E00008341 | E00008341 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Appendix A, Shasta County Adult and Juvenile Detention Facilities Feasibility Study. |
| E00008339 | E00008341 | E00008341 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table titled, Appendix A , Shasta County Juvenile Detention Facility Program |
| E00008340 | E00008341 | E00008341 | CDCR | Burrel, Armund | | Cover Sheet | Not readily available | Not readily available | Deliberative Process | Cover sheet attached to pre-decisional report. |
| E00008341 | E00008341 | E00008341 | CDCR | Burrel, Armund | | Cover Sheet | Not readily available | Not readily available | Deliberative Process | Cover sheet attached to pre-decisional report. |
| E00008342 | | | CDCR | Burrel, Armund | 5/1/2007 | Email | Williams, Janice | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional Email thread discussing AB 900 funding. |
| E00008343 | | | CDCR | Burrel, Armund | 5/21/2007 | Email | Zwahlen, Michael | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing Secure Reentry Community Facilities Under AB 900. |
| E00008347 | E00008347 | E00008350 | CDCR | Burrel, Armund | 6/21/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); ltorries@sjgov.org | Deliberative Process | Email attaching pre-decisional report and agreement. |
| E00008348 | E00008347 | E00008350 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing California Department of Corrections and Rehabilitation Secure Reentry Program Facilities Plan. |
| E00008349 | E00008347 | E00008350 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Table detailing counties that have signed letters of intent. |
| E00008350 | E00008347 | E00008350 | CDCR | Burrel, Armund | | Agreement/Contract | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation. |
| E00008354 | E00008354 | E00008355 | CDCR | Burrel, Armund | 8/16/2007 | Email | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft memorandum. |
| E00008355 | E00008354 | E00008355 | CDCR | Burrel, Armund | | Memo | Brown, Phil (Senior Deputy County) | Lopez, Manuel (County Administrator) | Deliberative Process | Pre-decisional draft memorandum discussing AB 900 Reentry Facility Services. |
| E00008356 | E00008356 | E00008357 | CDCR | Burrel, Armund | 8/31/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | alytle@kitchell.com | Deliberative Process | Email thread attaching pre-decisional report discussing MACHADO SRPF Program Guide San Joaquin County. |
| E00008357 | E00008356 | E00008357 | CDCR | Burrel, Armund | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing pre-decisional report discussing MACHADO SRPF Program Guide San Joaquin County. |
| E00008358 | E00008358 | E00008359 | CDCR | Burrel, Armund | 8/31/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional report discussing NCWF Activation Recommendations - Adult Programs DRRR. |
| E00008359 | E00008358 | E00008359 | CDCR | Burrel, Armund | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing pre-decisional report discussing NCWF Activation Recommendations - Adult Programs DRRR. |
| E00008365 | E00008365 | E00008366 | CDCR | Burrel, Armund | 8/30/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional report discussing SRPF Program Guide San Joaquin County. |
| E00008366 | E00008365 | E00008366 | CDCR | Burrel, Armund | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report detailing SRPF Program Guide San Joaquin County. |
| E00008367 | E00008367 | E00008371 | CDCR | Burrel, Armund | 9/6/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | gpratt@sbcsd.org | Deliberative Process | Email thread attaching pre-decisional report and agreement. |
| E00008368 | E00008367 | E00008371 | CDCR | Burrel, Armund | | Agreement/Contract | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation. |
| E00008369 | E00008367 | E00008371 | CDCR | Burrel, Armund | | Report | CDCR; CEBC | Not readily available | Deliberative Process | Pre-decisional report discussing scope of Correctional Control in California. |
| E00008370 | E00008367 | E00008371 | CDCR | Burrel, Armund | | Report | CEBC | Not readily available | Deliberative Process | Pre-decisional report discussing CEBC mission statement. |
| E00008371 | E00008367 | E00008371 | CDCR | Burrel, Armund | 02/00/2007 | Report | CEBC | Not readily available | Deliberative Process | Pre-decisional report discussing reentry working paper. |
| E00008373 | | | CDCR | Burrel, Armund | 6/6/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Miller, Jim | Deliberative Process | Pre-decisional email thread discussing Monterey County Re-Entry Facility Questions/Follow-Up and Clarification. |
| E00008374 | | | CDCR | Burrel, Armund | 6/8/2007 | Email | Miller, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing Monterey County Re-Entry Facility Questions and Follow-Up and Clarification. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Thomas, Shirley | Deliberative Process | Email thread discussing Monterey County Re-Entry Facility - Questions, Follow-Up and Clarification |
| E00008375 | | | CDCR | Burrel, Armund | 6/8/2007 | Email | Miller, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing Monterey County Re-Entry Facility Questions, Follow-Up and Clarification. |
| E00008376 | | | CDCR | Burrel, Armund | 6/12/2007 | Email | Miller, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing Monterey County Re-Entry Facility Questions, Follow-Up and Clarification. |
| E00008377 | | | CDCR | Burrel, Armund | 6/8/2007 | Email | Mitchell, Tom | Ballard, Eddie; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Downson, Dennis; Mitchell, Tom; Walker, Michael | Deliberative Process | Pre-decisional email thread discussing AB 900 Secure Reentry Community Facilities. |
| E00008378 | | | CDCR | Burrel, Armund | 5/17/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Adams, Derral; Castaneda, Shelly; Miller, Jim | Deliberative Process | Email thread discussing and attaching pre-decisional draft AB 900 report and agreement. |
| E00008379 | E00008379 | E00008381 | CDCR | Burrel, Armund | 5/21/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Overview of Secure Reentry Program Facilities. |
| E00008380 | E00008379 | E00008381 | CDCR | Burrel, Armund | 5/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Overview of Secure Reentry Program Facilities. |
| E00008381 | E00008379 | E00008381 | CDCR | Burrel, Armund | 3/2/2007 | Agreement/Contract | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation between CDCR and Santa Barbara County. |
| E00008382 | | | CDCR | Burrel, Armund | 5/21/2007 | Email | Castaneda, Shelly | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email discussing Kern County facility. |

| Bates | Begin | End | Agency | Custodian | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008383 | E00008383 | E00008386 | CDCR | Burrel, Armund | 5/17/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional reports and agreement. |
| E00008384 | E00008383 | E00008386 | CDCR | Burrel, Armund | 3/2/2007 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation between CDCR and Santa Barbara County. |
| E00008385 | E00008383 | E00008386 | CDCR | Burrel, Armund | 5/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 overview of Secure Reentry Program Facilities. |
| E00008386 | E00008383 | E00008386 | CDCR | Burrel, Armund | 5/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing County and City Reentry Program Model Charter. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); ggonzalez@ci.medota.ca.gov; jamador@ci.mendota.ca.us; rsilva@ci.mendota.ca.us; wguerrero@kscsacramento.com | Deliberative Process | Email thread attaching pre-decisional reports and agreement. |
| E00008387 | E00008387 | E00008390 | CDCR | Burrel, Armund | 5/17/2007 | Email | | | | |
| E00008388 | E00008387 | E00008390 | CDCR | Burrel, Armund | 3/2/2007 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation between CDCR and Santa Barbara County. |
| E00008389 | E00008387 | E00008390 | CDCR | Burrel, Armund | 5/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 overview of Secure Reentry Program Facilities. |
| E00008390 | E00008387 | E00008390 | CDCR | Burrel, Armund | 5/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing County and City Reentry Program Model Charter. |
| | | | | | | | Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | |
| E00008391 | E00008391 | E00008392 | CDCR | Burrel, Armund | 5/25/2007 | Email | Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread discussing pre-decisional jail needs assessment report. |
| E00008392 | E00008391 | E00008392 | CDCR | Burrel, Armund | 05/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing jail needs assessment study. |
| E00008393 | | | CDCR | Burrel, Armund | 5/25/2007 | Email | Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing Contra County facility partnership. |
| E00008396 | E00008396 | E00008397 | CDCR | Burrel, Armund | 5/15/2007 | Email | Pearce, Timothy (Jail Commander - Mendocino County Sheriff's Office) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing AB 900 construction criteria. |
| E00008397 | E00008396 | E00008397 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Timothy Pierce VCard attached to pre-decisional email. |
| E00008398 | E00008398 | E00008399 | CDCR | Burrel, Armund | 6/1/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Freeman, Edward | Deliberative Process | Email thread attaching pre-decisional AB 900 report. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Background, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| E00008399 | E00008398 | E00008399 | CDCR | Burrel, Armund | 6/1/2007 | Report | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Kemp, Kathryn | Deliberative Process | Pre-decisional email thread discussing CDCR Reentry Facility Meeting With Ventura County. |
| E00008400 | | | CDCR | Burrel, Armund | 6/12/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email discussing Solano County Re-entry Facility. |
| E00008402 | | | CDCR | Burrel, Armund | 6/8/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread discussing pre-decisional AB 900 report and agreement. |
| E00008403 | E00008403 | E00008405 | CDCR | Burrel, Armund | | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Impact of AB 900, Secure Reentry Program Facilities, and County, City and State Guidelines. |
| E00008404 | E00008403 | E00008405 | CDCR | Burrel, Armund | 6/7/2007 | Report | | | | |
| E00008405 | E00008403 | E00008405 | CDCR | Burrel, Armund | 3/2/2007 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation between CDCR and Santa Barbara County. |
| E00008406 | | | CDCR | Burrel, Armund | 6/12/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Stanton, Gary | Deliberative Process | Pre-decisional email thread discussing CDCR's Secure Reentry Program Facility Contact. |
| E00008407 | | | CDCR | Burrel, Armund | 6/11/2007 | Email | Stanton, Gary | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing CDCR's Secure Reentry Program Facility Contact. |
| E00008408 | | | CDCR | Burrel, Armund | 6/14/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing CDCR's Secure Reentry Program Facility Contact. |
| E00008409 | | | CDCR | Burrel, Armund | 6/13/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing CDCR's Secure Reentry Program Facility Contact. |
| E00008410 | | | CDCR | Burrel, Armund | 6/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Stanton, Gary | Deliberative Process | Pre-decisional email thread discussing Solano County Reentry Facility. |
| E00008411 | E00008411 | E00008414 | CDCR | Burrel, Armund | 6/22/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); rochs@sonoma-county.org | Deliberative Process | Email thread discussing and attaching pre-decisional Kings County reentry facility report and agreement. |
| E00008412 | E00008411 | E00008414 | CDCR | Burrel, Armund | 6/13/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Impact of AB 900 Secure Reentry Program Facilities, and County, City and State Guidelines. |
| E00008413 | E00008411 | E00008414 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing Counties that have signed Letters of Intent. |
| E00008414 | E00008411 | E00008414 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Agreement of Cooperation between CDCR and counties. |
| | | | | | | | Johnson, Deborah L. | Avila, Jenni; Brown, Joseph; Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lara-Lowe, Evelyn; McClaskey, Gordon; Rosado, Ralph | Deliberative Process | Email thread discussing and attaching pre-decisional Kings County reentry facility report and agreement. |
| E00008415 | E00008415 | E00008418 | CDCR | Burrel, Armund | 6/26/2007 | Email | | | | |
| E00008416 | E00008415 | E00008418 | CDCR | Burrel, Armund | 6/13/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Impact of AB 900 Secure Reentry Program Facilities, and County, City and State Guidelines. |
| E00008417 | E00008415 | E00008418 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Agreement of Cooperation between CDCR and counties. |
| E00008418 | E00008415 | E00008418 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing Counties that have signed Letters of Intent. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Miller, Jim; Spikes, Larry | Deliberative Process | Email thread discussing and attaching pre-decisional Kings County reentry facility report and agreement. |
| E00008419 | E00008419 | E00008422 | CDCR | Burrel, Armund | 6/26/2007 | Email | | | | |
| E00008420 | E00008419 | E00008422 | CDCR | Burrel, Armund | 6/13/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Impact of AB 900 Secure Reentry Program Facilities, and County, City and State Guidelines. |
| E00008421 | E00008419 | E00008422 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Agreement of Cooperation between CDCR and counties. |
| E00008422 | E00008419 | E00008422 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing Counties that have signed Letters of Intent. |
| E00008423 | | | CDCR | Burrel, Armund | 8/8/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Ossmann, Joe (CDCR - Parole Administrator) | Deliberative Process | Pre-decisional email thread discussing newspaper contact. |
| E00008424 | E00008424 | E00008426 | CDCR | Burrel, Armund | 9/24/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela | Deliberative Process | Email thread attaching pre-decisional meeting minutes and agenda. |
| E00008425 | E00008424 | E00008426 | CDCR | Burrel, Armund | 9/12/2007 | Meeting Minutes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing CCJCC Reentry Subcommittee meeting minutes. |
| E00008426 | E00008424 | E00008426 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Reentry Subcommittee meeting agenda. |
| | | | | | | | Sweeney, Kristal | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional AB 900 notes. |
| E00008456 | E00008456 | E00008457 | CDCR | Burrel, Armund | 6/5/2007 | Email | | | | |
| E00008457 | E00008456 | E00008457 | CDCR | Burrel, Armund | 4/26/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing AB 900 In-Fill Bed Program. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Long, Robin; Loucks, Allan; Streater, Suzanne; Sweeney, Kristal; Young, Jeffrey | Deliberative Process | Email thread discussing pre-decisional SRPF chart. |
| E00008464 | E00008464 | E00008465 | CDCR | Burrel, Armund | 6/7/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing SRPF Workload Analysis. |
| E00008465 | E00008464 | E00008465 | CDCR | Burrel, Armund | | Graph/Chart | Long, Robin | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Polin, Jan | Deliberative Process | Email thread attaching pre-decisional AB 900 workload analysis chart. |
| E00008468 | E00008468 | E00008469 | CDCR | Burrel, Armund | 6/6/2007 | Email | | | | |
| E00008469 | E00008468 | E00008469 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 workload analysis. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blaylock, Janet; Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Deliberative Process | Email thread pre-decisional Adult Programs Budget Change Concepts and Proposals. |
| E00008473 | E00008473 | E00008474 | CDCR | Burrel, Armund | 8/28/2007 | Email | | | | |

| | | | | | | | To | From/CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008474 | E00008473 | E00008474 | CDCR | Burrel, Armund | 8/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional email discussing Adult Programs Budget Change Concepts and Proposals. |
| | | | | | | | Harris, Matthew | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional CDCR Transformation presentation. |
| E00008475 | E00008475 | E00008476 | CDCR | Burrel, Armund | 7/18/2007 | Email | | | | |
| E00008476 | E00008475 | E00008476 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional CDCR Transformation presentation. |
| | | | | | | | Harris, Matt (Delegata, Sr. Project Manager) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne; Thomas, Shirley | | |
| E00008477 | | | CDCR | Burrel, Armund | 7/20/2007 | Email | | | Deliberative Process | Pre-decisional email attaching CDCR Project Management Consulting Services Key Statistics. |
| | | | | | | | Fazil, Anqunett | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chastain, Kenneth; Goughnour, Thomas; Soria, Jane; Valdez, Jennifer | | Email attaching pre-decisional draft report discussing COMPAS Phase III Charter. |
| E00008478 | E00008478 | E00008479 | CDCR | Burrel, Armund | 9/27/2007 | Email | | | | |
| E00008479 | E00008478 | E00008479 | CDCR | Burrel, Armund | 9/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing COMPAS Phase III Charter. |
| | | | | | | | Streater, Suzanne | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching proposed BCP. |
| E00008489 | E00008489 | E00008490 | CDCR | Burrel, Armund | 6/21/2007 | Email | | | | |
| E00008490 | E00008489 | E00008490 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Proposed BCP for Reentry and Recidivism Reduction Division FY 2008/2009. |
| | | | | | | | Streater, Suzanne | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional BCP and issues report. |
| E00008491 | E00008491 | E00008493 | CDCR | Burrel, Armund | 7/17/2007 | Email | | | | |
| E00008492 | E00008491 | E00008493 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Expert panel implementation and BCP Issues. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Proposed BCP for reducing recidivism, master planning program implementation and evaluation FY 2008/2009. |
| E00008493 | E00008491 | E00008493 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | McCray, Timika | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lockett, Antonio; Streater, Suzanne | Deliberative Process | Email attaching proposed BCP. |
| E00008494 | E00008494 | E00008495 | CDCR | Burrel, Armund | 7/19/2007 | Email | | | | |
| E00008495 | E00008494 | E00008495 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Proposed BCP for Risks and Needs Assessment Expansion FY 2007/2008 and 2008/2009. |
| | | | | | | | McCray, Timika | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lockett, Antonio; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Streater, Suzanne; Valdez, Jennifer | Deliberative Process | Email attaching proposed BCP. |
| E00008496 | E00008496 | E00008497 | CDCR | Burrel, Armund | 7/24/2007 | Email | | | | |
| E00008497 | E00008496 | E00008497 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Proposed BCP for Risks and Needs Assessment Expansion FY 2007/2008 and 2008/2009. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing AB 900 related issues. |
| E00008501 | | | CDCR | Burrel, Armund | 8/8/2007 | Email | | | | |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing AB 900 related issues. |
| E00008502 | | | CDCR | Burrel, Armund | 8/8/2007 | Email | | | | |
| | | | | | | | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Russell, Frank | Deliberative Process | Email attaching pre-decisional BCP report and charts. |
| E00008503 | E00008503 | E00008508 | CDCR | Burrel, Armund | 12/13/2006 | Email | | | | |
| E00008504 | E00008503 | E00008508 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing directions for completing implementation plans. |
| E00008505 | E00008503 | E00008508 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing requirements for reducing recidivism BCP. |
| E00008506 | E00008503 | E00008508 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing FY 2006/2007 budget. |
| E00008507 | E00008503 | E00008508 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing FY 2006/2007 and 2007/2008 programs for reducing recidivism. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report Funding Requests For Baseline Adjustments, Budget Change Proposals, And Finance Letters. |
| E00008508 | E00008503 | E00008508 | CDCR | Burrel, Armund | 6/23/2006 | Report | | | | |
| | | | | | | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional email discussing Provision 22 savings. |
| E00008509 | E00008509 | E00008511 | CDCR | Burrel, Armund | 5/4/2007 | Email | | | | |
| E00008510 | E00008509 | E00008511 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart attached to pre-decisional email. |
| E00008511 | E00008509 | E00008511 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart attached to pre-decisional email. |
| | | | | | | | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email attaching pre-decisional chart pertaining to reducing recidivism research. |
| E00008515 | E00008515 | E00008516 | CDCR | Burrel, Armund | 6/11/2007 | Email | | | | |
| | | | | | | | Office of Adult Research | Not readily available | Deliberative Process | Pre-decisional chart detailing Office of Adult Research Research and Evaluation Support.   Reducing Recidivism |
| E00008516 | E00008515 | E00008516 | CDCR | Burrel, Armund | | Graph/Chart | | | | |
| E00008517 | E00008517 | E00008518 | CDCR | Burrel, Armund | 6/13/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Not readily available | Deliberative Process | Email thread discussing and attaching pre-decisional recidivism funding memo. |
| | | | | | | | Streater, Suzanne | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Pre-decisional memo discussing Senate Budget Sub-Committee Reducing Recidivism Strategy Funding Recommendations. |
| E00008518 | E00008517 | E00008518 | CDCR | Burrel, Armund | 6/8/2007 | Memo | | | | |
| | | | | | | | Valdez, Jennifer | Berringer, Janette; Blaylock, Janet; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lockett, Antonio; Refe, Nancy; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Yeung, Mei; m-jvaldez@sbcglobal.net | Deliberative Process | Email attaching proposed BCP. |
| E00008519 | E00008519 | E00008520 | CDCR | Burrel, Armund | 7/27/2007 | Email | | | | |
| E00008520 | E00008519 | E00008520 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Proposed BCP for Risks and Needs Assessment Expansion FY 2007/2008 and 2008/2009. |
| | | | | | | | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing memo to Tilton regarding counties. |
| E00008529 | | | CDCR | Burrel, Armund | 5/24/2007 | Email | | | | |
| E00008530 | E00008530 | E00008531 | CDCR | Burrel, Armund | 5/24/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Email attaching pre-decisional SRPF letter. |
| E00008531 | E00008530 | E00008531 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | Deliberative Process | Pre-decisional draft letter discussing SRPFs. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Pre-decisional email discussing memo to James Tilton regarding counties. |
| E00008532 | | | CDCR | Burrel, Armund | 5/24/2007 | Email | | | | |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing reentry facilities and local jail bonds. |
| E00008535 | | | CDCR | Burrel, Armund | 5/24/2007 | Email | | | | |
| | | | | | | | Burruel, Janette (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Van Sant, Ernie | Deliberative Process | Email attaching pre-decisional draft AB 900 reports. |
| E00008541 | E00008541 | E00008545 | CDCR | Burrel, Armund | 5/10/2007 | Email | | | | |
| E00008542 | E00008541 | E00008545 | CDCR | Burrel, Armund | 5/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Secure Community Reentry Facilities Planning. |
| E00008543 | E00008541 | E00008545 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Secure Community Reentry Facilities Portfolio Charter. |
| E00008544 | E00008541 | E00008545 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Concept Paper. |

| Bates1 | Bates2 | Bates3 | Org | Custodian | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008545 | E00008541 | E00008545 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 secure community facilities planning. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching AB 900 pre-decisional draft report. |
| E00008548 | E00008548 | E00008549 | CDCR | Burrel, Armund | 5/29/2007 | Email | Not readily available | | Deliberative Process | |
| E00008549 | E00008548 | E00008549 | CDCR | Burrel, Armund | 5/29/2007 | Report | | | | Pre-decisional draft report History, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional AB 900 letter. |
| E00008552 | E00008552 | E00008553 | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | |
| E00008553 | E00008552 | E00008553 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | Deliberative Process | Pre-decisional draft letter discussing AB 900 Secure Reentry Program Facilities. |
| E00008554 | E00008554 | E00008556 | CDCR | Burrel, Armund | 6/1/2007 | Email | Burt, Pamela | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Thomas, Shirley | Deliberative Process | Email attaching pre-decisional AB 900 letter. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Corrections Standards Authority; County Board of Supervisors; County Chief Administrative Officers; County Chief Probation Officers; County Distric Attorneys; County Sheriffs; County Supervisors Association of California; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional draft letter discussing AB 900 Secure Reentry Program Facilities. |
| E00008555 | E00008554 | E00008556 | CDCR | Burrel, Armund | 6/1/2007 | Letter Notes | Not readily available | Not readily available | Deliberative Process | List detailing mail merge attached to pre-decisional letter. |
| E00008556 | E00008554 | E00008556 | CDCR | Burrel, Armund | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft memo. |
| E00008557 | E00008557 | E00008558 | CDCR | Burrel, Armund | 6/3/2007 | Email | Tilton, Jim (CDCR - Secretary) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional draft memo discussing 04/12/2007 hearing request. |
| E00008558 | E00008557 | E00008558 | CDCR | Burrel, Armund | 6/3/2007 | Memo | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Cook, Lawrence H.; Heintz, Lisa; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 reports. |
| E00008560 | E00008560 | E00008562 | CDCR | Burrel, Armund | 6/5/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Secure Reentry Facility and Joint-Use Facility Planning. |
| E00008561 | E00008560 | E00008562 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 Secure Reentry Program Facilities Portfolio Charter. |
| E00008562 | E00008560 | E00008562 | CDCR | Burrel, Armund | | Report | Cook, Lawrence H. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional charter reports. |
| E00008581 | E00008581 | E00008585 | CDCR | Burrel, Armund | 8/7/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing executive summary for Ohio Plan For Productive Offender Reentry and Recidivism Reduction. |
| E00008582 | E00008581 | E00008585 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 Secure Reentry Program Facilities Portfolio Charter. |
| E00008583 | E00008581 | E00008585 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing San Diego Model CDCR Builds Owns Operates Project Charter. |
| E00008584 | E00008581 | E00008585 | CDCR | Burrel, Armund | 8/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing County or City Model CDCR Builds Owns Operates Project Charter. |
| E00008585 | E00008581 | E00008585 | CDCR | Burrel, Armund | 8/6/2007 | Report | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional SRPF Program Guide. |
| E00008586 | E00008586 | E00008587 | CDCR | Burrel, Armund | 8/9/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Secure Reentry Program Facilities Planning Guide. |
| E00008587 | E00008586 | E00008587 | CDCR | Burrel, Armund | 8/9/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing draft AB 900 letter. |
| E00008588 | E00008588 | E00008589 | CDCR | Burrel, Armund | 9/27/2007 | Email | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Thomas, Shirley | Deliberative Process | Email attaching pre-decisional draft AB 900 letter. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); County Board of Supervisors, Chair; County Executive Officer | Deliberative Process | Pre-decisional draft letter discussing AB 900 Secure Reentry Program Facilities. |
| E00008589 | E00008588 | E00008589 | CDCR | Burrel, Armund | | Letter | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing legal opinion of Reniff letter. |
| E00008591 | E00008591 | E00008592 | CDCR | Burrel, Armund | 7/2/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Letter discussing Butte County SRPF and attached to attorney-client email. |
| E00008592 | E00008591 | E00008592 | CDCR | Burrel, Armund | | Letter | Jett, Kathy | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching pre-decisional AB 900 reports and chart. |
| E00008594 | E00008594 | E00008598 | CDCR | Burrel, Armund | 8/23/2007 | Email | Tilton, Jim (CDCR - Secretary) | Carruth, Kevin; Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah; Jett, Kathy; Kernan, Scott (CDCR); Kessler, Steve; Lehman, Joe; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank; Wexler, Harry K. | Deliberative Process | Pre-decisional report discussing Definitions And Baseline Data For AB 900. |
| E00008595 | E00008594 | E00008598 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 Conditions for Release of Funds by Public Works Board Definitions, Baseline and Source Data Drill. |
| E00008596 | E00008594 | E00008598 | CDCR | Burrel, Armund | 8/2/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 Secure Reentry Program Facilities Planning Guide for NCWF. |
| E00008597 | E00008594 | E00008598 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional tracking chart detailing AB 900 Deliverable PC 7021(a) subsection Word List. |
| E00008598 | E00008594 | E00008598 | CDCR | Burrel, Armund | | Memo | Tilton, Jim (CDCR - Secretary) | Carruth, Kevin; Chief Deputy Secretaries; Jett, Kathy; Undersecretaries | Deliberative Process | Memo discussing Identification Of Individuals To Assist In Developing Definitions, Identifying Baseline Data And Data Sources For AB 900. |
| E00008600 | E00008600 | E00008601 | CDCR | Burrel, Armund | 8/30/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional SRPF report. |
| E00008601 | E00008600 | E00008601 | CDCR | Burrel, Armund | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Secure Reentry Program Facilities Planning Guide for NCWF. |
| E00008607 | E00008607 | E00008608 | CDCR | Burrel, Armund | 9/19/2007 | Email | Heller, Leslie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional ESC agenda. |
| E00008608 | E00008607 | E00008608 | CDCR | Burrel, Armund | 9/17/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for executive steering committee meeting discussing AB 900 jail construction funding. |
| E00008609 | E00008609 | E00008611 | CDCR | Burrel, Armund | 9/20/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional reentry report. |
| E00008610 | E00008609 | E00008611 | CDCR | Burrel, Armund | 9/20/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file of letter attached to pre-decisional report. |
| E00008611 | E00008609 | E00008611 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Rhode Island reentry initiative. |
| | | | | | | | Okamoto, Ruby | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft report of Key Position Description for CDA. |
| E00008614 | E00008614 | E00008615 | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | |
| E00008615 | E00008614 | E00008615 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report of Key Position Description for CDA. |
| E00008616 | E00008616 | E00008617 | CDCR | Burrel, Armund | 6/6/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Okamoto, Ruby | Deliberative Process | Email attaching pre-decisional draft report of Key Position Description for CDA. |
| E00008617 | E00008616 | E00008617 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report of Key Position Description. |
| | | | | | | | Olson, Kathy | Aoyagi, Naomi; Blither, Nancy; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Knight, Sherry; Schuck, Debra | Deliberative Process | Email thread discussing pre-decisional workload analysis report. |
| E00008619 | E00008619 | E00008620 | CDCR | Burrel, Armund | 6/7/2007 | Email | | | | |
| E00008620 | E00008619 | E00008620 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing SPRF workload analysis. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Okamoto, Ruby | Deliberative Process | Email thread attaching pre-decisional reports of Key Position Descriptions. |
| E00008626 | E00008626 | E00008629 | CDCR | Burrel, Armund | 8/9/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report of Key Position Description. |
| E00008627 | E00008626 | E00008629 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report of Key Position Description. |
| E00008628 | E00008626 | E00008629 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report of Key Position Description. |
| E00008629 | E00008626 | E00008629 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report of Key Position Description. |
| | | | | | | | Okamoto, Ruby | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chavez, Claudia; Dubendorf, Jennifer; Martinez, Alfred; O'Neal, Martin (Regional Administrator, Region IV); Rubio, Regina | Deliberative Process | Email attaching pre-decisional Goya work attendance charts with personal information. |
| E00008639 | E00008639 | E00008642 | CDCR | Burrel, Armund | 8/31/2007 | Email | | | | |
| E00008640 | E00008639 | E00008642 | CDCR | Burrel, Armund | 08/00/2007 | Graph/Chart | Not available | Not readily available | Deliberative Process | Pre-decisional chart detailing employee attendance for Goya. |
| E00008641 | E00008639 | E00008642 | CDCR | Burrel, Armund | 08/00/2007 | Graph/Chart | Not readily available | Not readily available | Privacy Rights | Chart detailing employee attendance for Goya including personal information. |
| E00008642 | E00008639 | E00008642 | CDCR | Burrel, Armund | 08/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing Goya DRRR work hours. |
| | | | | | | | Okamoto, Ruby | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional key position descriptions. |
| E00008643 | E00008643 | E00008646 | CDCR | Burrel, Armund | 8/6/2007 | Email | | | | |
| E00008644 | E00008643 | E00008646 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Director, Division of Reentry and Recidivism Reduction Key Position Description. |
| E00008645 | E00008643 | E00008646 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Chief, Secure Reentry Program Facilities Planning and Adult Programs Master Plan Development Key Position Description. |
| E00008646 | E00008643 | E00008646 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Office of Adult Programs Regional Manager, State Secure Reentry Program. |
| | | | | | | | Okamoto, Ruby | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching key position descriptions. |
| E00008647 | E00008647 | E00008650 | CDCR | Burrel, Armund | 8/9/2007 | Email | | | | |
| E00008648 | E00008647 | E00008650 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Chief, Secure Reentry Program Facilities Planning and Adult Programs Master Plan Development Key Position Description. |
| E00008649 | E00008647 | E00008650 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Office of Adult Programs Regional Manager, State Secure Reentry Program. |
| E00008650 | E00008647 | E00008650 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Director, Division of Reentry and Recidivism Reduction Key Position Description. |
| | | | | | | | Soria, Jane | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Loucks, Allan; McCray, Timika | Deliberative Process | Email thread attaching proposed BCP and pre-decisional chart. |
| E00008651 | E00008651 | E00008653 | CDCR | Burrel, Armund | 9/26/2007 | Email | | | | |
| E00008652 | E00008651 | E00008653 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Proposed BCP for Development Of The Division Of Program And Policy Development And Assessment. |
| E00008653 | E00008651 | E00008653 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional PPDA organizational chart. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional Policing, Parole and Prisoner Reentry summit agenda. |
| E00008661 | E00008661 | E00008663 | CDCR | Burrel, Armund | 5/10/2007 | Email | | | | |
| E00008662 | E00008661 | E00008663 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Southern California Summit on Policing, Parole and Prisoner Reentry. |
| E00008663 | E00008661 | E00008663 | CDCR | Burrel, Armund | 5/10/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to pre-decisional agenda. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional summit memo. |
| E00008664 | E00008664 | E00008665 | CDCR | Burrel, Armund | 5/10/2007 | Email | | | | |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional memo discussing Reentry Summit Date and Location. |
| E00008665 | E00008664 | E00008665 | CDCR | Burrel, Armund | 5/11/2007 | Memo | | | | |
| E00008666 | E00008666 | E00008667 | CDCR | Burrel, Armund | 5/10/2007 | Email | Streater, Suzanne | Johnson, Deborah L. | Deliberative Process | Email thread attaching pre-decisional summit memo. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional memo discussing Reentry Summit Date and Location. |
| E00008667 | E00008666 | E00008667 | CDCR | Burrel, Armund | 5/11/2007 | Memo | | | | |
| | | | | | | | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional California Reentry Summit agenda. |
| E00008668 | E00008668 | E00008669 | CDCR | Burrel, Armund | 5/9/2007 | Email | | | | |
| E00008669 | E00008668 | E00008669 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for California Reentry Summit. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching Agenda for external reentry Planning meeting. |
| E00008671 | E00008671 | E00008672 | CDCR | Burrel, Armund | 6/13/2007 | Email | | | | |
| E00008672 | E00008671 | E00008672 | CDCR | Burrel, Armund | 6/14/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Agenda for external reentry Planning meeting. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Prizmich, Kathy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread attaching pre-decisional external stakeholders meeting notes. |
| E00008673 | E00008673 | E00008674 | CDCR | Burrel, Armund | 6/17/2007 | Email | | | | |
| E00008674 | E00008673 | E00008674 | CDCR | Burrel, Armund | 6/14/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing Secure Re-Entry Center Community Forums External Stakeholders Meeting. |
| | | | | | | | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Heller, Leslie; Johnson, Deborah L.; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Email attaching pre-decisional Mendocino County AB 900 Workshop notes. |
| E00008675 | E00008675 | E00008676 | CDCR | Burrel, Armund | 6/14/2007 | Email | | | | |
| E00008676 | E00008675 | E00008676 | CDCR | Burrel, Armund | 6/11/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing Mendocino County AB 900 Workshop. |
| | | | | | | | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Chicks, Nick; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Gonzalez, Susan; Heather; Heller, Leslie; Howard, Elizabeth (Legislative Representative, California State Association of Counties); Johnson, Deborah L.; Johnson, Lester; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; Lamb, Rosemary; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Pank, Karen; Renfree, Tom; Ryan, Patricia; Sawyer, Tom; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Sbragia, Lisa; Sfoxjea@aol.com; Szalay, Steve (California State Sheriffs' Association - Executive Director); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary); lstark@cacities.org | Attorney Client;Deliberative Process | Email attaching pre-decisional external stakeholders meeting notes. |
| E00008677 | E00008677 | E00008678 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E00008678 | E00008677 | E00008678 | CDCR | Burrel, Armund | 6/14/2007 | Notes | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional notes detailing Secure Re-Entry Center Community Forums External Stakeholders Meeting. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Prizmich, Kathy | Deliberative Process | Email attaching pre-decisional DRRR Powerpoint. |
| E00008679 | E00008679 | E00008680 | CDCR | Burrel, Armund | 6/19/2007 | Email | | | | |
| E00008680 | E00008679 | E00008680 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional presentation detailing AB 900 Secure Reentry Program Facilities Plan. |

| | | | | | | | | From / To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008681 | E00008681 | E00008682 | CDCR | Burrel, Armund | 6/21/2007 | Email | | Johnson, Deborah L.<br>Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional DRRR Powerpoint. |
| E00008682 | E00008681 | E00008682 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional presentation detailing AB 900 Secure Reentry Program Facilities Plan. |
| | | | | | | | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional DRRR Powerpoint. |
| E00008683 | E00008683 | E00008684 | CDCR | Burrel, Armund | 6/21/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional presentation detailing AB 900 Secure Reentry Program Facilities  & Jail Construction Funding. |
| | | | | | | Presentation | | | | |
| E00008684 | E00008683 | E00008684 | CDCR | Burrel, Armund | | | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Chiulos, Nick; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Gonzalez, Susan; Heather; Heller, Leslie; Howard, Elizabeth (Legislative Representative, California State Association of Counties); Jett, Kathy; Johnson, Deborah L.; Johnson, Lester; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; Lamb, Rosemary; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Pank, Karen; Prizmich, Kathy; Renfree, Tom; Ryan, Patricia; Sawyer, Tom; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Sbragia, Lisa; Sfoxjea@aol.com; Szalay, Steve (California State Sheriffs' Association - Executive Director); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary); Winistorfer, Rick; lstark@cacities.org | Attorney Client;Deliberative Process | Email thread attaching pre-decisional workshop planning report. |
| E00008685 | E00008685 | E00008686 | CDCR | Burrel, Armund | 7/2/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing update on webinar and regional reentry AB 900 implementation workshop planning. |
| E00008686 | E00008685 | E00008686 | CDCR | Burrel, Armund | 6/29/2007 | Report | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Chiulos, Nick; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Gonzalez, Susan; Heather; Heller, Leslie; Howard, Elizabeth (Legislative Representative, California State Association of Counties); Jett, Kathy; Johnson, Deborah L.; Johnson, Lester; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; Lamb, Rosemary; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Pank, Karen; Renfree, Tom; Ryan, Patricia; Sawyer, Tom; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Sbragia, Lisa; Sfoxjea@aol.com; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary); Winistorfer, Rick; lstark@cacities.org | Attorney Client;Deliberative Process | Email attaching pre-decisional CDCR AB 900 meeting notes. |
| E00008687 | E00008687 | E00008688 | CDCR | Burrel, Armund | 6/28/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional notes detailing CDCR AB 900 meeting. |
| E00008688 | E00008687 | E00008688 | CDCR | Burrel, Armund | 6/22/2007 | Notes | Heller, Leslie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing agreements to cooperate questions. |
| E00008689 | | | CDCR | Burrel, Armund | 7/3/2007 | Email | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Thomas, Shirley | Attorney Client;Deliberative Process | Email thread attaching pre-decisional AB 900 letters. |
| E00008690 | E00008690 | E00008692 | CDCR | Burrel, Armund | 7/3/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | County Sheriffs | Attorney Client;Deliberative Process | Pre-decisional draft letter discussing establishment of SRPFs under AB 900. |
| E00008691 | E00008690 | E00008692 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | County Sheriffs | Attorney Client;Deliberative Process | Pre-decisional draft letter discussing establishment of SRPFs under AB 900. |
| E00008692 | E00008690 | E00008692 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E.; Thomas, Shirley | Attorney Work Product;Attorney Client;Deliberative Process | Email thread containing pre-decisional discussion of letter drafted by Dingwell and attaching letter. |
| E00008693 | E00008693 | E00008698 | CDCR | Burrel, Armund | 7/3/2007 | Email | Not readily available | Not readily available | Attorney Work Product;Attorney Client;Deliberative Process | Pre-decisional draft of letter to Sheriffs discussing Parole Reentry Partnerships. |
| E00008694 | E00008693 | E00008698 | CDCR | Burrel, Armund | | Letter | Not readily available | Not readily available | Attorney Work Product;Attorney Client;Deliberative Process | Mailing list attached to privileged email. |
| E00008695 | E00008693 | E00008698 | CDCR | Burrel, Armund | | Misc | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Attorney Work Product;Attorney Client;Deliberative Process | Pre-decisional draft of letter to Sheriffs discussing Parole Reentry Partnerships. |
| E00008696 | E00008693 | E00008698 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Attorney Work Product;Attorney Client;Deliberative Process | Pre-decisional draft of letter to Sheriffs discussing Parole Reentry Partnerships. |
| E00008697 | E00008693 | E00008698 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Not readily available | Not readily available | Attorney Work Product;Attorney Client;Deliberative Process | Mailing list attached to privileged email. |
| E00008698 | E00008693 | E00008698 | CDCR | Burrel, Armund | | Misc | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | lisa-beutler@comcas.net | Deliberative Process | Email containing pre-decisional discussion on re-entry facilities. |
| E00008699 | E00008699 | E00008700 | CDCR | Burrel, Armund | 7/5/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Agenda and planning for workshops to facilitate pre-decisional discussions on re-entry facilities. |
| E00008700 | E00008699 | E00008700 | CDCR | Burrel, Armund | 7/2/2007 | Agenda; Misc | Not readily available | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email discussing and attaching pre-decisional draft of report on re-entry facilities. |
| E00008701 | E00008701 | E00008704 | CDCR | Burrel, Armund | 7/17/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report on re-entry facilities. |
| E00008702 | E00008701 | E00008704 | CDCR | Burrel, Armund | 7/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report stressing necessity of re-entry facilities. |
| E00008703 | E00008701 | E00008704 | CDCR | Burrel, Armund | 7/13/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Charter for Re-Entry Advisory Committee. |
| E00008704 | E00008701 | E00008704 | CDCR | Burrel, Armund | 7/10/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft documents including re-entry program guide. |
| E00008705 | E00008705 | E00008707 | CDCR | Burrel, Armund | 7/20/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Prizmich, Kathy; debter555@aol.com | Deliberative Process | Pre-decisional draft of CDCR Secure Re-entry Program Facilities Planning Guide. |
| E00008706 | E00008705 | E00008707 | CDCR | Burrel, Armund | 7/20/2007 | Report | CDCR | Not readily available | Deliberative Process | List of counties engaging in pre-decisional discussion of re-entry facility placement, attached to privileged document. |
| E00008707 | E00008705 | E00008707 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | |
| E00008708 | E00008708 | E00008709 | CDCR | Burrel, Armund | 7/20/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Prizmich, Kathy; debter555@aol.com | Deliberative Process | Email attaching pre-decisional draft of DRRR Powerpoint presentation. |
| E00008709 | E00008708 | E00008709 | CDCR | Burrel, Armund | 7/20/2007 | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint presentation. |

| Bates | Begin | End | Org | Author | Date | Type | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008710 | E00008710 | E00008712 | CDCR | Burrel, Armund | 7/10/2007 | Email | Prizmich, Kathy | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hidalgo, Oscar; Koshell, Merrie; McCray, Tim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Deliberative Process | Email discussing and attaching pre-decisional preliminary budget information for re-entry workshops. |
| E00008711 | E00008710 | E00008712 | CDCR | Burrel, Armund | | Report; Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional preliminary budget information for re-entry workshops. |
| E00008712 | E00008710 | E00008712 | CDCR | Burrel, Armund | 7/16/2007 | Report; Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional preliminary budget information for re-entry workshops. |
| E00008713 | E00008713 | E00008715 | CDCR | Burrel, Armund | 8/13/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer; Prizmich, Kathy | Deliberative Process;Official Information;Privacy Rights | Email attaching pre-decisional draft of Secure Reentry Program Facilities Planning Guide. |
| E00008714 | E00008713 | E00008715 | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional summary of potential sites for Secure Reentry Program Facilities. |
| E00008715 | E00008713 | E00008715 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Program Facilities Planning Guide |
| E00008716 | E00008716 | E00008719 | CDCR | Burrel, Armund | 8/13/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process;Official Information;Privacy Rights | Email attaching pre-decisional draft of Secure Reentry Program Facilities Planning Guide. |
| E00008717 | E00008716 | E00008719 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional summary of potential sites for Secure Reentry Program Facilities. |
| E00008718 | E00008716 | E00008719 | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Program Facilities Planning Guide. |
| E00008719 | E00008716 | E00008719 | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Program Facilities Planning Guide. |
| E00008721 | E00008721 | E00008722 | CDCR | Burrel, Armund | 7/31/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hidalgo, Oscar; Prizmich, Kathy; Unger, Seth | Deliberative Process;Privacy Rights | Email thread containing pre-decisional discussion and attaching draft of regional workshop agenda. |
| E00008722 | E00008721 | E00008722 | CDCR | Burrel, Armund | 8/8/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for regional workshop. |
| E00008723 | E00008723 | E00008724 | CDCR | Burrel, Armund | 8/26/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Email thread containing pre-decisional discussion of response to expert panel report. |
| E00008724 | E00008723 | E00008724 | CDCR | Burrel, Armund | 8/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response for Senate Hearing on Expert Panel Report. |
| E00008725 | | | CDCR | Burrel, Armund | 8/26/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Email thread containing pre-decisional discussion of potential testimony to be given in Senate hearing. |
| E00008726 | E00008726 | E00008727 | CDCR | Burrel, Armund | 5/2/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional draft of AB 900 BCS. |
| E00008727 | E00008726 | E00008727 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 BCS. |
| E00008728 | E00008728 | E00008729 | CDCR | Burrel, Armund | 5/2/2007 | Email | Alston, Steve M. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie | Deliberative Process | Email thread containing pre-decisional discussion of AB-900 concepts and applicability with legislation. |
| E00008729 | E00008728 | E00008729 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Timeline for Implementation attached to privileged email. |
| E00008730 | E00008730 | E00008731 | CDCR | Burrel, Armund | 5/23/2007 | Email | Prizmich, Kathy | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hidalgo, Oscar; Johnson, Deborah L. | Deliberative Process | Email thread discussing and attaching pre-decisional questions on AB-900. |
| E00008731 | E00008730 | E00008731 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional questions on AB-900. |
| E00008732 | E00008732 | E00008733 | CDCR | Burrel, Armund | 5/24/2007 | Email | Johnson, Deborah L. | Prizmich, Kathy | Deliberative Process | Email attaching pre-decisional answers to questions posed on AB-900. |
| E00008733 | E00008732 | E00008733 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional answers to questions posed on AB-900. |
| E00008734 | E00008734 | E00008735 | CDCR | Burrel, Armund | 5/11/2007 | Email | Cook, Lawrence H. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching executive briefing on AB-900. |
| E00008735 | E00008734 | E00008735 | CDCR | Burrel, Armund | 5/11/2007 | Report | Executive Staff | Not readily available | Deliberative Process | Executive briefing by CDCR on line by line decomposition of AB-900. |
| E00008736 | | | CDCR | Burrel, Armund | 5/9/2007 | Email | Heller, Leslie | Not readily available | Deliberative Process | Email posing pre-decisional questions on AB 900 tuning preferences. |
| E00008737 | E00008737 | E00008738 | CDCR | Burrel, Armund | 5/30/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Johnson, Deborah L.; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion on and attaching talking points for 06/08/2007 speech on AB 900. |
| E00008738 | E00008737 | E00008738 | CDCR | Burrel, Armund | 6/8/2007 | Presentation | Not readily available | Not readily available | Deliberative Process | Talking points for 06/08/2007 speech on AB 900, attached to privileged email. |
| E00008739 | | | CDCR | Burrel, Armund | 5/31/2007 | Email | Beutler, Lisa | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing agenda for 06/01/2006 Directors Offsite Meeting to facilitate pre-decisional discussions on AB 900. |
| E00008740 | E00008740 | E00008741 | CDCR | Burrel, Armund | 5/31/2007 | Email | Burt, Pamela | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Krupp, Richard; Powers, Thomas; Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email attaching agenda for 06/01/2006 Directors Offsite Meeting to facilitate pre-decisional discussions on AB 900. |
| E00008741 | E00008740 | E00008741 | CDCR | Burrel, Armund | 6/1/2006 | Agenda | Not readily available | Not readily available | Deliberative Process | Agenda for 06/01/2006 Directors Offsite Meeting to facilitate pre-decisional discussions on AB 900. |
| E00008742 | E00008742 | E00008743 | CDCR | Burrel, Armund | 5/31/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Garcia, Jim; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank | Deliberative Process | Email containing pre-decisional discussion on and attaching talking points for 06/08/2007 speech on AB 900. |
| E00008743 | E00008742 | E00008743 | CDCR | Burrel, Armund | 6/8/2007 | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of talking points for 06/08/2007 speech on AB 900. |
| E00008744 | E00008744 | E00008745 | CDCR | Burrel, Armund | 6/6/2007 | Email | Heintz, Lisa | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft of AB 900 Re-entry briefing paper. |
| E00008745 | E00008744 | E00008745 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Re-entry briefing paper. |
| E00008746 | E00008746 | E00008748 | CDCR | Burrel, Armund | 6/7/2007 | Email | Russell, Frank | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of AB 900 Re-entry briefing paper. |
| E00008747 | E00008746 | E00008748 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Re-entry briefing paper on project implementation. |
| E00008748 | E00008746 | E00008748 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Re-entry briefing paper on critical path issues. |
| E00008749 | E00008749 | E00008750 | CDCR | Burrel, Armund | 6/6/2007 | Email | Polin, Jan; Sweeney, Kristal | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching report providing pre-decisional discussion of program assumptions and planning to support 8 counties to plan and site secure program re-entry facilities. |
| E00008750 | E00008749 | E00008750 | CDCR | Burrel, Armund | 6/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of program assumptions and planning to support 8 counties to plan and site secure program re-entry facilities. |
| E00008751 | E00008751 | E00008753 | CDCR | Burrel, Armund | 6/6/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cullen, Vincent; Heintz, Lisa; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Mercado, Jennifer; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank | Deliberative Process | Email thread discussing the attached pre-decisional draft of AB 900 Re-entry critical path issues briefing and project implementation status. |
| E00008752 | E00008751 | E00008753 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Re-entry critical path issues briefing. |
| E00008753 | E00008751 | E00008753 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional discussion of AB 900 Re-entry facilities project implementation status attached to privileged email. |
| E00008754 | E00008754 | E00008755 | CDCR | Burrel, Armund | 6/6/2007 | Email | Polin, Jan | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Streater, Suzanne; Sweeney, Kristal | Deliberative Process | Email attaching report providing pre-decisional discussion of program assumptions and planning to support 8 counties to plan and site secure program re-entry facilities. |
| E00008755 | E00008754 | E00008755 | CDCR | Burrel, Armund | 6/6/2007 | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Report providing pre-decisional discussion of program assumptions and planning to support 8 counties to plan and site secure program re-entry facilities. |

| DocID | BegDoc | EndDoc | Source | Author | Date | Type | From | To / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | Johnson, Deborah L.; Krupp, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne; Young, Jeffrey | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 infill housing and reentry strike team finances letter. |
| E00008756 | | | CDCR | Burrel, Armund | 6/4/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Krupp, Richard; Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread discussing the attached pre-decisional drafts of documents related to AB 900 implementation. |
| E00008757 | E00008757 | E00008762 | CDCR | Burrel, Armund | 5/31/2007 | Email | Office of the Secretary | Not readily available | Deliberative Process | Pre-decisional draft of report titled, Office of the Secretary Assignment Tracking, attached to privileged email. |
| E00008758 | E00008757 | E00008762 | CDCR | Burrel, Armund | 9/11/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Reorganization and coordination of responsibilities. |
| E00008759 | E00008757 | E00008762 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of document posing questions on AB 900 implementation and risks. |
| E00008760 | E00008757 | E00008762 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report titled risk need assessment and re-entry planning for adult inmates and posing questions on implementation of AB 900. |
| E00008761 | E00008757 | E00008762 | CDCR | Burrel, Armund | | Report | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional discussion of possible responses to questions posed to Secretary Tilton. |
| E00008762 | E00008757 | E00008762 | CDCR | Burrel, Armund | 5/31/2007 | Misc | Streater, Suzanne | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional discussion of the attached pre-decisional draft of AB 900 Re-entry critical path issues briefing and project implementation status. |
| E00008763 | E00008763 | E00008764 | CDCR | Burrel, Armund | 6/7/2007 | Email | | | Deliberative Process | Pre-decisional draft of AB 900 Re-entry critical path issues briefing and project implementation status. |
| E00008764 | E00008763 | E00008764 | CDCR | Burrel, Armund | | Report | Streater, Suzanne / Not readily available | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussion of attached revised AB 900 Rehabilitative Program Project implementation status. |
| E00008765 | E00008765 | E00008766 | CDCR | Burrel, Armund | 6/15/2007 | Email | | | Deliberative Process | AB 900 Rehabilitative Program Project implementation status. |
| E00008766 | E00008765 | E00008766 | CDCR | Burrel, Armund | | Report | Streater, Suzanne / Not readily available | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | AB 900 Rehabilitative Program Project implementation status. |
| E00008767 | | | CDCR | Burrel, Armund | 6/27/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Deliberative Process; Attorney Client | Email containing pre-decisional attorney client communication on Powerpoint presentation. |
| E00008768 | E00008768 | E00008769 | CDCR | Burrel, Armund | 6/28/2007 | Email | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Agostina, Paula; Baumrind, Nikki; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carpenter, Joeana; Streater, Suzanne | Deliberative Process | Email providing pre-decisional discussion of revised AB 900 Rehabilitative Program Project implementation status. |
| E00008769 | E00008768 | E00008769 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Revised AB 900 Rehabilitative Program Project implementation status attached to privileged email. |
| E00008770 | E00008770 | E00008771 | CDCR | Burrel, Armund | 7/20/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Prizmich, Kathy | Deliberative Process | Email attaching final pre-decisional message catalog. |
| E00008771 | E00008770 | E00008771 | CDCR | Burrel, Armund | 7/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional talking points titled, Secure Reentry Facilities Protect Local Communities. |
| E00008772 | E00008772 | E00008773 | CDCR | Burrel, Armund | 8/3/2007 | Email | Soria, Jane | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching executive briefing on AB 900 Strike Teams. |
| E00008773 | E00008772 | E00008773 | CDCR | Burrel, Armund | | Report; Misc | CDCR | Executive Staff | Deliberative Process | Executive briefing on AB 900 Strike Teams. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion of issues related to AB 900 implementation, including discussion of attached pre-decisional documents related to budget changes. |
| E00008775 | E00008775 | E00008777 | CDCR | Burrel, Armund | 8/10/2007 | Email | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Adult Programs Budget Change Concepts and Proposals Division BCS/BCP Brief Description Estimated Cost, attached to privileged email. |
| E00008776 | E00008775 | E00008777 | CDCR | Burrel, Armund | 8/10/2007 | Report; Misc | | | Deliberative Process | Estimated Spending by Category, attached to privileged email. |
| E00008777 | E00008775 | E00008777 | CDCR | Burrel, Armund | 5/1/2007 | Report; Misc | Not readily available / Russell, Frank | Not readily available / Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional draft of AB 900 BCPs and BCSs. |
| E00008778 | E00008778 | E00008779 | CDCR | Burrel, Armund | 8/10/2007 | Email | | | Deliberative Process | Pre-decisional draft of AB 900 BCPs. |
| E00008779 | E00008778 | E00008779 | CDCR | Burrel, Armund | | Report; Misc | CDCR / Glee, Yvuette | Not readily available / Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional DARS proposed AB 900 Substance Abuse Treatment Expansion. |
| E00008780 | E00008780 | E00008781 | CDCR | Burrel, Armund | 8/13/2007 | Email | | | Deliberative Process | Pre-decisional BCP for DARS proposed AB 900 Substance Abuse Treatment Expansion. |
| E00008781 | E00008780 | E00008781 | CDCR | Burrel, Armund | | Report; Misc | CDCR / Esmael, Martha | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campos, Yolanda; Cullen, Vincent; Harris Jr, C Scott; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lackner, Heidi; Martinez, Corinna; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion and attaching pre-decisional drafts of AB 900 documents. |
| E00008782 | E00008782 | E00008785 | CDCR | Burrel, Armund | 8/10/2007 | Email | | | Deliberative Process | Pre-decisional draft of AB 900 Major Projects Partner and Process Identification Form. |
| E00008783 | E00008782 | E00008785 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Executive Project Proposal. |
| E00008784 | E00008782 | E00008785 | CDCR | Burrel, Armund | 8/10/2007 | Bid/Proposal | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Secure Reentry Program Facilities Portfolio Charter. |
| E00008785 | E00008782 | E00008785 | CDCR | Burrel, Armund | | Report | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of presentation on AB 900. |
| E00008786 | E00008786 | E00008789 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008787 | E00008786 | E00008789 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008788 | E00008786 | E00008789 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008789 | E00008786 | E00008789 | CDCR | Burrel, Armund | | Report | CDCR / Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Soria, Jane | Deliberative Process | Email containing pre-decisional discussion of presentation and attaching documents. |
| E00008790 | E00008790 | E00008793 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008791 | E00008790 | E00008793 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008792 | E00008790 | E00008793 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008793 | E00008790 | E00008793 | CDCR | Burrel, Armund | | Report | CDCR / Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Cullen, Vincent; Eckhardt, Karrie; Fields, John | Deliberative Process | Email containing pre-decisional discussion and attaching pre-decisional draft of AB 900 Rehabilitative Program Project implementation status. |
| E00008794 | E00008794 | E00008795 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | Deliberative Process | Pre-decisional draft of AB 900 Rehabilitative Program Project implementation status. |
| E00008795 | E00008794 | E00008795 | CDCR | Burrel, Armund | | Report | Not readily available / Johnson, Deborah L. | Not readily available / Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email containing pre-decisional discussion of attached pre-decisional drafts of documents related to AB 900. |
| E00008796 | E00008796 | E00008799 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008797 | E00008796 | E00008799 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008798 | E00008796 | E00008799 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008799 | E00008796 | E00008799 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Cullen; Vincent | Anderson, Jason; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa; Eckhardt, Karrie; Esmael, Martha; Fields, John; Fishback, Samantha; Fong, Jenson; Harris Jr, C Scott; Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Kreier, Shari; Lackner, Heidi; Martinez, Corinna; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Moore, Christine; Ray, Elisabeth | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional AB 900 tracking documents. |
| E00008800 | E00008800 | E00008805 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | | |
| E00008801 | E00008800 | E00008805 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Staff Assignments. |
| E00008802 | E00008800 | E00008805 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Projects - Project Implementation Status. |
| E00008803 | E00008800 | E00008805 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Construction Projects - Project Implementation Status. |
| E00008804 | E00008800 | E00008805 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Management Projects - Project Implementation Status. |
| E00008805 | E00008800 | E00008805 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Jail Bonds Project - Project Implementation Status. |
| | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blaylock, Janet; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Clark, Edward; Garcia, Jim; McCray, Sean; Powers, Thomas; Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Soria, Jane; Whitney, Bill | | Email containing pre-decisional discussion of attached Adult Programs BCCP. |
| E00008806 | E00008806 | E00008807 | CDCR | Burrel, Armund | 8/16/2007 | Email | | | | |
| E00008807 | E00008806 | E00008807 | CDCR | Burrel, Armund | 8/10/2007 | Bid/Proposal | Not readily available | Not readily available | Deliberative Process | Adult Programs BCCP, attached to privileged email. |
| | | | | | | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally; DeLuz, David; Garcia, Jim; Rietz, Tom; sapien5cl@san.rr.com | Deliberative Process | Email thread containing pre-decisional discussion of proposed testimony in Senate hearing on the expert panel. |
| E00008808 | | | CDCR | Burrel, Armund | 8/26/2007 | Email | | | | |
| E00008809 | E00008809 | E00008810 | CDCR | Burrel, Armund | 8/31/2007 | Email | Heller, Leslie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of attached letter and future discussions. |
| E00008810 | E00008809 | E00008810 | CDCR | Burrel, Armund | 8/31/2007 | Letter | Penrod, Gary (Sheriff - California State) | Harris Jr, C Scott | Deliberative Process | Letter discussing siting of mental health day pursuant to AB 900, attached to privileged email. |
| E00008811 | E00008811 | E00008812 | CDCR | Burrel, Armund | 9/6/2007 | Email | Cullen; Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussions of Microsoft Project templates updates and attaching reentry portion. |
| E00008812 | E00008811 | E00008812 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Reentry Microsoft Project.mpp, attached to privileged email. |
| | | | | | | Florez-DeLyon, Cynthia | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Email containing pre-decision discussion of attached pre-decision draft of DRRR's definitions. |
| E00008813 | E00008813 | E00008814 | CDCR | Burrel, Armund | 9/7/2007 | Email | | | | |
| E00008814 | E00008813 | E00008814 | CDCR | Burrel, Armund | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Pre-decisional draft of DRRR's definitions. |
| | | | | | | Carruth, Kevin | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decision discussion of attached pre-decision DRRR definitions. |
| E00008815 | E00008815 | E00008816 | CDCR | Burrel, Armund | 9/6/2007 | Email | | | | |
| E00008816 | E00008815 | E00008816 | CDCR | Burrel, Armund | | Report | Not readily available | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional DRRR definitions. |
| | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Soria, Jane | Deliberative Process | Email thread containing pre-decision discussion of attached format for executive briefing AB 900 Weekly Updates. |
| E00008817 | E00008817 | E00008820 | CDCR | Burrel, Armund | 8/2/2007 | Email | | | | |
| E00008818 | E00008817 | E00008820 | CDCR | Burrel, Armund | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft format for executive briefing on AB 900 Strike Teams Weekly Briefing document - Reentry. |
| E00008819 | E00008817 | E00008820 | CDCR | Burrel, Armund | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft format for executive briefing on AB 900 Strike Teams Weekly Briefing document - Rehabilitation. |
| E00008820 | E00008817 | E00008820 | CDCR | Burrel, Armund | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft format for executive briefing on AB 900 Strike Teams Weekly Briefing document - Infill. |
| | | | | | | Garcia, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); DeLuz, David; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email containing pre-decision discussion of attached pre-decision draft of BCP. |
| E00008821 | E00008821 | E00008822 | CDCR | Burrel, Armund | 8/9/2007 | Email | | | | |
| E00008822 | E00008821 | E00008822 | CDCR | Burrel, Armund | | Bid/Proposal | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP. |
| | | | | | | Glee, Yvuette | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional AB 900 Substance Abuse Treatment Expansion BCP. |
| E00008823 | E00008823 | E00008824 | CDCR | Burrel, Armund | 8/9/2007 | Email | | | | |
| E00008824 | E00008823 | E00008824 | CDCR | Burrel, Armund | | Bid/Proposal | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Substance Abuse Treatment Expansion BCP. |
| | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 related issues. |
| E00008825 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Email | | | | |
| | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional BCS / BCP on Reentry related items. |
| E00008826 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/8/2007 | Email | | | | |
| E00008827 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Report; Financia | CDCR | Not readily available | Deliberative Process | BCS for In-Prison Reentry Programs, attached to privileged emails. |
| E00008828 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Misc | AGPA | Not readily available | Deliberative Process | DRRR required personnel in each county that cooperates, attached to privileged emails. |
| E00008829 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Report; Financia | Not readily available | Not readily available | Deliberative Process | BCS for Adult Offender Transition Services to Community Estimated Costs, attached to privileged emails. |
| E00008830 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Financial; Repor | CDCR | Not readily available | Deliberative Process | BCS for Expert Panel on Recidivism Reduction Recommendations for Implementation, attached to privileged emails. |
| E00008831 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Report; Financia | CDCR | Not readily available | Deliberative Process | BCS for COMPAS, attached to privileged emails. |
| E00008832 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Report; Financia | Not readily available | Not readily available | Deliberative Process | BCS for Implementation and Evaluation of Evidence-based Programming, attached to privileged emails. |
| E00008833 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Report; Financia | CDCR | Not readily available | Deliberative Process | BCS for Phase III Risks and Needs Assessment Program, attached to privileged emails. |
| E00008834 | E00008825 | E00008834 | CDCR | Burrel, Armund | 6/12/2007 | Report; Financia | CDCR | Not readily available | Deliberative Process | BCS Fiscal Year 00/00/2008 - 00/00/2009 - Correctional Standards Authority, attached to privileged email. |
| | | | | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Loucks, Allan; McCray, Timika; Thomas, Shirley | Deliberative Process | Email thread containing pre-decisional discussion of attached BCP proposing administrative support for DRRR. |
| E00008835 | E00008835 | E00008843 | CDCR | Burrel, Armund | 8/24/2007 | Email | | | | |
| E00008836 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | BCP proposing administrative support for DRRR, attached to privileged email. |
| E00008837 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | BCP proposing administrative support for DRRR, attached to privileged email. |
| E00008838 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | BCP proposing administrative support for DRRR - Associate Government Program Analyst, attached to privileged email. |
| E00008839 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | BCP proposing administrative support for DRRR - Associate Government Program Analyst, attached to privileged email. |
| E00008840 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | BCP proposing administrative support for DRRR - Associate Government Program Analyst, attached to privileged email. |

| Bates | Begin | End | Source | Custodian | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008841 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | BCP proposing administrative support for DRRR - Associate Government Analyst - HR Liaison, attached to privileged email. |
| E00008842 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | BCP proposing administrative support for DRRR - Office Technician, attached to privileged email. |
| E00008843 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | BCP proposing administrative support for DRRR - Staff services analyst, attached to privileged email. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Clark, Edward; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Garcia, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email containing pre-decisional discussions on AB 900 implementation recommendations and attaching pre-decisional modifications to Adult Programs BCCP. |
| E00008844 | E00008844 | E00008845 | CDCR | Burrel, Armund | 8/24/2007 | Email | Carruth, Kevin | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Deliberative Process | Email thread forwarding privileged pre-decisional AB 900 definition proposals. |
| E00008845 | E00008844 | E00008845 | CDCR | Burrel, Armund | 8/10/2007 | Financial; Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional modifications and additions to Adult Programs BCCP. |
| E00008846 | E00008846 | E00008848 | CDCR | Burrel, Armund | 9/4/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussion of modifications to attached inmate criteria. |
| E00008847 | E00008846 | E00008848 | CDCR | Burrel, Armund | 9/4/2007 | Email | Esmael, Martha | Not readily available | Deliberative Process | Email thread forwarding privileged AB 900 definition proposals. |
| E00008848 | E00008846 | E00008848 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 definition proposals. |
| E00008849 | E00008849 | E00008851 | CDCR | Burrel, Armund | 8/31/2007 | Email | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update Critical Issue Form - Short-term housing of SHU inmates, attached to privileged email. |
| E00008850 | E00008849 | E00008851 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update Critical Issue Form - Inmate inclusion and exclusion criteria, attached to privileged email. |
| E00008851 | E00008849 | E00008851 | CDCR | Burrel, Armund | 8/31/2007 | Report | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussion of attached memoranda on AB 900 issues. |
| E00008852 | E00008852 | E00008854 | CDCR | Burrel, Armund | 8/31/2007 | Email | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update Critical Issue Form - Short-term housing of SHU inmates, attached to privileged email. |
| E00008853 | E00008852 | E00008854 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update Critical Issue Form - Inmate inclusion and exclusion criteria, attached to privileged email. |
| E00008854 | E00008852 | E00008854 | CDCR | Burrel, Armund | 8/31/2007 | Report | Carruth, Kevin | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Koshell, Merrie | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional draft of DRRR's definitions, which constitute attorney work product. |
| E00008855 | E00008855 | E00008856 | CDCR | Burrel, Armund | 9/10/2007 | Email | Carruth, Kevin | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Koshell, Merrie | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional draft of DRRR's definitions, which constitute attorney work product. |
| E00008856 | E00008855 | E00008856 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Attorney Work Product; Deliberative Process | Pre-decisional draft of attorney work product DRRR's definitions, including discussion of opinions of counsel. |
| E00008857 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussion of modifications to attached GANTT charts. |
| E00008858 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file titled, image002.jpg, attached to privileged email. |
| E00008859 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file titled, Glacier Bkgrd.jpg, attached to privileged email. |
| E00008860 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | GANTT charts containing pre-decisional agenda items. |
| E00008861 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | GANTT charts containing pre-decisional agenda items. |
| E00008862 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | GANTT charts containing pre-decisional agenda items. |
| E00008863 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Attorney Client; Deliberative Process | GANTT charts containing pre-decisional agenda items, including potential consultation with counsel. |
| E00008864 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | GANTT charts containing pre-decisional agenda items. |
| | | | | | | | Martinez, Corinna | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer; Eckhardt, Karrie; Florez-DeLyon, Cynthia; Oliver, Bonnie; Van Sant, Ernie | Deliberative Process | Email thread containing pre-decisional discussion of pre-decisional attached draft of document titled, AB 900 Reentry.doc;MDI. |
| E00008865 | E00008865 | E00008866 | CDCR | Burrel, Armund | 9/10/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of document titled, AB 900 Reentry doc;MDI. |
| E00008866 | E00008865 | E00008866 | CDCR | Burrel, Armund | | Misc | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lewis, Gail; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie | Deliberative Process | Email thread discussing pre-decisional AB 900 Weekly Update Critical Issues forms discussing various issues. |
| E00008867 | E00008867 | E00008871 | CDCR | Burrel, Armund | 9/7/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Update Critical Issues form discussing procedural issues. |
| E00008868 | E00008867 | E00008871 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Update Critical Issues form discussing siting definition. |
| E00008869 | E00008867 | E00008871 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Update Critical Issues form discussing short term housing of SHU inmates. |
| E00008870 | E00008867 | E00008871 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Update Critical Issues form discussing work furlough programs. |
| E00008871 | E00008867 | E00008871 | CDCR | Burrel, Armund | | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Arena, Steve; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Garcia, Jim; Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email containing attorney client communications on meeting minutes related to COMIO agenda preparation. |
| E00008875 | E00008875 | E00008876 | CDCR | Burrel, Armund | 6/28/2007 | Email / Meeting Minutes | Mook, Patricia (Executive Assistant, CDCR) | Not readily available | Deliberative Process; Attorney Client | Meeting from 05/17/2007 meeting of Council of Mentally Ill Offenders, attached to privileged email. |
| E00008876 | E00008875 | E00008876 | CDCR | Burrel, Armund | 5/17/2007 | Meeting Minutes | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Ambrosetti, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Garcia, Jim; Heller, Leslie; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional draft agenda for Council on Mentally Ill Offenders. |
| E00008877 | E00008877 | E00008878 | CDCR | Burrel, Armund | 7/3/2007 | Email | Lawler, Michael | Dubendorf, Jennifer; Koshell, Merrie | Deliberative Process | Email thread containing pre-decisional discussion on minutes for 07/24/2007 Reentry Advisory Committee meeting. |
| E00008878 | E00008877 | E00008878 | CDCR | Burrel, Armund | 7/19/2007 | Agenda | Tilton, Jim (CDCR - Secretary) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional draft agenda for Council on Mentally Ill Offenders. |
| E00008884 | E00008884 | E00008885 | CDCR | Burrel, Armund | 8/20/2007 | Email | | Dubendorf, Jennifer; Koshell, Merrie | Deliberative Process | Email thread containing pre-decisional discussion on minutes for 07/24/2007 Reentry Advisory Committee meeting. |
| E00008885 | E00008884 | E00008885 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not readily available | | Deliberative Process | Minutes for 07/24/2007 Reentry Advisory Committee meeting. |
| E00008886 | E00008886 | E00008888 | CDCR | Burrel, Armund | 8/31/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Baumrind, Nikki; Fox, Franklin | Deliberative Process; Official Information | Email containing pre-decisional discussion of attached pre-decisional draft of RAC speaking points. |
| E00008887 | E00008886 | E00008888 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of RAC speaking points, including discussion of official information policies. |
| E00008888 | E00008886 | E00008888 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | CRAC | Not readily available | Deliberative Process; Official Information | Minutes of 07/24/2007 CRAC meeting, attached to privileged document. |
| E00008889 | E00008889 | E00008893 | CDCR | Burrel, Armund | 9/20/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer; Florez-DeLyon, Cynthia; Koshell, Merrie; Lawler, Michael | Deliberative Process | Email containing pre-decisional discussion of attached pre-decisional draft of RAC agenda. |
| E00008890 | E00008889 | E00008893 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not readily available | | Deliberative Process | Minutes of the CRAC meeting of 07/24/2007 attached to pre-decisional document. |
| E00008891 | E00008889 | E00008893 | CDCR | Burrel, Armund | 10/00/2007 | Agenda | CRAC | Not readily available | Deliberative Process | Pre-decisional draft of RAC agenda. |
| E00008892 | E00008889 | E00008893 | CDCR | Burrel, Armund | | Letter; Form | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional form for letter, attached to privileged documents. |
| E00008893 | E00008889 | E00008893 | CDCR | Burrel, Armund | 7/24/2007 | Agenda | CRAC | Not readily available | Deliberative Process | Pre-decisional draft of RAC agenda. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008894 | E00008894 | E00008895 | CDCR | Burrel, Armund | 9/25/2007 | Email | Dubendorf, Jennifer | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez- DeLyon, Cynthia; Lawler, Michael | Deliberative Process | Email attaching pre-decisional draft of CRAC Meeting Minutes. |
| E00008895 | E00008894 | E00008895 | CDCR | Burrel, Armund | 9/20/2007 | Meeting Minutes; CDCR | | Not readily available | Deliberative Process | Meeting notice form, pre-decisional draft of meeting minutes and agenda. |
| E00008896 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Email | Koshell, Merrie | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie; Russell, Frank | Deliberative Process | Email attaching and discussion pre-decisional and privileged documents. |
| E00008897 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Report | | Not readily available | Not readily available | Attorney Client;Deliberative Process | Assignment tracking for Senate Rules Committee Confirmation Questions written response including instructions from counsel. |
| E00008898 | E00008896 | E00008900 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Reorganization and Coordination of Responsibilities. |
| E00008899 | E00008896 | E00008900 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of list of issues related to AB 900 implementation. |
| E00008900 | E00008896 | E00008900 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Risk Needs Assessment and Re-entry Planning for Adult Inmates. |
| E00008902 | E00008902 | E00008903 | CDCR | Burrel, Armund | 6/19/2007 | Email | Jacobson, Michael | various | Deliberative Process | Email discussing attached pre-decisional revisions to CDCR Expert Panel Project Roadmap to the Roadmap. |
| E00008903 | E00008902 | E00008903 | CDCR | Burrel, Armund | | Report | | CDCR | Not readily available | Deliberative Process | Pre-decisional revisions to CDCR Expert Panel report titled, Chapter 6 Estimating the Impacts of Our Recommendations. |
| E00008904 | E00008904 | E00008905 | CDCR | Burrel, Armund | 6/28/2007 | Email | Edward, Paul | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); usa3295@fedexkinkos.com | Deliberative Process | Email attaching pre-decisional draft of CDCR Expert Panel Final Report. |
| E00008905 | E00008904 | E00008905 | CDCR | Burrel, Armund | | Report | CDCR | California State Legislature | Deliberative Process | Pre-decisional draft of CDCR Expert Panel on Adult Offender Reentry and Recidivism Reduction Programs. |
| E00008906 | E00008906 | E00008907 | CDCR | Burrel, Armund | 6/29/2007 | Email | Edward, Paul | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Kostyrko, George; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Panora, Joe | Deliberative Process | Email attaching and discussing modifications to pre-decisional CDCR Expert Panel Final Report. |
| E00008907 | E00008906 | E00008907 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | California State Legislature | Deliberative Process | Pre-decisional CDCR Expert Panel Final Report. |
| E00008910 | E00008910 | E00008913 | CDCR | Burrel, Armund | 6/29/2007 | Email | Cook, Lawrence H. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of attached transmittal letters. |
| E00008911 | E00008910 | E00008913 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Hollingsworth, Dennis (Senate Budget and Fiscal Review Committee, Vice Chair); Moreno-Ducheny, Denise (Senate Budget and Fiscal Review Committee, Chair) | Deliberative Process | Pre-decisional transmittal letter for Final Report from the Expert Panel on Recidivism Reduction. |
| E00008912 | E00008910 | E00008913 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Laird, Hon., John (Assembly Budget Committee - Chair); Niello, Roger (Assembly Budget Committee - Vice Chair) | Deliberative Process | Pre-decisional transmittal letter for Final Report from the Expert Panel on Recidivism Reduction. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Boyer-Vine, Diane (Legislative Counsel); Hill, Elizabeth G. (Legislative Analyst Office); Moreno-Ducheny, Denise (Senate Budget and Fiscal Review Committee, Chair); Schmidt, Greg (Secretary of Senate); Wilson, E. Dotson (Assembly, Chief Clerk) | | |
| E00008913 | E00008910 | E00008913 | CDCR | Burrel, Armund | | Letter | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | various | Deliberative Process | Email discussing transmittal and approval of the attached pre-decisional CDCR Expert Panel Final Report. |
| E00008916 | E00008916 | E00008917 | CDCR | Burrel, Armund | 6/28/2007 | Email | | California State Legislature | Deliberative Process | Pre-decisional CDCR Expert Panel Final Report. |
| E00008917 | E00008916 | E00008917 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven; Russell, Frank | Deliberative Process | Email discussing revisions to pre-decisional draft of CDCR Expert Panel Final Report. |
| | | | | | | | Koshell, Merrie | | | |
| E00008918 | E00008918 | E00008919 | CDCR | Burrel, Armund | 6/28/2007 | Email | | California State Legislature | Deliberative Process | Pre-decisional draft of CDCR Expert Panel Final Report. |
| E00008919 | E00008918 | E00008919 | CDCR | Burrel, Armund | | Report | CDCR | Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion of format of attached Expert Panel Report. |
| | | | | | | | Dubendorf, Jennifer | | | |
| E00008920 | E00008920 | E00008921 | CDCR | Burrel, Armund | 8/20/2007 | Email | | California State Legislature | Deliberative Process | Expert Panel Report on Adult Offender Recidivism Reduction Programming. |
| E00008921 | E00008920 | E00008921 | CDCR | Burrel, Armund | 06/00/2007 | Report | CDCR | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Rietz, Tom; Russell, Frank | Deliberative Process | Email thread containing pre-decisional discussion of input from DCP and SB 618. |
| | | | | | | | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | | | |
| E00008922 | E00008922 | E00008923 | CDCR | Burrel, Armund | 8/26/2007 | Email | | Not readily available | Deliberative Process | Notes for testimony at Senate Hearing on Expert Panel Report |
| E00008923 | E00008922 | E00008923 | CDCR | Burrel, Armund | 8/27/2007 | Report; Notes | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process;Attorney Client | Email thread containing pre-decisional discussion of office of legal affairs issues with AB 900 duties. |
| E00008925 | E00008925 | E00008926 | CDCR | Burrel, Armund | 7/3/2007 | Email | | Not readily available | Attorney Client;Deliberative Process | Letter discussing AB 900 and Secure Reentry Program Facilities, attached to privileged email. |
| E00008926 | E00008925 | E00008926 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email discussing summary on AB 900 secure reentry facilities. |
| E00008927 | | | CDCR | Burrel, Armund | 7/3/2007 | Email | Cappel, Ronald | | | |
| | | | | | | | Prizmich, Kathy | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hidalgo, Oscar; Koshell, Merrie; Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Email thread containing pre-decisional discussion of legal issues by Dingwell related to funding construction of reentry facilities. |
| E00008928 | | | CDCR | Burrel, Armund | 7/5/2007 | Email | | | | |
| | | | | | | | Koshell, Merrie | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Clark, Edward; Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email discussing attached pre-decisional draft of AB 900 proposed clean-up language. |
| E00008929 | E00008929 | E00008930 | CDCR | Burrel, Armund | 7/6/2007 | Email | | Not readily available | Deliberative Process | Pre-decisional draft legislation to make certain minor amendments to AB 900. |
| E00008930 | E00008929 | E00008930 | CDCR | Burrel, Armund | | Legislation | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft SRPF Plan White Paper. |
| E00008937 | E00008937 | E00008938 | CDCR | Burrel, Armund | 7/13/2007 | Email | | Not readily available | Deliberative Process | Pre-decisional SRPF Planning Guide. |
| E00008938 | E00008937 | E00008938 | CDCR | Burrel, Armund | 7/13/2007 | Report | CDCR | Avila, Jenni; Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Papagni, D; Withrow, John | Deliberative Process | Email containing pre-decisional discussion of potential leasing of SRPF location. |
| E00008939 | E00008939 | E00008940 | CDCR | Burrel, Armund | 7/12/2007 | Email | Johnson, Deborah L. | Not readily available | | CDCR SRPF Planning Guide 07/00/2007. |
| E00008940 | E00008939 | E00008940 | CDCR | Burrel, Armund | 7/12/2007 | Report | CDCR | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Davey, Melissa; Dubendorf, Jennifer | Deliberative Process | Email thread attaching pre-decisional draft of AB 900 briefing documents. |
| E00008941 | E00008941 | E00008944 | CDCR | Burrel, Armund | 7/11/2007 | Email | Johnson, Deborah L. | | | |
| E00008942 | E00008941 | E00008944 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report of counties that have signed agreements to cooperate and explore SRPF siting. |
| E00008943 | E00008941 | E00008944 | CDCR | Burrel, Armund | 7/10/2007 | Report | CDCR | Not readily available | Deliberative Process | CDCR SRPF Planning Guide 07/00/2007. |
| E00008944 | E00008941 | E00008944 | CDCR | Burrel, Armund | | Form; Agreement/Cor | CDCR | Not readily available | Deliberative Process | Pre-decisional form of Agreement to Cooperate between CDCR and subject counties. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Goya, Stephen; Koshell, Merrie; Lewis, Gail; Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bonnie; Polin, Jan; Van Sant, Ernie; Williams, Janice | Deliberative Process | Email thread discussing the attached pre-decisional versions of SRPF Plan White Paper and Parolees by County. |
| E00008945 | E00008945 | E00008947 | CDCR | Burrel, Armund | 7/10/2007 | Email | | | | |
| E00008946 | E00008946 | E00008947 | CDCR | Burrel, Armund | 7/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of SRPF Planning Guide 07/00/2007. |

| Bates Begin | Bates End | Attach End | Dept | Custodian | Date | Type | From/Author | To/Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E0008947 | E0008945 | E0008947 | CDCR | Burrel, Armund | | Report | CDCR; Johnson, Deborah L. | Not readily available; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie | Deliberative Process | Pre-decisional draft report of counties that have signed agreements to cooperate and explore SRPF siting. Email discussing and attaching pre-decisional transmittal letter and 04/12/2007 reentry guidelines for Machado. |
| E0008948 | E0008948 | E0008950 | CDCR | Burrel, Armund | 5/30/2007 | Email | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional draft memo discussing 04/12/2007 Budget Subcommittee 4 hearing request. |
| E0008949 | E0008948 | E0008950 | CDCR | Burrel, Armund | 4/12/2007 | Memo | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR SRPF 05/00/2007. |
| E0008950 | E0008948 | E0008950 | CDCR | Burrel, Armund | 5/30/2007 | Report | Streater, Suzanne | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Deliberative Process | Email discussing and attaching pre-decisional transmittal letter for Machado. |
| E0008951 | E0008952 | E0008952 | CDCR | Burrel, Armund | 5/30/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft of 04/12/2007 reentry guidelines final. |
| E0008952 | E0008952 | E0008952 | CDCR | Burrel, Armund | 4/12/2007 | Memo | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional draft memo discussing 04/12/2007 Budget Subcommittee 4 hearing request. |
| E0008954 | E0008954 | E0008955 | CDCR | Burrel, Armund | 5/29/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email discussing attached pre-decisional draft of CDCR SRPF. |
| E0008955 | E0008954 | E0008955 | CDCR | Burrel, Armund | 5/29/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft CDCR SRPF 05/00/2007. |
| E0008956 | E0008956 | E0008957 | CDCR | Burrel, Armund | 5/29/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email discussing attached pre-decisional draft of CDCR SRPF. |
| E0008957 | E0008956 | E0008957 | CDCR | Burrel, Armund | 5/29/2007 | Report | CDCR; Streater, Suzanne | Not readily available; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional draft CDCR SRPF 05/00/2007. Email thread containing pre-decisional discussion of Residential Services Program Reductions for Senate Sub 4 Budget Hearing. |
| E0008958 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| E0008959 | E0008959 | E0008960 | CDCR | Burrel, Armund | 5/29/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread containing pre-decisional discussion of changes to attached CDCR SRPF report. |
| E0008960 | E0008959 | E0008960 | CDCR | Burrel, Armund | 5/29/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR SRPF. |
| E0008961 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Koshell, Merrie | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of responses to Hysen questions. |
| E0008962 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Koshell, Merrie | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email providing pre-decisional comments on Hysen question responses. |
| E0008963 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread discussing pre-decisional responses to Hysen questions. |
| E0008964 | E0008964 | E0008965 | CDCR | Burrel, Armund | 5/29/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email discussing attached pre-decisional guidelines for developing SRPF. |
| E0008965 | E0008964 | E0008965 | CDCR | Burrel, Armund | | Report | Not readily available; Hysen, Deborah (CDCR - Chief Deputy Secretary of Facility Planning, Construction and Management) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional guidelines for developing SRPF. |
| E0008966 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie | Deliberative Process | Email thread containing pre-decisional discussion of requested information from facility strike team. |
| E0008967 | E0008967 | E0008968 | CDCR | Burrel, Armund | 5/29/2007 | Email | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie | Deliberative Process | Email discussing attached pre-decisional draft of recommended responses to Hysen questions. |
| E0008968 | E0008967 | E0008968 | CDCR | Burrel, Armund | | Misc | Not readily available; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Cook, Lawrence H.; Koshell, Merrie; Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Deliberative Process | Pre-decisional draft of recommended responses to Hysen questions. Email attaching pre-decisional draft of elemental breakdown of AB 900. |
| E0008969 | E0008969 | E0008970 | CDCR | Burrel, Armund | 5/28/2007 | Email | | | | |
| E0008970 | E0008969 | E0008970 | CDCR | Burrel, Armund | 5/11/2007 | Report | Cook, Lawrence H.; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Executive Staff; Koshell, Merrie; Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional draft of elemental breakdown of AB 900. Email discussing attached pre-decisional draft of recommended responses to Hysen questions. |
| E0008971 | E0008971 | E0008972 | CDCR | Burrel, Armund | 5/28/2007 | Email | | | | |
| E0008972 | E0008971 | E0008972 | CDCR | Burrel, Armund | | Misc | Not readily available; Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie | Deliberative Process | Pre-decisional draft of recommended responses to Hysen questions. Email thread containing pre-decisional discussion of drafting of reentry concept paper. |
| E0008973 | | | CDCR | Burrel, Armund | 5/28/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft of letter for counties. |
| E0008974 | E0008974 | E0008975 | CDCR | Burrel, Armund | 5/25/2007 | Email | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Contra Costa County; Merced County; Monterey County; San Diego County; Shasta County; Stanislaus County | Deliberative Process | Pre-decisional draft of memo for counties. |
| E0008975 | E0008974 | E0008975 | CDCR | Burrel, Armund | | Memo | Koshell, Merrie | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); EA, Exec; Jett, Kathy; Krupp, Richard; Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Deliberative Process | Email thread discussing and attaching pre-decisional BCSs. |
| E0008982 | E0008982 | E0008983 | CDCR | Burrel, Armund | 5/8/2007 | Email; Financial; Report | | | | |
| E0008983 | E0008982 | E0008983 | CDCR | Burrel, Armund | | Financial; Report | Not readily available; Johnson, Deborah L. | Not readily available; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional BCSs. Email thread containing pre-decisional discussion of drafting of AB 900 Adult Programs DRRR. |
| E0008984 | | | CDCR | Burrel, Armund | 5/8/2007 | Email | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Blaylock, Janet; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie; Pattillo, Chuck; Russell, Frank; Streater, Suzanne | Deliberative Process | Email thread containing pre-decisional discussion of provision 22 savings chart and implementation plans and attaching related documents. |
| E0008985 | E0008985 | E0008987 | CDCR | Burrel, Armund | 5/7/2007 | Email | | | | |
| E0008986 | E0008985 | E0008987 | CDCR | Burrel, Armund | 5/1/2007 | Financial | Not readily available | Not readily available | Deliberative Process | Provision 22 Spending Plan projected 00/00/2006 - 00/00/2007 funding. |
| E0008987 | E0008985 | E0008987 | CDCR | Burrel, Armund | | Financial | Not readily available | Not readily available | Deliberative Process | Budget Act 00/00/2006 projected full year. |
| E0008988 | | | CDCR | Burrel, Armund | 5/4/2007 | Email | Kemp, Kathryn | Brooks, Bob; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chow, Frank; Husband, Craig; Robinson, Marty; Staples, Karen | Deliberative Process | Email thread containing pre-decisional discussion of agreement to cooperate with county. |
| E0008989 | E0008989 | E0008990 | CDCR | Burrel, Armund | 5/3/2007 | Email | Garcia, Jim | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Streater, Suzanne; Tjai, Eric | Deliberative Process | Email attaching pre-decisional AB 900 concept paper. |
| E0008990 | E0008989 | E0008990 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper. |
| E0008991 | E0008991 | E0008992 | CDCR | Burrel, Armund | 5/3/2007 | Email | Garcia, Jim | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne; Tjai, Eric | Deliberative Process | Email attaching pre-decisional version of AB 900 concept paper. |
| E0008992 | E0008991 | E0008992 | CDCR | Burrel, Armund | | Report | CDCR; Atlas, Sally | Not readily available; Garcia, Jim; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Smith, Barry; Streater, Suzanne; Valdez, Mike | Deliberative Process | Pre-decisional version of AB 900 concept paper. Email thread discussing pre-decisional version of AB 900 concept paper. |
| E0008993 | E0008993 | E0008994 | CDCR | Burrel, Armund | 5/3/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional version of AB 900 concept paper. |
| E0008994 | E0008993 | E0008994 | CDCR | Burrel, Armund | | Report | Storms, Robert | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubbs, Jill; Norris, Larry; Streater, Suzanne | Deliberative Process | Email thread discussing attached pre-decisional draft of Transitional Housing and Board and Care Facilitation for Mentally Ill Parolees concept paper. |
| E0008995 | E0008995 | E0008997 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |

| | | | | | | | | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008896 | E00008995 | E00008997 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Transitional Housing and Board and Care Facilitation for Mentally Ill Parolees. |
| | | | | | | | CDCR | Burrel, Armund | Deliberative Process | Pre-decisional draft of CDCD Fiscal Year 00/00/2007 - 00/00/2008 BCS for Transitional Housing and Board and Care Facilitation for Mentally Ill Parolees. |
| E00008897 | E00008995 | E00008997 | CDCR | Burrel, Armund | 5/3/2007 | Report | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of plans to add beds as required by AB 900. |
| E00008898 | | | CDCR | Burrel, Armund | 5/3/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional version of AB 900 concept paper 4 pilot reentry programs. |
| E00008899 | E00008999 | E00009000 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009000 | E00008999 | E00009000 | CDCR | Burrel, Armund | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Pre-decisional version of AB 900 concept paper requesting support for pilot reentry programs. |
| | | | | | | | Cook, Lawrence H. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne; Tjai, Eric | Deliberative Process | Email attaching pre-decisional draft of summary of AB 900 support service functions for rehabilitative services. |
| E00009001 | E00009001 | E00009002 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009002 | E00009001 | E00009002 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of summary of AB 900 support service functions for rehabilitative services. |
| | | | | | | | Atlas, Sally | Atlas, Sally; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Garcia, Jim; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Smith, Barry; Streater, Suzanne; Tjai, Eric; Valdez, Mike; Wilson, David | Deliberative Process | Email thread discussing pre-decisional version of AB 900 concept paper. |
| E00009003 | E00009003 | E00009007 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009004 | E00009003 | E00009007 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional version of AB 900 concept paper. |
| E00009005 | E00009003 | E00009007 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional version of AB 900 concept paper. |
| E00009006 | E00009003 | E00009007 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional version of AB 900 concept paper. |
| E00009007 | E00009003 | E00009007 | CDCR | Burrel, Armund | | Report | Not readily available | Leonard, Tina | Deliberative Process | Email thread discussing attached pre-decisional AB 900 analysis and concept documents related to additional personnel. |
| | | | | | | | | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement); Baumrind, Nikki; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven; Tjai, Eric; Wilson, David | | |
| E00009008 | E00009008 | E00009011 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009009 | E00009008 | E00009011 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 workload analysis for various positions. |
| E00009010 | E00009008 | E00009011 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper related to additional personnel. |
| E00009011 | E00009008 | E00009011 | CDCR | Burrel, Armund | | Report | Not readily available | Leonard, Tina | Deliberative Process | Pre-decisional AB 900 estimated of support service function resource needs for rehabilitative services. |
| | | | | | | | | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement); Baumrind, Nikki; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email thread discussing attached pre-decisional AB 900 analysis and concept documents related to additional personnel. |
| E00009012 | E00009012 | E00009015 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009013 | E00009012 | E00009015 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 workload analysis for various positions. |
| E00009014 | E00009012 | E00009015 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper related to additional support personnel. |
| E00009015 | E00009012 | E00009015 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 estimated of support service function resource needs for rehabilitative services. |
| E00009016 | E00009017 | | CDCR | Burrel, Armund | 5/3/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email discussing pre-decisional draft of attached AB 900 Concept paper for PM-1. |
| E00009017 | E00009016 | E00009017 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Concept paper for project management consulting services. |
| | | | | | | | Cook, Lawrence H. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email discussing pre-decisional draft of attached AB 900 Concept paper for PM. |
| E00009018 | E00009018 | E00009019 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009019 | E00009018 | E00009019 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Concept paper for PM. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 and Secure Reentry Facilities. |
| E00009020 | | | CDCR | Burrel, Armund | 5/3/2007 | Email | Koshell, Mervin (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 related third day visiting funding source. |
| E00009021 | | | CDCR | Burrel, Armund | 5/3/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 approach on secure reentry facilities. |
| E00009022 | | | CDCR | Burrel, Armund | 5/2/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Email attaching pre-decisional draft of AB 900 workload analysis PA II and BCS. |
| E00009023 | E00009023 | E00009025 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Pre-decisional draft of CDCR Workload Analysis for Parole Agent II. |
| E00009024 | E00009023 | E00009025 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Pre-decisional draft of CDCR BCS for fiscal year 00/00/2008 - 00/00/2009 for Alameda County Secured Reentry Facility estimate cost. |
| E00009025 | E00009023 | E00009025 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft of AB 900 workload analysis PA II and BCS. |
| E00009026 | E00009026 | E00009028 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR BCS for fiscal year 00/00/2008 - 00/00/2009 for San Francisco County Secured Reentry Facility estimated cost. |
| E00009027 | E00009026 | E00009028 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Workload Analysis for Parole Agent II. |
| E00009028 | E00009026 | E00009028 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Workload Analysis for Parole Agent II. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne; Tjai, Eric | Deliberative Process | Email attaching pre-decisional workload study and AB 900 concept paper. |
| E00009029 | E00009029 | E00009031 | CDCR | Burrel, Armund | 5/2/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2008 - 00/00/2009 AB 900 Concept Paper. |
| E00009030 | E00009029 | E00009031 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Workload Analysis for correctional administrator. |
| E00009031 | E00009029 | E00009031 | CDCR | Burrel, Armund | | Report | Atlas, Sally | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Garcia, Jim; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Smith, Barry; Streater, Suzanne; Tjai, Eric; Valdez, Mike; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching and discussing pre-decisional workload data for AB 900. |
| E00009032 | E00009032 | E00009035 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| E00009033 | E00009032 | E00009035 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Workload Analysis for associate information system analyst. |
| E00009034 | E00009032 | E00009035 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Workload Analysis for community resources manager institutions. |
| E00009035 | E00009032 | E00009035 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Workload Analysis for staff services manager I. |
| | | | | | | | Streater, Suzanne | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft of workload analysis for parole agent II. |
| E00009036 | E00009036 | E00009037 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| E00009037 | E00009036 | E00009037 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for parole agent II. |
| | | | | | | | Leonard, Tina | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement); Baumrind, Nikki; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carr, Larry; Chapman, Steven; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email thread attaching pre-decisional draft of workload analysis for Associate Information Systems Analyst. |
| E00009040 | E00009040 | E00009041 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| E00009041 | E00009040 | E00009041 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for Associate Information Systems Analyst. |

| | | | | | | | To/CC | From/Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009042 | E00009042 | E00009044 | CDCR | Burrel, Armund | 5/2/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft of workload analysis for parole agent II and CDCR fiscal year 00/00/2008 - 00/00/2009 AB 900 Concept Paper. |
| E00009043 | E00009042 | E00009044 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for parole agent II. |
| E00009044 | E00009042 | E00009044 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2008 - 00/00/2009 AB 900 Concept Paper. |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Reentry and Recidivism Reduction); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubbs, Jill; Harrod, Paula; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kalvelage, Marilyn; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Norris, Larry; Stone, Dan; Storms, Robert; Streater, Suzanne; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching pre-decisional draft of AB 900 related documents including workload analysis and Concept Paper. |
| E00009045 | E00009045 | E00009059 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| E00009046 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2008 - 00/00/2009 AB 900 BCS. |
| E00009047 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2008 - 00/00/2009 AB 900 BCS. |
| E00009048 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services. |
| E00009049 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for proposed staffing. |
| E00009050 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for proposed staffing. |
| E00009051 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Estimated Spending by category, subject to expert panel recommendations and detailed spending plans. |
| E00009052 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Stone, Dan | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2008 - 00/00/2009 BCS - AB 900 Case Records. |
| E00009053 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for infill, reentry and mental health beds. |
| E00009054 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for program technician II. |
| E00009055 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for correctional case records administrator. |
| E00009056 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for office services supervisor. |
| E00009057 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for correctional case records manager. |
| E00009058 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for case records analyst. |
| E00009059 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Pre-decisional draft of workload analysis for associate information system analyst. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | | Email thread attaching pre-decisional draft of AB 900 timeline for implementation. |
| E00009060 | E00009060 | E00009061 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| E00009061 | E00009060 | E00009061 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 timeline for implementation. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft of AB 900 concept paper. |
| E00009062 | E00009062 | E00009063 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| E00009063 | E00009062 | E00009063 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper. |
| | | | | | | | Atlas, Sally | Blaylock, Janet; Bruce, James E; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Cook, Lawrence H.; Garcia, Jim; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Krupp, Richard; Smith, Barry; Storms, Robert; Streater, Suzanne; Valdez, Mike | Deliberative Process | Email attaching and discussing pre-decisional AB 900 related documents including estimated spending by category and workload analysis. |
| E00009064 | E00009064 | E00009066 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| E00009065 | E00009064 | E00009066 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of proposed spending for 00/00/2007 and 00/00/2008. |
| E00009066 | E00009064 | E00009066 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for staff ISA specialist. |
| | | | | | | | Streater, Suzanne | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional cumulative update working copy of costs for AB 900. |
| E00009067 | E00009067 | E00009068 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| E00009068 | E00009067 | E00009068 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional cumulative update working copy of costs for AB 900. |
| | | | | | | | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching template for AB 900 Concept Paper. |
| E00009069 | E00009069 | E00009070 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| E00009070 | E00009069 | E00009070 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Template for AB 900 Concept Paper. |
| | | | | | | | Cook, Lawrence H. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email containing pre-decisional discussion of BCSs for AB 900. |
| E00009071 | | | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| | | | | | | | Valdez, Mike | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Russell, Frank | Deliberative Process | Email attaching pre-decisional draft of AB 900 Concept Paper on Inmate Needs and Risk Assessment Program. |
| E00009072 | E00009072 | E00009073 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on Inmate Needs and Risk Assessment Program.; |
| E00009073 | E00009073 | E00009073 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Milne, Christine; Norris, Larry; Ossmann, Joseph; Rodriguez, Gil; Stone, Dan; Storms, Robert; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Deliberative Process | Email attaching and discussing various pre-decisional draft BCSs. |
| E00009074 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| E00009075 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on expansion of preventing parolee crime program. |
| E00009076 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on day treatment programming and crisis care services for severely mentally ill adult parolees. |
| E00009077 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on pre-release planning, transitional services and placement coordination for medically and mentally ill inmates. |
| E00009078 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for rehabilitative services. |
| E00009079 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2008 - 00/00/2009 AB 900 concept paper on AB 900 Case records. |
| E00009080 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on increase in parole planning and placement staffing in accordance with AB 900. |
| E00009081 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on AB 900 and development of a violation matrix. |
| E00009082 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on AB 900 Parole Accountability Project. |

| DocID | Bates Begin | Bates End | Org | Custodian | Date | Type | From / Author | To / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009083 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report titled, Assumptions and reviewing minimum service cases. |
| E00009084 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for rehabilitative services. |
| E00009085 | E00009085 | E00009090 | CDCR | Burrel, Armund | 5/1/2007 | Email | Russell, Frank | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft documents including AB 900 concept papers. |
| E00009086 | E00009085 | E00009090 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Report titled, PY's Funding, attached to privileged documents. |
| E00009087 | E00009085 | E00009090 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on education expansion using existing space. |
| E00009088 | E00009085 | E00009090 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on impact of vocational certification on recidivism. |
| E00009089 | E00009085 | E00009090 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on inmate pay incentive for education programs. |
| E00009090 | E00009085 | E00009090 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on program planning and development. |
| E00009091 | E00009091 | E00009092 | CDCR | Burrel, Armund | 4/30/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching draft of AB 900 BCS DRRR Staff |
| E00009092 | E00009091 | E00009092 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on support services. |
| E00009093 | E00009093 | E00009094 | CDCR | Burrel, Armund | 4/30/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft AB 900 BCS. |
| E00009094 | E00009093 | E00009094 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on support services. |
| E00009095 | E00009095 | E00009099 | CDCR | Burrel, Armund | 4/30/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft documents including AB 900 concept papers. |
| E00009096 | E00009095 | E00009099 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for rehabilitative services. |
| E00009097 | E00009095 | E00009099 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on substance abuse treatment services support positions. |
| E00009098 | E00009095 | E00009099 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on volunteer clearance system. |
| E00009099 | E00009095 | E00009099 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on reentry transition grant program. |
| E00009100 | E00009100 | E00009101 | CDCR | Burrel, Armund | 4/30/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft AB 900 concept paper on enhanced staffing of DRRR. |
| E00009101 | E00009100 | E00009101 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on enhanced staffing of DRRR. |
| E00009102 | E00009102 | E00009104 | CDCR | Burrel, Armund | 4/30/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching privileged reports. |
| E00009103 | E00009102 | E00009104 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of in-prison reentry programs. |
| E00009104 | E00009102 | E00009104 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of Parole Reentry Partnership Initiative. |
| E00009105 | E00009105 | E00009109 | CDCR | Burrel, Armund | 4/30/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Email providing pre-decisional analysis of support costs for AB 900 and attaching privileged documents. |
| E00009106 | E00009105 | E00009109 | CDCR | Burrel, Armund | 00/00/2000 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of support service costs for Rehabilitative Services, attached to privileged email. |
| E00009107 | E00009105 | E00009109 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of substance abuse treatment services support positions, attached to privileged email. |
| E00009108 | E00009105 | E00009109 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of Division of Community Partnerships Volunteer Clearance System. |
| E00009109 | E00009105 | E00009109 | CDCR | Burrel, Armund | 00/00/0007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of Division of Community Partnerships Reentry Transition Grant Program. |
| E00009110 | E00009110 | E00009112 | CDCR | Burrel, Armund | 4/30/2007 | Email | Garcia, Jim | Atlas, Sally; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Smith, Barry; Valdez, Mike | Deliberative Process | Email attaching privileged reports discussing support services. |
| E00009111 | E00009110 | E00009112 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of Division of Community Partnerships Reentry Transition Grant Program. |
| E00009112 | E00009110 | E00009112 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of Division of Community Partnerships Volunteer Clearance System. |
| E00009113 | E00009113 | E00009116 | CDCR | Burrel, Armund | 4/30/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Harrod, Paula; Kalvelage, Marilyn; McKinney, Debbie; Norris, Larry; Ossmann, Joe (CDCR - Parole Administrator); Storms, Robert; Thomas, Matthew; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email providing pre-decisional analysis of budget and attaching privileged reports. |
| E00009114 | E00009113 | E00009116 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Draft budget request for budget money for pre-release planning, transitional services and placement coordination for ill inmates, attached to privileged email. |
| E00009115 | E00009113 | E00009116 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Draft budget request for money for day treatment programming and crisis care services, attached to privileged email. |
| E00009116 | E00009113 | E00009116 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Draft budget concept statement executive discussion document on preventing parolee crime. |
| E00009117 | E00009117 | E00009118 | CDCR | Burrel, Armund | 4/30/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email providing pre-decisional discussion of tentative BCS and attaching privileged document. |
| E00009118 | E00009117 | E00009118 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Draft budget request for Recidivism Reduction Community Partnership Reentry Transition Grant Program, attached to privileged email. |
| | | | | | | | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Blaylock, Janet; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Clark, Edward; Hidalgo, Oscar (Office of Public and Employee Communications); Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email attaching pre-decisional report discussing AB 900. |
| E00009121 | E00009121 | E00009122 | CDCR | Burrel, Armund | 4/27/2007 | Email | | | | |
| E00009122 | E00009121 | E00009122 | CDCR | Burrel, Armund | 4/26/2007 | Report | Division of Education, Vocations and Offender | Not readily available | Deliberative Process | Pre-decisional report discussing preparing inmates for successful reentry. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Sayles-Owen, Deb (CDCR - Director, Division of Community Partnerships) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Garcia, Jim; Hidalgo, Oscar (Office of Public and Employee Communications); Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; LaRochelle, Leona; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread providing pre-decisional analysis of rehabilitation and recidivism reduction and attaching privileged report. |
| E00009123 | E00009123 | E00009124 | CDCR | Burrel, Armund | 4/27/2007 | Email | | | |
| E00009124 | E00009123 | E00009124 | CDCR | Burrel, Armund | 4/26/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of community investment in successful rehabilitation, attached to privileged email. |
| | | | | | | | Wilson, David (CDCR - Chief, Budget Management Branch) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Email attaching draft budget requests for AB 900. |
| E00009125 | E00009125 | E00009131 | CDCR | Burrel, Armund | 4/27/2007 | Email | | | |
| E00009126 | E00009125 | E00009131 | CDCR | Burrel, Armund | 00/00/2000 | Report | CDCR | Not readily available | Deliberative Process | Draft budget concept statement for new case records office for fiscal year 2008 - 2009. |
| E00009127 | E00009125 | E00009131 | CDCR | Burrel, Armund | 4/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Draft budget concept statement for case records employees. |
| E00009128 | E00009125 | E00009131 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Draft budget concept statement for Pre-Release Planning, Transitional Services and Placement Coordination for Medically and Mentally Ill Inmates. |
| E00009129 | E00009125 | E00009131 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Draft budget concept statement for Day Treatment Programming and Crisis Care Services for Severely Mentally Ill Adult Parolees for fiscal year 2007-2008. |
| E00009130 | E00009125 | E00009131 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Request for increased staffing within Parole Planning and Placement program. |
| E00009131 | E00009125 | E00009131 | CDCR | Burrel, Armund | 4/27/2007 | Report | | | Deliberative Process | Draft Budget Concept Statement Executive Discussion Document for expansion of preventing parolee crime program for fiscal year 2007 - 2008. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne; Thomas, Shirley | Deliberative Process | Email attaching draft concept papers for review, attaching privileged reports. |
| E00009132 | E00009132 | E00009134 | CDCR | Burrel, Armund | 4/27/2007 | Email | | | |
| E00009133 | E00009132 | E00009134 | CDCR | Burrel, Armund | | Report | CDCR; Division of Reentry and Recidivism | Not readily available | Deliberative Process | Draft request to establish in-prison reentry programs for fiscal year 2007 - 2008. |
| E00009134 | E00009132 | E00009134 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Draft request for Division of Reentry and Recidivism Reduction for fiscal year 2007 - 2008. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching privileged reports. |
| E00009135 | E00009135 | E00009137 | CDCR | Burrel, Armund | 4/27/2007 | Email | | | |
| E00009136 | E00009135 | E00009137 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of new Division of Reentry and Recidivism Reduction for fiscal year 2007 - 2008. |
| E00009137 | E00009135 | E00009137 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of establishing in-prison reentry programs for fiscal year 2007 - 2008. |
| | | | | | | | Dunphy, Tom | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Sweil@lamontfin.com; Van Sant, Ernie | Attorney Client | Email attaching Los Angeles Times article on pending legislation. |
| E00009138 | E00009138 | E00009139 | CDCR | Burrel, Armund | 4/26/2007 | Email | | | |
| E00009139 | E00009138 | E00009139 | CDCR | Burrel, Armund | 4/26/2007 | Article | Warren, Jennifer (LA Times) | Not readily available | Deliberative Process | Los Angeles Times Article titled, State seeks $7.4 billion for prisons, attached to privileged email. |
| | | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email providing pre-decisional analysis of hearing agenda and attaching privileged agenda. |
| E00009140 | E00009140 | E00009141 | CDCR | Burrel, Armund | 4/15/2007 | Email | | | |
| E00009141 | E00009140 | E00009141 | CDCR | Burrel, Armund | 4/12/2007 | Agenda | Senate Budget and Fiscal Review | Not readily available | Deliberative Process | Agenda providing pre-decisional discussion of prison system. |
| | | | | | | | Austin, James | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Chen, Bubpha; Clawson, Elyse (Crime and Justice Institute); Edward, Paul; Gomez, J; Jacobson, Michael; Lehman, Joe; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan; bkrisberg@aol.com; bloom@sonoma.edu; martin.horn@doc.nyc.gov; mcarey.tcg@charter.net; mhorn@probation.nyc.gov | Deliberative Process | Email containing pre-decisional discussion of SEIU recommendations. |
| E00009142 | E00009142 | E00009144 | CDCR | Burrel, Armund | 3/11/2007 | Email | | | |
| E00009143 | E00009142 | E00009144 | CDCR | Burrel, Armund | 03/00/2007 | Report | SEIU Local 1000 | Not readily available | Deliberative Process | Report titled, CDCR Reforms for Safer Communities attached to privileged email. |
| E00009144 | E00009142 | E00009144 | CDCR | Burrel, Armund | 03/00/2007 | Report | SEIU Local 1000 | Not readily available | Deliberative Process | Report titled, Recommendations and Appendicies for CDCR Reforms for Safer Communities attached to privileged email. |
| | | | | | | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campoy, Laura; Chen, Bubpha; DeLuz, David; Dickinson, Kathleen; Menefee, Sandi; Norris, Larry; Oliver, Bonnie; Panora, Joe; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Deliberative Process | Email thread containing pre-decisional discussion of various implementation plans. |
| E00009147 | E00009147 | E00009152 | CDCR | Burrel, Armund | 12/12/2006 | Email | | | |
| E00009148 | E00009147 | E00009152 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Directions for Completing the Implementation Plans, attached to privileged email. |
| E00009149 | E00009147 | E00009152 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Form for reporting employment and equipment and purchases, attached to privileged email. |
| E00009150 | E00009147 | E00009152 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Report for provision 22 Fiscal Year 00/00/2006 - 00/00/2007 Budget Act. |
| E00009151 | E00009147 | E00009152 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Report titled, Reducing Recidivism, attached to privileged email. |
| E00009152 | E00009147 | E00009152 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Fiscal Year 00/00/2006 - 00/00/2007 Policy Funding Proposals, attached to privileged email. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of organizational chart approval. |
| E00009153 | | | CDCR | Burrel, Armund | 6/29/2007 | Email | | | |
| | | | | | | | radanford@earthlink.net | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussion of attached documentation including detention questionnaire. |
| E00009154 | E00009154 | E00009159 | CDCR | Burrel, Armund | 6/29/2007 | Email | | | |
| E00009155 | E00009154 | E00009159 | CDCR | Burrel, Armund | | Report | Bowman, Richard (Alliance Modular Syatems, | Not readily available | Deliberative Process | Blank detention questionnaire attached to privileged email. |
| E00009156 | E00009154 | E00009159 | CDCR | Burrel, Armund | 2/16/2007 | Report | Not readily available | Not readily available | Deliberative Process | Archive contents documents, attached to privileged email. |
| E00009157 | E00009154 | E00009159 | CDCR | Burrel, Armund | 2/16/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file, attached to privileged email. |
| E00009158 | E00009154 | E00009159 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Land use requirements, attached to privileged email. |
| E00009159 | E00009154 | E00009159 | CDCR | Burrel, Armund | 6/29/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft of implementation documents. |
| E00009160 | E00009160 | E00009163 | CDCR | Burrel, Armund | 6/28/2007 | Email | | | |
| E00009161 | E00009160 | E00009163 | CDCR | Burrel, Armund | 6/28/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report titled issues to consider for the construction of reentry facilities, attached to privileged documents. |
| E00009162 | E00009160 | E00009163 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Report discussing number of beds and active parolees released in 00/00/2006. |
| E00009163 | E00009160 | E00009163 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of power point presentation. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft AB 900 tracking documents. |
| E00009167 | E00009167 | E00009171 | CDCR | Burrel, Armund | 6/26/2007 | Email | | | |
| E00009168 | E00009167 | E00009171 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Management Projects template. |
| E00009169 | E00009167 | E00009171 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Construction Projects template. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009170 | E00009167 | E00009171 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Jail Bonds Project template. |
| E00009171 | E00009167 | E00009171 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Rehabilitative Program Projects template. |
| E00009172 | E00009172 | E00009173 | CDCR | Burrel, Armund | 6/25/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Prizmich, Kathy | Deliberative Process | Email attaching pre-decisional draft of DRRR Powerpoint. |
| E00009173 | E00009172 | E00009173 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint. |
| E00009175 | | | CDCR | Burrel, Armund | 6/22/2007 | Email | Young, Jeffrey | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussion of status of position approval through the Budget Conference Committee. |
| E00009177 | | | CDCR | Burrel, Armund | 6/20/2007 | Email | Jaime, Mike | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email containing pre-decisional discussion of AB 900 implementation issues. |
| E00009178 | E00009178 | E00009179 | CDCR | Burrel, Armund | 6/19/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of conference committee actions. |
| E00009179 | E00009178 | E00009179 | CDCR | Burrel, Armund | 6/19/2007 | Report | Not readily available
Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Not readily available
Blue, Josephine; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Streater, Suzanne | Deliberative Process | Budget Conference Committee Actions, attached to privileged email.
Email thread discussing attached pre-decisional draft project management documentation. |
| E00009180 | E00009180 | E00009187 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E00009181 | E00009180 | E00009187 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Jail Bonds Project template. |
| E00009182 | E00009180 | E00009187 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Management Project template. |
| E00009183 | E00009180 | E00009187 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Rehabilitative Program Projects template. |
| E00009184 | E00009180 | E00009187 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Construction Projects template. |
| E00009185 | E00009180 | E00009187 | CDCR | Burrel, Armund | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | AB 900 Implementation strike team briefing, indicating pre-decisional discussion of implementation issues. |
| E00009186 | E00009180 | E00009187 | CDCR | Burrel, Armund | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | AB 900 Barriers. |
| E00009187 | E00009180 | E00009187 | CDCR | Burrel, Armund | | Report | CDCR
Johnson, Deborah L. | Not readily available
Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Deliberative Process
Deliberative Process | CDCR AB 900 Implementation Barriers.
Email attaching pre-decisional draft of DRR Powerpoint presentation. |
| E00009188 | E00009189 | E00009189 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E00009189 | E00009189 | E00009189 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRR Powerpoint presentation. |
| E00009195 | E00009195 | E00009196 | CDCR | Burrel, Armund | 6/12/2007 | Email | Cook, Lawrence H. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing attached pre-decisional draft version of partial notes of meeting with legal on PEAs. |
| E00009196 | E00009195 | E00009196 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process;Attorney Client;Attorney Work Product | Privileged notes from meeting with Dingwell on PEAs. |
| E00009197 | | | CDCR | Burrel, Armund | 6/4/2007 | Email | Fletcher, Renata
Prizmich, Kathy | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); angunett.fazil@cdcr.ca.gov
Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hidalgo, Oscar (Office of Public and Employee Communications); Johnson, Deborah L.; Kostyrko, George; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Unger, Seth (CDCR - Press Secretary) | Deliberative Process
Deliberative Process | Email thread containing pre-decisional discussion of use of experts in AB 900 implementation.
Email discussing and attaching pre-decisional drafts of web questions on reentry facilities. |
| E00009198 | E00009198 | E00009199 | CDCR | Burrel, Armund | 6/4/2007 | Email | | | | |
| E00009199 | E00009198 | E00009199 | CDCR | Burrel, Armund | 6/1/2007 | Report | Not readily available
Dubendorf, Jennifer | Not readily available
Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Thomas, Shirley | Deliberative Process
Deliberative Process | Pre-decisional draft of FAQs on Reentry Facilities.
Email attaching pre-decisional draft of letters from Tilton to counties. |
| E00009200 | E00009200 | E00009203 | CDCR | Burrel, Armund | 6/4/2007 | Email | | | | |
| E00009201 | E00009200 | E00009203 | CDCR | Burrel, Armund | 6/4/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of letter from Tilton to counties. |
| E00009202 | E00009200 | E00009203 | CDCR | Burrel, Armund | 6/4/2007 | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | Deliberative Process | Pre-decisional draft of letter from Tilton discussing AB 900 implementation. |
| E00009203 | E00009200 | E00009203 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Addresses for pre-decisional draft of letter from Tilton to counties. |
| E00009245 | E00009245 | E00009246 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction)
CDCR | Johnson, Deborah L.
Not readily available | Deliberative Process
Deliberative Process | Email thread discussing the attached pre-decisional draft of AB 900 BCS DRRR SRF Planning and Implementation white paper.
Pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 BCS on SRF and secure community facilities Planning and Implementation Resources.; |
| E00009246 | E00009245 | E00009246 | CDCR | Burrel, Armund | | Report | | | | |
| E00009247 | E00009247 | E00009248 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction)
CDCR | Okamoto, Ruby
Not readily available | Deliberative Process
Deliberative Process | Email thread discussing the attached pre-decisional draft of AB 900 BCS on DRRR SRF Planning and Implementation.
Pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 BCS on SRF and secure community facilities Planning and Implementation Resources. |
| E00009248 | E00009247 | E00009248 | CDCR | Burrel, Armund | | Report | | | | |
| E00009257 | E00009257 | E00009259 | CDCR | Burrel, Armund | 5/5/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Cook, Lawrence H.; Harris, Matthew; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email discussing the attached pre-decisional drafts of SRF portfolio charters. |
| E00009258 | E00009257 | E00009259 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 SRF portfolio charter. |
| E00009259 | E00009257 | E00009259 | CDCR | Burrel, Armund | 5/5/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional drafts of San Diego Model - CDCR Builds, Owns, Operates Project Charter. |
| E00009260 | | | CDCR | Burrel, Armund | 5/5/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion of completion of charters. |
| E00009261 | | | CDCR | Burrel, Armund | 5/5/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 draft portfolio charter. |
| E00009262 | E00009262 | E00009265 | CDCR | Burrel, Armund | 5/4/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread discussing attached pre-decisional AB 900 working documents, including summary points and portfolio charter. |
| E00009263 | E00009262 | E00009265 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 summary points. |
| E00009264 | E00009262 | E00009265 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | Deliberative Process | Copy of AB 900, attached to privileged documents. |
| E00009265 | E00009262 | E00009265 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900-Secure Reentry Facilities Portfolio Charter |
| E00009266 | E00009266 | E00009269 | CDCR | Burrel, Armund | 5/4/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing attached pre-decisional AB 900 working documents, including summary points and portfolio charter. |
| E00009267 | E00009266 | E00009269 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 summary points. |
| E00009268 | E00009266 | E00009269 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | Deliberative Process | Copy of AB 900, attached to privileged documents. |
| E00009269 | E00009266 | E00009269 | CDCR | Burrel, Armund | | Report | Not readily available
Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available
Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process
Deliberative Process | Pre-decisional draft of AB 900-Secure Reentry Facilities Portfolio Charter
Email thread containing pre-decisional discussion of additional beds identified in AB 900. |
| E00009271 | | | CDCR | Burrel, Armund | 5/3/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion of third day visiting. |
| E00009272 | | | CDCR | Burrel, Armund | 5/3/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Bahr, Nancy; Cantrell, Kirsten; Cook, Lawrence H.; Hui, Johnny; Johnson, Deborah L.; Johnson, Deborah E.; Johnson, Deliberative Process Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Streater, Suzanne | | | Email thread containing pre-decisional discussion of provision 22 savings and attaching updated spreadsheet. |
| E00009305 | E00009305 | E00009307 | CDCR | Burrel, Armand | 5/1/2007 | Email | | | | |
| E00009306 | E00009305 | E00009307 | CDCR | Burrel, Armand | 5/1/2007 | Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional draft spreadsheet indicating CDCR Provision 22 Spending Plan based on estimated savings. |
| E00009307 | E00009305 | E00009307 | CDCR | Burrel, Armand | 5/1/2007 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft spreadsheet titled, Budget Act 00/00/2006 Projected Full Year. |
| E00009318 | E00009318 | E00009320 | CDCR | Burrel, Armand | 5/1/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Atlas, Sally; Cook, Lawrence H.; Johnson, Deborah L.; Streater, Suzanne | Deliberative Process | Email discussing and attaching pre-decisional draft of Timeline for Adult Programs Submittal of Spending Plan and Infill SISA Workload Analyst. |
| E00009319 | E00009318 | E00009320 | CDCR | Burrel, Armand | 4/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Timeline for Adult Programs Submittal of Spending Plan $50 million additional allotment for fiscal year 00/00/2007 and 00/00/2008 pursuant to AB 900. |
| E00009320 | E00009318 | E00009320 | CDCR | Burrel, Armand | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Workload Analysis for Staff ISA Specialist. |
| E00009330 | E00009330 | E00009331 | CDCR | Burrel, Armand | 4/30/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread discussing and attaching Pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 Concept Paper on DRRR Enhanced Staffing to Support AB 900. |
| E00009331 | E00009330 | E00009331 | CDCR | Burrel, Armand | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 Concept Paper on DRRR Enhanced Staffing to Support AB 900. |
| E00009334 | E00009334 | E00009335 | CDCR | Burrel, Armand | 4/30/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread discussing and attaching pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 Concept Paper on Reentry Transition Grant Program. |
| E00009335 | E00009334 | E00009335 | CDCR | Burrel, Armand | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 Concept Paper on Reentry Transition Grant Program.; |
| E00009336 | E00009336 | E00009340 | CDCR | Burrel, Armand | 4/30/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft of AB 900 related documents including workload analysis, summary of support service functions and timeline. |
| E00009337 | E00009336 | E00009340 | CDCR | Burrel, Armand | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services. |
| E00009338 | E00009336 | E00009340 | CDCR | Burrel, Armand | 4/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Timeline for Adult Programs Submittal of Spending Plan $50 million additional allotment for fiscal year 00/00/2007 and 00/00/2008 pursuant to AB 900. |
| E00009339 | E00009336 | E00009340 | CDCR | Burrel, Armand | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional CDCR Workload Analysis for Staff ISA Specialist. |
| E00009340 | E00009336 | E00009340 | CDCR | Burrel, Armand | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services. |
| E00009341 | E00009341 | E00009344 | CDCR | Burrel, Armand | 4/30/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer; Johnson, Deborah L.; Streater, Suzanne; Thomas, Shirley | Deliberative Process | Email thread discussing cost estimates and attaching spreadsheets. |
| E00009342 | E00009341 | E00009344 | CDCR | Burrel, Armand | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services (AB 900). |
| E00009343 | E00009341 | E00009344 | CDCR | Burrel, Armand | 4/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Time Line for Adult Programs Submittal of Spending Plan. |
| E00009344 | E00009341 | E00009344 | CDCR | Burrel, Armand | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of  Workload Analysis for Staff ISA Specialist. |
| E00009345 | E00009345 | E00009346 | CDCR | Burrel, Armand | 4/30/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Streater, Suzanne | Deliberative Process | Email attaching AB 900 Concept Paper SRF Planning Teams and requesting feedback. |
| E00009346 | E00009345 | E00009346 | CDCR | Burrel, Armand | 4/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Concept Paper SRF Planning Teams. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Chapman, Steven; Jett, Kathy; Koshell, Merrie; McKinney, Debbie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Wilson, David | Deliberative Process | Email attaching and discussing AB 900 Adult Programs documents. |
| E00009357 | E00009357 | E00009359 | CDCR | Burrel, Armand | 4/27/2007 | Email | | | | |
| E00009358 | E00009357 | E00009359 | CDCR | Burrel, Armand | 4/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Time Line for Adult Programs Submittal of Spending Plan. |
| E00009359 | E00009357 | E00009359 | CDCR | Burrel, Armand | 4/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Concept Paper Adult Programs. |
| E00009360 | E00009360 | E00009361 | CDCR | Burrel, Armand | 4/27/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching and discussing AB 900 Adult Programs. |
| E00009361 | E00009360 | E00009361 | CDCR | Burrel, Armand | 4/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Time Line for Adult Programs Submittal of Spending Plan. |
| E00009362 | E00009362 | E00009363 | CDCR | Burrel, Armand | 4/27/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional draft of AB 900 Concept Paper Template. |
| E00009363 | E00009362 | E00009363 | CDCR | Burrel, Armand | 4/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Concept Paper Template. |
| E00009398 | | | CDCR | Burrel, Armand | 07/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00009411 | E00009411 | E00009412 | CDCR | Burrel, Armand | 5/29/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing response for Machado hearing. |
| E00009412 | E00009411 | E00009412 | CDCR | Burrel, Armand | 5/29/2007 | Pleading/Legal | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of response for Machado hearing. |
| E00009413 | | | CDCR | Burrel, Armand | 5/29/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing questions from Deborah Hysen and recommended responses. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Schwartz, Teresa (CDCR) | Deliberative Process | Email thread discussing questions from Deborah Hysen and recommended responses. |
| E00009414 | E00009414 | E00009415 | CDCR | Burrel, Armand | 5/29/2007 | Email | | | | |
| E00009415 | E00009414 | E00009415 | CDCR | Burrel, Armand | | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Questions from Deborah Hysen and recommended responses. |
| E00009416 | E00009416 | E00009417 | CDCR | Burrel, Armand | 5/29/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing questions from Deborah Hysen and recommended responses. |
| E00009417 | E00009416 | E00009417 | CDCR | Burrel, Armand | | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Questions from Deborah Hysen and recommended responses. |
| E00009418 | E00009418 | E00009419 | CDCR | Burrel, Armand | 5/28/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching questions from Deborah Hysen and requesting comments. |
| E00009419 | E00009418 | E00009419 | CDCR | Burrel, Armand | | Misc | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Questions from Deborah Hysen and recommended responses. |
| E00009420 | E00009420 | E00009421 | CDCR | Burrel, Armand | 5/28/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional Guidelines for Developing Secure Reentry Program Facilities and requesting comments. |
| E00009421 | E00009420 | E00009421 | CDCR | Burrel, Armand | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Guidelines for Developing Secure Reentry Program Facilities. |
| E00009422 | | | CDCR | Burrel, Armand | 5/28/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Deliberative Process | Email thread containing questions from Deborah Hysen and recommended responses. |
| E00009423 | E00009423 | E00009424 | CDCR | Burrel, Armand | 5/26/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email thread discussing pre-decisional Conference Committee Bullet Points. |
| E00009424 | E00009423 | E00009424 | CDCR | Burrel, Armand | 5/26/2007 | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional Conference Committee Bullet Points. |
| E00009425 | E00009425 | E00009426 | CDCR | Burrel, Armand | 5/26/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and discussing pre-decisional AsIs ToBe Graphic Revision. |
| E00009426 | E00009425 | E00009426 | CDCR | Burrel, Armand | 5/26/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional AsIs ToBe Graphic Revision. |
| E00009427 | | | CDCR | Burrel, Armand | 5/26/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Matt (Delegata, Sr. Project Manager) | Deliberative Process | Email thread attaching and discussing pre-decisional AsIs ToBe Graphic Revision. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Matt (Delegata, Sr. Project Manager) | Deliberative Process | Email thread attaching and discussing pre-decisional AsIs ToBe Graphic Revision. |
| E00009428 | | | CDCR | Burrel, Armund | 5/26/2007 | Email | | | | |
| E00009429 | E00009429 | E00009430 | CDCR | Burrel, Armund | 5/26/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread discussing pre-decisional Conference Committee Bullet Points. |
| E00009430 | E00009429 | E00009430 | CDCR | Burrel, Armund | 5/25/2007 | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional Conference Committee Bullet Points. |
| | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and discussing draft Memo for M. Montes re AB900 - Secured Reentry Program Facilities. |
| E00009438 | E00009438 | E00009439 | CDCR | Burrel, Armund | 5/25/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Deliberative Process | Pre-decisional draft Memo for M. Montes re AB900 - Secured Reentry Program Facilities. |
| E00009439 | E00009438 | E00009439 | CDCR | Burrel, Armund | | Memo | | | | |
| E00009442 | | | CDCR | Burrel, Armund | 5/25/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau) | Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Thomas, Shirley | Deliberative Process | Email containing internal Weekly Report. |
| E00009443 | | | CDCR | Burrel, Armund | 5/25/2007 | Email | | | | |
| E00009444 | E00009444 | E00009445 | CDCR | Burrel, Armund | 5/25/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching and discussing pre-decisional draft of County Board Supervisors Letter. |
| E00009445 | E00009444 | E00009445 | CDCR | Burrel, Armund | | Letter | Not readily available | Not readily available | Deliberative Process | Pre-decisional County Board Supervisors letter. |
| E00009446 | | | CDCR | Burrel, Armund | 5/25/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau) | Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| E00009447 | | | CDCR | Burrel, Armund | 5/25/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie; Takeshta, Bob | Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| E00009448 | | | CDCR | Burrel, Armund | 5/25/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Koshell, Merrie; Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau); Takeshta, Bob | Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| E00009449 | | | CDCR | Burrel, Armund | 5/25/2007 | Email | | | | |
| | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Heller, Leslie; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Takeshta, Bob | Deliberative Process | Email thread attaching and discussing draft of James Tilton letter to 58 Counties Board of Supervisors. |
| E00009450 | E00009450 | E00009451 | CDCR | Burrel, Armund | 5/25/2007 | Email | | | | |
| E00009451 | E00009450 | E00009451 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of James Tilton letter to 58 Counties Board of Supervisors. |
| E00009452 | E00009452 | E00009454 | CDCR | Burrel, Armund | 5/25/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Cook, Lawrence H.; Streater, Suzanne | Deliberative Process | Email attaching Organizational and PMO Readiness document and Transformation Logic Small document. |
| E00009453 | E00009452 | E00009454 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Organizational and PMO Readiness document. |
| E00009454 | E00009452 | E00009454 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Transformation Logic Small document. |
| | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.; Heller, Leslie; Johnson, Deborah L.; Koshell, Merrie; Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau); Takeshta, Bob | Attorney Client;Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| E00009455 | | | CDCR | Burrel, Armund | 5/24/2007 | Email | | | | |
| | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer; Heller, Leslie; Johnson, Deborah L.; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Takeshta, Bob; Thomas, Shirley | Deliberative Process | Email thread attaching pre-decisional draft of James Tilton letter to 58 Counties Board of Supervisors and asking for feedback. |
| E00009456 | E00009456 | E00009457 | CDCR | Burrel, Armund | 5/24/2007 | Email | | | | |
| E00009457 | E00009456 | E00009457 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Johnson, Deborah L.; Koshell, Merrie | Deliberative Process | Pre-decisional draft of James Tilton letter to 58 Counties Board of Supervisors. |
| E00009458 | | | CDCR | Burrel, Armund | 5/24/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email thread discussing changes for Tilton letter to Sheriffs and BOS concerning Re-Entry Facilities and Local Jail Bonds. |
| E00009459 | E00009459 | E00009460 | CDCR | Burrel, Armund | 5/23/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional report titled Appendix H: Estimating the Positive Impacts of Our Recommendations. |
| E00009460 | E00009459 | E00009460 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Appendix H: Estimating the Positive Impacts of Our Recommendations. |
| E00009461 | E00009461 | E00009462 | CDCR | Burrel, Armund | 5/23/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Prizmich, Kathy | Deliberative Process | Email thread attaching and discussing Item 1CO - Draft guidelines that could guide the development of the reentry facility concept. |
| E00009462 | E00009461 | E00009462 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft guidelines that could guide the development of the reentry facility concept. |
| E00009463 | E00009463 | E00009464 | CDCR | Burrel, Armund | 5/23/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Gonzales, Teresa; Koshell, Merrie | Deliberative Process | Email thread attaching and discussing Item 1CO - Draft guidelines that could guide the development of the reentry facility concept. |
| E00009464 | E00009463 | E00009464 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft guidelines that could guide the development of the reentry facility concept. |
| E00009465 | | | CDCR | Burrel, Armund | 5/18/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email requesting information as to the meaning of original reentry beds. |
| E00009466 | E00009466 | E00009467 | CDCR | Burrel, Armund | 5/17/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela | Deliberative Process | Email thread attaching pre-decisional draft of AB 900 information on Strike Team Briefing. |
| E00009467 | E00009466 | E00009467 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Strike Team Briefing. |
| E00009468 | | | CDCR | Burrel, Armund | 5/16/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Baumrind, Nikki; Koshell, Merrie; Prizmich, Kathy | Deliberative Process | Email thread discussing preparations for Reentry Advisory Committee Meeting on 06/28/2007. |
| E00009469 | | | CDCR | Burrel, Armund | 5/16/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Baumrind, Nikki; Koshell, Merrie; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread discussing preparations for Reentry Advisory Committee Meeting on 06/28/2007. |
| E00009470 | | | CDCR | Burrel, Armund | 5/16/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Email discussing preparations for Secure Reentry Facilities Siting and planning. |
| E00009471 | | | CDCR | Burrel, Armund | 5/16/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Esmael, Martha | Deliberative Process | Email thread discussing pre-decisional changes to Goal 6.1.4 in light of focus on Secure Reentry Facilities. |
| E00009472 | | | CDCR | Burrel, Armund | 5/16/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email thread discussing status of remaining RPAs. |
| E00009473 | | | CDCR | Burrel, Armund | 5/16/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Williams, Jason | Deliberative Process | Email thread discussing Yuba and Sutter Counties' interest in Parole Reentry Beds. |
| E00009474 | | | CDCR | Burrel, Armund | 5/16/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement); Baumrind, Nikki; Joseph, Suja; Koshell, Merrie; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread discussing preparations for Reentry Advisory Committee Meeting on 06/28/2007. |
| E00009476 | | | CDCR | Burrel, Armund | 5/16/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Fazil, Anqunette; Loucks, Allan; Polin, Jan; Streater, Suzanne | Deliberative Process | Email thread discussing CDCRNews release titled Governor. Schwarzenegger Creates Strike Teams to Implement Historic Prison Reform Plan. |
| E00009477 | | | CDCR | Burrel, Armund | 5/16/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Blaylock, Janet; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching and discussing DRRR PowerPoint presentation - Updated with MM's RX Change. |
| E00009478 | E00009478 | E00009479 | CDCR | Burrel, Armund | 5/16/2007 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0009479 | E0009478 | E0009479 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint presentation. |
| E0009480 | E0009480 | E0009481 | CDCR | Burrel, Armund | 5/16/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Blaylock, Janet; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing PowerPoint presentation and attaching DRRR's PowerPoint presentation for Wardens Meeting 05/16/2007. |
| E0009481 | E0009480 | E0009481 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint presentation. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing and attaching DRRR's PowerPoint presentation for Wardens Meeting. |
| E0009482 | E0009482 | E0009483 | CDCR | Burrel, Armund | 5/16/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint presentation. |
| E0009483 | E0009482 | E0009483 | CDCR | Burrel, Armund | | Presentation | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Blaylock, Janet; Koshell, Merrie; Krupp, Richard; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Streater, Suzanne | Deliberative Process | Email attaching and discussing pre-decisional draft of DRRR's PowerPoint presentation for Wardens Meeting. |
| E0009484 | E0009484 | E0009485 | CDCR | Burrel, Armund | 5/16/2007 | Email | | | | |
| E0009485 | E0009484 | E0009485 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint presentation. |
| E0009486 | | | CDCR | Burrel, Armund | 5/14/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Attorney Client;Deliberative Process | Email thread discussing legal issues surrounding implementation of AB 900 with regards to Secure Reentry Community Facilities. |
| E0009487 | E0009487 | E0009489 | CDCR | Burrel, Armund | 5/14/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer; pearcet@co.mendocino.ca.us (Captain Pearce) | Deliberative Process | Email attaching and discussing Overview of Secure Reentry Program Facilities Authorized in AB 900 and draft Agreement of Cooperation. |
| E0009488 | E0009487 | E0009489 | CDCR | Burrel, Armund | 3/2/2007 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agreement of Cooperation Between CDCR and the County of Santa Barbara. |
| E0009489 | E0009487 | E0009489 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Overview of Secure Reentry Program Facilities Authorized in AB 900. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email thread attaching and discussing SRFs-AB 900 - Chief Buerman Talking Points. |
| E0009490 | E0009490 | E0009491 | CDCR | Burrel, Armund | 5/14/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | |
| E0009491 | E0009490 | E0009491 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | CDCR Overview of Secure Reentry Program Facilities Authorized in AB 900. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing draft of Chief Buerman Talking Points on Reentry Document. |
| E0009492 | E0009492 | E0009493 | CDCR | Burrel, Armund | 5/12/2007 | Email | CDCR | Not readily available | Deliberative Process | CDCR Overview of Secure Reentry Program Facilities Authorized in AB 900. |
| E0009493 | E0009492 | E0009493 | CDCR | Burrel, Armund | | Report | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hidalgo, Oscar; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching and discussing draft of Chief Buerman Talking Points on Reentry Document and website issues. |
| E0009494 | | | CDCR | Burrel, Armund | 5/12/2007 | Email | | | | |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft of report on Elemental Breakdown of AB 900. |
| E0009495 | E0009495 | E0009496 | CDCR | Burrel, Armund | 5/11/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | |
| E0009496 | E0009495 | E0009496 | CDCR | Burrel, Armund | 5/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft CDCR report containing Elemental Breakdown of AB 900. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Okamoto, Ruby | Deliberative Process | Email thread discussing implementation of new DRRR re AB 900 Adult Programs. |
| E0009497 | | | CDCR | Burrel, Armund | 5/9/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | |
| E0009498 | E0009498 | E0009499 | CDCR | Burrel, Armund | 5/9/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching and discussing proposed HQ Monitoring and Field Planning Teams org chart. |
| E0009499 | E0009498 | E0009499 | CDCR | Burrel, Armund | | Presentation | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional draft of Powerpoint presentation of HQ Monitoring and Field Planning Teams org chart. |
| E0009500 | | | CDCR | Burrel, Armund | 5/9/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Heller, Leslie | Deliberative Process | Email thread regarding information about funding preferences in AB 900. |
| E0009501 | E0009501 | E0009502 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008/09. |
| E0009502 | E0009501 | E0009502 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | DCR Budget Concept Statements Fiscal Year 2008/09. |
| E0009503 | E0009503 | E0009504 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008/09. |
| E0009504 | E0009503 | E0009504 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | DCR Budget Concept Statements Fiscal Year 2008/09. |
| E0009505 | | | CDCR | Burrel, Armund | 5/8/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Okamoto, Ruby | Deliberative Process | Email thread discussing implementation of new DRRR re AB 900 Adult Programs. |
| E0009506 | E0009506 | E0009507 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008/09. |
| E0009507 | E0009506 | E0009507 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | DCR Budget Concept Statements Fiscal Year 2008/09. |
| E0009509 | E0009509 | E0009510 | CDCR | Burrel, Armund | 5/8/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional White Paper on Reentry Facility Planning Task Forces. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Division of Reentry and Recidivism Reduction Secure Community Facilities Planning. |
| E0009510 | E0009509 | E0009510 | CDCR | Burrel, Armund | 5/8/2007 | Report | | | | |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie | Deliberative Process | Email thread asking for and attaching pre-decisional draft of DRRR's PowerPoint presentation for Wardens Meeting. |
| E0009511 | E0009511 | E0009512 | CDCR | Burrel, Armund | 5/29/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | |
| E0009512 | E0009511 | E0009512 | CDCR | Burrel, Armund | 05/00/2007 | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR's PowerPoint presentation for Wardens Meeting. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hidalgo, Oscar; Johnson, Deborah L.; Koshell, Merrie; Prizmich, Kathy | Deliberative Process | Email thread discussing and attaching DRRR's pre-decisional draft of PowerPoint presentation. |
| E0009514 | E0009514 | E0009515 | CDCR | Burrel, Armund | 6/22/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | |
| E0009515 | E0009514 | E0009515 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR's PowerPoint presentation. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.; Johnson, Deborah L.; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau); jcaruso@so.cccounty.us | Attorney Client;Deliberative Process | Email attaching and discussing Impact of Assembly Bill 900 document and draft of agreement between CDCR and County of Santa Barbara. |
| E0009516 | E0009516 | E0009518 | CDCR | Burrel, Armund | 6/22/2007 | Email | | | | |
| E0009517 | E0009516 | E0009518 | CDCR | Burrel, Armund | 06/00/2007 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E0009518 | E0009516 | E0009518 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Agreement between CDCR and County of Santa Barbara. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional draft of DRRR's PowerPoint presentation for external reentry planning meeting. |
| E0009521 | E0009521 | E0009522 | CDCR | Burrel, Armund | 6/22/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | |
| E0009522 | E0009521 | E0009522 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR's PowerPoint presentation for external reentry planning meeting. |
| E0009523 | | | CDCR | Burrel, Armund | 6/22/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread discussing available dollar amounts for reentry beds in each of the phases. |
| E0009526 | E0009526 | E0009527 | CDCR | Burrel, Armund | 6/21/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email attaching and discussing pre-decisional draft of SRPF PowerPoint presentation. |
| E0009527 | E0009526 | E0009527 | CDCR | Burrel, Armund | | Presentation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of SRPF PowerPoint presentation. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne | Deliberative Process | Email thread attaching and asking for review of pre-decisional draft documents. |
| E0009528 | E0009528 | E0009535 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E0009529 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Jail Bonds Project. |
| E0009530 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Management Projects. |
| E0009531 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E0009532 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Construction Projects. |
| E0009533 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | AB 900 Implementation - Strike Team Briefing 05/18/2007. |
| E0009534 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Barriers Document. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009535 | E00009528 | E00009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Barriers Document. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional draft of DRRR PowerPoint presentation. |
| E00009536 | E00009536 | E00009537 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E00009537 | E00009536 | E00009537 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR PowerPoint presentation. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Barron, Linnea; Dingwell, Michael E.; Johnson, Deborah L.; Koshell, Merrie; Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); krs0419@sbsheriff.org | Attorney Client;Deliberative Process | Email thread attaching and discussing Impact of Assembly Bill 900 document and draft of agreement between CDCR and County of Santa Barbara. |
| E00009538 | E00009538 | E00009540 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E00009539 | E00009538 | E00009540 | CDCR | Burrel, Armund | | Agreement/Contract | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Agreement between CDCR and County of Santa Barbara. |
| E00009540 | E00009538 | E00009540 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.; Johnson, Deborah L.; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Williams, Janice; dvanbuskirk@co.shasta.us | Attorney Client;Deliberative Process | Email thread attaching and discussing Impact of Assembly Bill 900 document and draft of agreement between CDCR and County of Santa Barbara. |
| E00009541 | E00009541 | E00009543 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E00009542 | E00009541 | E00009543 | CDCR | Burrel, Armund | | Agreement/Contract | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Agreement between CDCR and County of Santa Barbara. |
| E00009543 | E00009541 | E00009543 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chiulos, Nick; Dingwell, Michael E.; Johnson, Deborah L.; Koshell, Merrie; Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Attorney Client;Deliberative Process | Email thread attaching and discussing Impact of Assembly Bill 900. |
| E00009544 | E00009544 | E00009545 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E00009545 | E00009544 | E00009545 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Thomas, Shirley | Deliberative Process | Email thread attaching and discussing CDCR Expert Panel Report to the California State Legislature. |
| E00009546 | E00009546 | E00009547 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E00009547 | E00009546 | E00009547 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Reduction Programming Report to the California State Legislature. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne | Deliberative Process | Email thread attaching and discussing pre-decisional report on Reducing Recidivism Research and Evaluation Support. |
| E00009548 | E00009548 | E00009549 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E00009549 | E00009548 | E00009549 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on Reducing Recidivism Research and Evaluation Support. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing estimated data on parolees. |
| E00009550 | E00009550 | E00009551 | CDCR | Burrel, Armund | 6/15/2007 | Email | | | | |
| E00009551 | E00009550 | E00009551 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Chart of Paroles by County attached to privileged email. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie; Russell, Frank; Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft of DRRR PowerPoint presentation. |
| E00009552 | E00009552 | E00009553 | CDCR | Burrel, Armund | 6/15/2007 | Email | | | | |
| E00009553 | E00009552 | E00009553 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR PowerPoint presentation. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing pre-decisional report on AB 900 Rehabilitative Program Projects. |
| E00009554 | E00009554 | E00009555 | CDCR | Burrel, Armund | 6/15/2007 | Email | | | | |
| E00009555 | E00009554 | E00009555 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on AB 900 Rehabilitative Program Projects. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing internal notes from Mendocino County AB 900 Workshop. |
| E00009559 | E00009559 | E00009560 | CDCR | Burrel, Armund | 6/14/2007 | Email | | | | |
| E00009560 | E00009559 | E00009560 | CDCR | Burrel, Armund | 6/11/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Internal notes from Mendocino County AB 900 Workshop. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Okamoto, Ruby | Deliberative Process | Internal email thread discussing status of remaining RPAs. |
| E00009561 | | | CDCR | Burrel, Armund | 6/14/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne | Deliberative Process | Email thread attaching and discussing pre-decisional draft of memo re Senate Budget Sub-Committee Reducing Recidivism Strategy Funding Recommendations for FY 2007-08. |
| E00009568 | E00009568 | E00009569 | CDCR | Burrel, Armund | 6/14/2007 | Email | | | | |
| E00009569 | E00009568 | E00009569 | CDCR | Burrel, Armund | 6/8/2007 | Memo | Carney, Scott (CDCR - Deputy Director, Business Services) | | Deliberative Process | Pre-decisional draft of memo re Senate Budget Sub-Committee Reducing Recidivism Strategy Funding Recommendations for FY 2007-08. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Streater, Suzanne | Deliberative Process | Internal email thread discussing impact of Senate RRS proposal. |
| E00009570 | | | CDCR | Burrel, Armund | 6/14/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Email thread attaching and discussing pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/09. |
| E00009571 | E00009571 | E00009572 | CDCR | Burrel, Armund | 6/13/2007 | Email | | | | |
| E00009572 | E00009571 | E00009572 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/09. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Miller, Jim | Deliberative Process | Internal email thread discussing Monterey County Re-Entry Facility questions. |
| E00009573 | | | CDCR | Burrel, Armund | 6/12/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie | Deliberative Process | Internal email thread discussing CDCR's Secure Reentry Program Facility Contact. |
| E00009574 | | | CDCR | Burrel, Armund | 6/12/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne; Thomas, Shirley | Deliberative Process | Email thread attaching and discussing Tilton's talking points for judicial symposium. |
| E00009575 | E00009575 | E00009576 | CDCR | Burrel, Armund | 6/12/2007 | Email | | | | |
| E00009576 | E00009575 | E00009576 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Tilton Talking Points for Judicial Symposium. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie; Streater, Suzanne | Deliberative Process | Email thread attaching and discussing pre-decisional report on Reducing Recidivism Research and Evaluation Support. |
| E00009577 | E00009577 | E00009578 | CDCR | Burrel, Armund | 6/12/2007 | Email | | | | |
| E00009578 | E00009577 | E00009578 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on Reducing Recidivism Research and Evaluation Support. |
| E00009581 | | | CDCR | Burrel, Armund | 6/6/2007 | Email | | Jett, Kathy; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Takeshta, Bob | Deliberative Process | Internal email thread discussing strike team participation in AB 900 workshops. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | |
| E00009582 | E00009582 | E00009583 | CDCR | Burrel, Armund | 6/8/2007 | Email | | | | |
| E00009583 | E00009582 | E00009583 | CDCR | Burrel, Armund | 05/00/2007 | Report | Not readily available | Heller, Leslie; Johnson, Deborah L.; Mizner, Kevin; Prizmich, Kathy | Deliberative Process | Email thread attaching and discussing Impact of Assembly Bill 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E00009584 | E00009584 | E00009585 | CDCR | Burrel, Armund | 6/5/2007 | Email | | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Montes memo to 52 counties re AB 900 - Secured Reentry Program Facilities. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | | |
| E00009585 | E00009584 | E00009585 | CDCR | Burrel, Armund | | Memo | | | Deliberative Process | Pre-decisional draft of Montes memo to 52 counties re AB 900 - Secured Reentry Program Facilities. |
| E00009586 | E00009586 | E00009587 | CDCR | Burrel, Armund | 6/4/2007 | Email | | Johnson, Deborah L. | Deliberative Process | Email attaching pre-decisional draft of Montes memo to 52 counties re AB 900 - Secured Reentry Program Facilities. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | | |
| E00009587 | E00009586 | E00009587 | CDCR | Burrel, Armund | | Memo | | | Deliberative Process | Pre-decisional draft of Montes memo to 52 counties re AB 900 - Secured Reentry Program Facilities. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Internal email thread discussing San Bernardino County's interest in AB 900 reentry facilities. |
| E00009588 | | | CDCR | Burrel, Armund | 7/19/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client | Internal email discussing AB 900 meeting with Tilton. |
| E00009589 | | | CDCR | Burrel, Armund | 7/18/2007 | Email | | | | |
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hysen, Deborah; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing pre-decisional draft document titled Secure Reentry Facilities Protect Local Communities. |
| E00009592 | E00009592 | E00009593 | CDCR | Burrel, Armund | 6/17/2007 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009593 | E00009592 | E00009593 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of document titled Secure Reentry Facilities Protect Local Communities. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft of report titled What is Reentry? |
| E00009594 | E00009595 | E00009595 | CDCR | Burrel, Armund | 7/17/2007 | Email | | | | |
| E00009595 | E00009594 | E00009595 | CDCR | Burrel, Armund | 7/13/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report titled What is Reentry? |
| | | | | | | | Prizmich, Kathy | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Gauger, Sherri; Heintz, Lisa; Heller, Leslie; Hidalgo, Oscar (Office of Public and Employee Communications); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah; Jett, Kathy; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Parsley, Jonathan (CDCR, Office of Public and Employee Communications); Prizmich, Kathy; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Email thread discussing webinar questions and attaching pre-decisional draft of report titled What is Reentry? |
| E00009596 | E00009596 | E00009597 | CDCR | Burrel, Armund | 7/17/2007 | Email | | | | |
| E00009597 | E00009596 | E00009597 | CDCR | Burrel, Armund | 7/13/2007 | Report | Not readily available | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Gauger, Sherri; Heintz, Lisa; Heller, Leslie; Hidalgo, Oscar (Office of Public and Employee Communications); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process / Attorney Client;Deliberative Process | Pre-decisional draft of report titled What is Reentry? / Email thread discussing Q and A on reentry and attaching pre-decisional draft of report titled What is Reentry? |
| E00009598 | E00009598 | E00009599 | CDCR | Burrel, Armund | 7/15/2007 | Email | | | | |
| E00009599 | E00009598 | E00009599 | CDCR | Burrel, Armund | 7/13/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of report titled What is Reentry? |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing draft documents for strike team meeting. |
| E00009609 | E00009609 | E00009611 | CDCR | Burrel, Armund | 7/11/2007 | Email | | | | |
| E00009610 | E00009609 | E00009611 | CDCR | Burrel, Armund | 7/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft list of counties with signed agreement to cooperate/letter of intent. |
| E00009611 | E00009609 | E00009611 | CDCR | Burrel, Armund | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing Proposed Amendments to AB 900. |
| E00009614 | E00009614 | E00009615 | CDCR | Burrel, Armund | 7/9/2007 | Email | | | | |
| E00009615 | E00009614 | E00009615 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | Deliberative Process | Proposed Amendments to AB 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Johnson, Deborah L. | Attorney Client;Deliberative Process | Email thread attaching and discussing Proposed Amendments to AB 900. |
| E00009616 | E00009616 | E00009617 | CDCR | Burrel, Armund | 7/9/2007 | Email | | | | |
| E00009617 | E00009616 | E00009617 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Proposed Amendments to AB 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Carrington, Michael; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread attaching and discussing Proposed Amendments to AB 900. |
| E00009618 | E00009618 | E00009619 | CDCR | Burrel, Armund | 7/9/2007 | Email | | | | |
| E00009619 | E00009618 | E00009619 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | Deliberative Process | Proposed Amendments to AB 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Attorney Client;Deliberative Process | Email attaching pre-decisional draft of Recommended Changes to Chapter 9.8 Reentry Program Facilities and asking for feedback. |
| E00009620 | E00009620 | E00009621 | CDCR | Burrel, Armund | 7/9/2007 | Email | | | | |
| E00009621 | E00009620 | E00009621 | CDCR | Burrel, Armund | 7/9/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Recommended Changes to Chapter 9.8 Reentry Program Facilities. |
| E00009622 | E00009622 | E00009623 | CDCR | Burrel, Armund | 7/9/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009623 | E00009622 | E00009623 | CDCR | Burrel, Armund | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrows, Richard; Johnson, Deborah L.; Van Sant, Ernie | Deliberative Process | Email thread discussing agenda for meeting with San Joaquin County Sheriff's Office. |
| E00009626 | | | CDCR | Burrel, Armund | 7/6/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrows, Richard | Deliberative Process | Email thread discussing agenda for meeting with San Joaquin County Sheriff's Office. |
| E00009629 | | | CDCR | Burrel, Armund | 7/5/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Streater, Suzanne | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Revised Document for Regional Workshops. |
| E00009630 | E00009630 | E00009631 | CDCR | Burrel, Armund | 7/3/2007 | Email | | | | |
| E00009631 | E00009630 | E00009631 | CDCR | Burrel, Armund | 7/2/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Update on Webinar and Regional Re-entry/AB 900 Implementation for workshop. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Arena, Steve; Lawler, Michael | Deliberative Process | Email thread attaching and discussing Draft Agenda for July 19th Meeting at DMH. |
| E00009632 | E00009633 | E00009633 | CDCR | Burrel, Armund | 7/3/2007 | Email | | | | |
| E00009633 | E00009632 | E00009633 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Agenda for 07/19/2007 Meeting at DMH. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and discussing pre-decisional draft for the Reniff letter. |
| E00009634 | E00009635 | E00009635 | CDCR | Burrel, Armund | 7/3/2007 | Email | | | | |
| E00009635 | E00009634 | E00009635 | CDCR | Burrel, Armund | | Letter | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Crawford letter Alpine County. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Okamoto, Ruby | Deliberative Process | Email thread discussing pre-decisional draft of AB 900 Infill Housing & Re-Entry Strike Team Finance Letter. |
| E00009636 | | | CDCR | Burrel, Armund | 7/2/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Heller, Leslie; macole@co.slo.ca.us | Deliberative Process | Email thread attaching and discussing questions about Agreements to Cooperate.; |
| E00009637 | E00009637 | E00009640 | CDCR | Burrel, Armund | 7/2/2007 | Email | | | | |
| E00009638 | E00009637 | E00009640 | CDCR | Burrel, Armund | 06/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E00009639 | E00009637 | E00009640 | CDCR | Burrel, Armund | | Agreement/Contract | Not readily available | CDCR | Deliberative Process | Pre-decisional draft of Agreement of Cooperation Between CDCR and California counties. |
| E00009640 | E00009637 | E00009640 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Ossmann, Joe (CDCR - Parole Administrator); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread discussing Follow-up to Governor's Office Meeting with the Faith-Based Community Leaders and attaching CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E00009641 | E00009641 | E00009642 | CDCR | Burrel, Armund | 7/2/2007 | Email | | | | |
| E00009642 | E00009641 | E00009642 | CDCR | Burrel, Armund | 06/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E00009643 | E00009643 | E00009644 | CDCR | Burrel, Armund | 7/2/2007 | Email | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft letter from M Montes to Counties with an Agreement to Cooperate and requesting revision. |

| Bates | Family Begin | Family End | Org | Custodian | Date | Type | Subtype | Author/From | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00009644 | E00009643 | E00009644 | CDCR | Burrel, Armund | | Letter | | Burrel, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Deliberative Process | Pre-decisional draft letter from M Montes to Counties with an Agreement to Cooperate. |
| E00009647 | E00009647 | E00009648 | CDCR | Burrel, Armund | 6/28/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Lawler, Michael; Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email attaching minutes from Council On Mentally Ill Offenders meeting and discussing agenda for next meeting. |
| E00009648 | E00009647 | E00009648 | CDCR | Burrel, Armund | 6/28/2007 | Meeting Minutes | | Mook, Patricia (Executive Assistant, CDCR) | Not readily available | Attorney Client;Deliberative Process | Minutes from Council On Mentally Ill Offenders meeting. |
| E00009651 | E00009651 | E00009652 | CDCR | Burrel, Armund | 6/28/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | usa3295@fedexkinkos.com | Deliberative Process | Email thread attaching and discussing pre-decisional draft of CDCR Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00009652 | E00009651 | E00009652 | CDCR | Burrel, Armund | | Report | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00009653 | E00009653 | E00009654 | CDCR | Burrel, Armund | 6/28/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Edward, Paul; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); usa3295@fedexkinkos.com | Deliberative Process | Email thread attaching and discussing pre-decisional draft of CDCR Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00009654 | E00009653 | E00009654 | CDCR | Burrel, Armund | | Report | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00009655 | E00009655 | E00009656 | CDCR | Burrel, Armund | 6/28/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne | Deliberative Process | Email thread attaching and discussing draft of AB 900 - Rehabilitative Program Projects. |
| E00009656 | E00009655 | E00009656 | CDCR | Burrel, Armund | | Report | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009659 | E00009659 | E00009660 | CDCR | Burrel, Armund | 6/26/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Attorney Client;Deliberative Process | Email attaching and discussing latest pre-decisional draft version of DRRR PowerPoint presentation. |
| E00009660 | E00009659 | E00009660 | CDCR | Burrel, Armund | | Presentation | | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of DRRR PowerPoint presentation. |
| E00009661 | E00009661 | E00009665 | CDCR | Burrel, Armund | 6/26/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne | Deliberative Process | Email thread attaching pre-decisional drafts of AB 900 Tracking Documents for review and feedback. |
| E00009662 | E00009661 | E00009665 | CDCR | Burrel, Armund | | Report | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Management Projects. |
| E00009663 | E00009661 | E00009665 | CDCR | Burrel, Armund | | Report | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Construction Projects. |
| E00009664 | E00009661 | E00009665 | CDCR | Burrel, Armund | | Report | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Jail Bonds Project. |
| E00009665 | E00009661 | E00009665 | CDCR | Burrel, Armund | | Report | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009666 | | | CDCR | Burrel, Armund | 6/26/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing pre-decisional drafts of AB 900 Tracking Documents. |
| E00009667 | | | CDCR | Burrel, Armund | 7/20/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Thomas, Shirley | Deliberative Process | Internal email thread discussing CDCR Project Management Consulting Services Key Statistics. |
| E00009668 | | | CDCR | Burrel, Armund | 7/20/2007 | Email | | Not readily available | Not readily available | Deliberative Process | Email thread discussing Project Management Consulting Services Statistics. |
| E00009669 | E00009669 | E00009672 | CDCR | Burrel, Armund | 7/20/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Kostyrko, George; Powers, Thomas; Prizmich, Kathy | Deliberative Process | Email thread attaching and discussing pre-decisional questions regarding webinar. |
| E00009670 | E00009669 | E00009672 | CDCR | Burrel, Armund | | Misc | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional draft of questions and answers for webinar. |
| E00009671 | E00009669 | E00009672 | CDCR | Burrel, Armund | | Misc | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional draft of questions and answers for webinar. |
| E00009672 | E00009669 | E00009672 | CDCR | Burrel, Armund | 7/17/2007 | Presentation | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of document titled Secure Reentry Facilities Protect Local Communities. |
| E00009673 | E00009673 | E00009676 | CDCR | Burrel, Armund | 7/20/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching pre-decisional questions regarding webinar. |
| E00009674 | E00009673 | E00009676 | CDCR | Burrel, Armund | | Misc | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional draft of questions and answers for webinar. |
| E00009675 | E00009673 | E00009676 | CDCR | Burrel, Armund | | Misc | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional draft of questions and answers for webinar. |
| E00009676 | E00009673 | E00009676 | CDCR | Burrel, Armund | 7/17/2007 | Presentation | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of document titled Secure Reentry Facilities Protect Local Communities. |
| E00009681 | E00009681 | E00009682 | CDCR | Burrel, Armund | 7/23/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email attaching and discussing CDCR PM Consulting Services Powerpoint Presentation. |
| E00009682 | E00009681 | E00009682 | CDCR | Burrel, Armund | | Presentation | | Not readily available | Not readily available | Deliberative Process | Pre-decisional CDCR PM Consulting Services Powerpoint Presentation. |
| E00009683 | E00009683 | E00009684 | CDCR | Burrel, Armund | 7/23/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009684 | E00009683 | E00009684 | CDCR | Burrel, Armund | | Agreement/Contra | | Not readily available | CDCR | Attorney Client;Deliberative Process | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009685 | E00009685 | E00009686 | CDCR | Burrel, Armund | 7/23/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kane, Anthony; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009686 | E00009685 | E00009686 | CDCR | Burrel, Armund | | Agreement/Contra | | Not readily available | CDCR | Deliberative Process | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009687 | E00009687 | E00009688 | CDCR | Burrel, Armund | 7/22/2007 | Email | | Hysen, Deborah | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Harris, Scott; Heintz, Lisa; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009688 | E00009687 | E00009688 | CDCR | Burrel, Armund | | Agreement/Contra | | Not readily available | CDCR | Deliberative Process | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009689 | E00009689 | E00009690 | CDCR | Burrel, Armund | 7/22/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009690 | E00009689 | E00009690 | CDCR | Burrel, Armund | | Agreement/Contra | | Not readily available | CDCR | Deliberative Process | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009691 | E00009691 | E00009692 | CDCR | Burrel, Armund | 7/22/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009692 | E00009691 | E00009692 | CDCR | Burrel, Armund | | Agreement/Contra | | Not readily available | CDCR | Deliberative Process | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshel, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | | Deliberative Process | Email thread attaching and discussing cabinet agenda and workshop planning. |
| E00009696 | E00009696 | E00009698 | CDCR | Burrel, Armund | 7/27/2007 | Email | | | | |
| E00009697 | E00009696 | E00009698 | CDCR | Burrel, Armund | 7/14/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of Update on Webinar and Regional Re-entry/AB 900 Implementation for workshop. |
| E00009698 | E00009696 | E00009698 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of Regional Workshop Agenda for 07/30/2007 meeting. |
| | | | | | | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Prizmich, Kathy; debter555@aol.com | | Deliberative Process | Email thread attaching pre-decisional draft of DRRR Powerpoint Presentation for Monterey Summit. |
| E00009711 | E00009711 | E00009712 | CDCR | Burrel, Armund | 7/25/2007 | Email | | | | |
| E00009712 | E00009711 | E00009712 | CDCR | Burrel, Armund | | Presentation | Not readily available | Okamoto, Ruby | | Deliberative Process | Pre-decisional draft of DRRR Powerpoint Presentation for Monterey Summit. |
| E00009717 | | | CDCR | Burrel, Armund | 7/25/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Deliberative Process | Internal email discussing DRRR Organization. |
| | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Goya, Stephen; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Miller, Jim; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie; gaillewis1157@sbcglobal.net | | Deliberative Process | Email thread attaching and discussing pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide and chart showing Parolees by County. |
| E00009718 | E00009718 | E00009720 | CDCR | Burrel, Armund | 7/31/2007 | Email | | | | |
| E00009719 | E00009718 | E00009720 | CDCR | Burrel, Armund | 07/00/2007 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009720 | E00009718 | E00009720 | CDCR | Burrel, Armund | | Graph/Chart | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of chart showing Parolees by County. |
| | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Aboytes, Charlene; Heller, Leslie | | Deliberative Process | Email thread attaching pre-decisional drafts of DRRR Powerpoint for Sacramento County and CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009721 | E00009721 | E00009723 | CDCR | Burrel, Armund | 8/23/2007 | Email | | | | |
| E00009722 | E00009721 | E00009723 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of DRRR Powerpoint for Sacramento County. |
| E00009723 | E00009721 | E00009723 | CDCR | Burrel, Armund | 8/8/2007 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread attaching pre-decisional drafts of BCP's for Additions to the list of AB 900 concepts. |
| E00009724 | E00009724 | E00009732 | CDCR | Burrel, Armund | 8/23/2007 | Email | | | | |
| E00009725 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Staff Services Manager I. |
| E00009726 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Administrative Support for DRRR. |
| E00009727 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Research Liaison. |
| E00009728 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Contracts and Business Services for Regional Offices and DRRR Headquarters Support. |
| E00009729 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Budgeting. |
| E00009730 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Human Resources Liaison. |
| E00009731 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Office Technician. |
| E00009732 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Staff Services Analyst. |
| | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Garcia, Jim | | Deliberative Process | Email thread attaching pre-decisional drafts of BCP's for Additions to the list of AB 900 concepts. |
| E00009733 | E00009733 | E00009741 | CDCR | Burrel, Armund | 8/23/2007 | Email | | | | |
| E00009734 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Staff Services Manager I. |
| E00009735 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Administrative Support for DRRR. |
| E00009736 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Research Liaison. |
| E00009737 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Contracts and Business Services for Regional Offices and DRRR Headquarters Support. |
| E00009738 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Budgeting. |
| E00009739 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Human Resources Liaison. |
| E00009740 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Office Technician. |
| E00009741 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Staff Services Analyst. |
| | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Loucks, Allan; McCray, Timika; Thomas, Shirley | | Deliberative Process | Email thread attaching pre-decisional drafts of BCP's for Administrative Support for DRRR. |
| E00009742 | E00009742 | E00009750 | CDCR | Burrel, Armund | 8/23/2007 | Email | | | | |
| E00009743 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Research Liaison. |
| E00009744 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Contracts and Business Services for Regional Offices and DRRR Headquarters Support. |
| E00009745 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Budgeting. |
| E00009746 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Human Resources Liaison. |
| E00009747 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Office Technician. |
| E00009748 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Staff Services Analyst. |
| E00009749 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Staff Services Manager I. |
| E00009750 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Administrative Support for DRRR. |
| | | | | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread attaching and discussing Agenda and Minutes for Reentry Advisory committee. |
| E00009751 | E00009751 | E00009753 | CDCR | Burrel, Armund | 8/22/2007 | Email | | | | |
| E00009752 | E00009751 | E00009753 | CDCR | Burrel, Armund | 10/00/2007 | Agenda | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of 10/00/2007 Reentry Advisory Committee Agenda. |
| E00009753 | E00009751 | E00009753 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not readily available | Not readily available | | Deliberative Process | Minutes of California Reentry Advisory Committee Minutes of 07/24/2007 attached to privileged email. |
| | | | | | | Loucks, Allan | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Cook, Lawrence H.; McCray, Timika; Soria, Jane | | Deliberative Process | Email thread attaching pre-decisional drafts of Administrative Staff BCP's. |
| E00009754 | E00009754 | E00009762 | CDCR | Burrel, Armund | 8/22/2007 | Email | | | | |
| E00009755 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Administrative Support for DRRR. |
| E00009756 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Staff Services Manager I. |
| E00009757 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Budget Analyst. |
| E00009758 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst. |
| E00009759 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Associate Personnel Analyst. |
| E00009760 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Office Technician. |
| E00009761 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Research Analyst II. |
| E00009762 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP for Staff Services Analyst. |
| | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Soria, Jane | | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Adult Programs Budget Change Concepts and Proposals. |
| E00009763 | E00009763 | E00009764 | CDCR | Burrel, Armund | 8/21/2007 | Email | | | | |
| E00009764 | E00009763 | E00009764 | CDCR | Burrel, Armund | 8/10/2007 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of Adult Programs Budget Change Concepts and Proposals. |
| | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Soria, Jane | | Deliberative Process | Email thread attaching pre-decisional drafts of AB 900 Weekly Updates in preparation for meeting. |
| E00009765 | E00009765 | E00009768 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | | |
| E00009766 | E00009765 | E00009768 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update. |
| E00009767 | E00009765 | E00009768 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update. |
| E00009768 | E00009765 | E00009768 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update. |
| | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Brown, Phil (Senior Deputy County Administrator) | | Deliberative Process | Email thread attaching and discussing pre-decisional draft memo regarding AB 900 Reentry Facility Services. |
| E00009769 | E00009769 | E00009770 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | | |

| ID | Range Begin | Range End | Org | Custodian | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009770 | E00009769 | E00009770 | CDCR | Burrel, Armund | | Memo | Brown, Phil (Senior Deputy County ...); Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Lopez, Manuel (County Administrator); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lawler, Michael | Deliberative Process | Pre-decisional draft memo regarding AB 900 Reentry Facility Services. |
| E00009771 | E00009771 | E00009772 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | Deliberative Process | Email thread attaching and discussing Reentry Advisory Committee minutes. |
| E00009772 | E00009771 | E00009772 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Not readily available | Deliberative Process | Reentry Advisory Committee minutes attached to privileged email. |
| E00009773 | E00009773 | E00009778 | CDCR | Burrel, Armund | 8/17/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 staff assignment documents. |
| E00009774 | E00009773 | E00009778 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Office of Project Management AB 900 Staff Assignments. |
| E00009775 | E00009773 | E00009778 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Rehabilitative Program Projects. |
| E00009776 | E00009773 | E00009778 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Construction Projects. |
| E00009777 | E00009773 | E00009778 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Management Projects. |
| E00009778 | E00009773 | E00009778 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Jail Bonds Projects. |
| E00009781 | E00009781 | E00009782 | CDCR | Burrel, Armund | 8/16/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Goya, Stephen; Lewis, Gail; Miller, Jim; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie; Williams, Janice | Deliberative Process | Email thread attaching and discussing pre-decisional draft memo regarding AB 900 Reentry Facility Services. |
| E00009782 | E00009781 | E00009782 | CDCR | Burrel, Armund | | Memo | Brown, Phil (Senior Deputy County ...); Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Lopez, Manuel (County Administrator); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional draft memo regarding AB 900 Reentry Facility Services. |
| E00009783 | E00009783 | E00009786 | CDCR | Burrel, Armund | 8/15/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 documents. |
| E00009784 | E00009783 | E00009786 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR AB 900 Major Projects Partner and Process Identification Form. |
| E00009785 | E00009783 | E00009786 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Executive Project Proposal form. |
| E00009786 | E00009783 | E00009786 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Portfolio Information. |
| E00009787 | E00009787 | E00009789 | CDCR | Burrel, Armund | 8/15/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Gray, Lisa (Allen Temple Baptist Church, Director of Strategic Community Reentry Intiative for Ex-Offenders); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread attaching pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide and AB 900. |
| E00009788 | E00009787 | E00009789 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009789 | E00009787 | E00009789 | CDCR | Burrel, Armund | 4/26/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900. |
| E00009790 | | | CDCR | Burrel, Armund | 8/13/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Goya, Stephen | Deliberative Process | Email thread discussing pre-decisional drafts of Jet Reports. |
| E00009792 | E00009792 | E00009793 | CDCR | Burrel, Armund | 8/10/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Carney, Scott (CDCR - Deputy Director, Business Services); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Adult Programs Budget Change Concepts and Proposals. |
| E00009793 | E00009792 | E00009793 | CDCR | Burrel, Armund | 8/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Adult Programs Budget Change Concepts and Proposals. |
| E00009795 | E00009795 | E00009799 | CDCR | Burrel, Armund | 8/6/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Soria, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 documents. |
| E00009796 | E00009795 | E00009799 | CDCR | Burrel, Armund | 8/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Project Information form. |
| E00009797 | E00009795 | E00009799 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Executive Project Proposal Form. |
| E00009798 | E00009795 | E00009799 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR AB 900 Major Projects Partner and Process Identification Form. |
| E00009799 | E00009795 | E00009799 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR AB 900 Major Projects Stakeholder Identification Form. |
| E00009800 | | | CDCR | Burrel, Armund | 8/6/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Cook, Lawrence H.; Soria, Jane | Deliberative Process | Email thread discussing possible consequences of late budget. |
| E00009801 | E00009801 | E00009804 | CDCR | Burrel, Armund | 8/2/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and discussing templates for Weekly AB 900 Updates. |
| E00009802 | E00009801 | E00009804 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Strike Teams Weekly Briefing Document template - AB 900 Reentry. |
| E00009803 | E00009801 | E00009804 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | AB 900 Strike Teams Weekly Briefing Document template - AB 900 Rehabilitation. |
| E00009804 | E00009801 | E00009804 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | AB 900 Strike Teams Weekly Briefing Document template - AB 900 Infill. |
| E00009805 | E00009805 | E00009806 | CDCR | Burrel, Armund | 7/31/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of agenda for Orange County Regional Workshop. |
| E00009806 | E00009805 | E00009806 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for Orange County Regional Workshop. |
| E00009809 | | | CDCR | Burrel, Armund | 8/23/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Jett, Kathy | Deliberative Process | Pre-decisional email discussing AB 900 Definitions Drill. |
| E00009810 | E00009810 | E00009811 | CDCR | Burrel, Armund | 9/4/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia; Johnson, Deborah L.; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie | Deliberative Process | Email attaching and discussing pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009811 | E00009810 | E00009811 | CDCR | Burrel, Armund | | Report | Not readily available | Florez-DeLyon, Cynthia | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009812 | E00009812 | E00009813 | CDCR | Burrel, Armund | 9/4/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia | Deliberative Process | Email attaching pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009813 | E00009812 | E00009813 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009814 | E00009814 | E00009817 | CDCR | Burrel, Armund | 8/31/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 Weekly Update documents. |
| E00009815 | E00009814 | E00009817 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - Short-term housing of SHU Inmates. |
| E00009816 | E00009814 | E00009817 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - Inmate inclusion and exclusion criteria. |
| E00009817 | E00009814 | E00009817 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - Short-term housing of SHU Inmates. |
| E00009818 | E00009818 | E00009819 | CDCR | Burrel, Armund | 8/31/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching pre-decisional draft of AB 900 Weekly Update - Inmate inclusion and exclusion criteria. |
| E00009819 | E00009818 | E00009819 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - Inmate inclusion and exclusion criteria. |
| E00009820 | E00009820 | E00009821 | CDCR | Burrel, Armund | 8/31/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Heintz, Lisa; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching and discussing pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009821 | E00009820 | E00009821 | CDCR | Burrel, Armund | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009825 | | | CDCR | Burrel, Armund | 8/31/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Internal email thread discussing questions about weekly report and Hysen's involvement. |
| E00009826 | | | CDCR | Burrel, Armund | 8/31/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Carney, Scott (CDCR - Deputy Director, Business Services); Florez-DeLyon, Cynthia; Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Soria, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Expert Panel BCP. |
| E00009827 | E00009827 | E00009828 | CDCR | Burrel, Armund | 9/12/2007 | Email | | | | |
| E00009828 | E00009827 | E00009828 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP. |

| Bates Begin | Bates End | Attach End | Org | Custodian | Date | Doc Type | Author / From | Recipient / To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Soria, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Expert Panel BCP. |
| E00009829 | E00009829 | E00009830 | CDCR | Burrel, Armund | 9/12/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Soria, Jane | Deliberative Process | Email thread containing pre-decisional draft of Expert Panel BCP. |
| E00009830 | E00009829 | E00009830 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP. |
| E00009831 | | | CDCR | Burrel, Armund | 9/12/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread discussing pre-decisional issues to be discussed at the Safe Communities Reentry Council's 2nd Annual Reentry Summit. |
| E00009832 | | | CDCR | Burrel, Armund | 9/12/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Attorney Client;Deliberative Process | Email discussing pre-decisional meeting to explore private developer options. |
| E00009833 | | | CDCR | Burrel, Armund | 9/10/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of GANNT charts. |
| E00009841 | E00009841 | E00009847 | CDCR | Burrel, Armund | 9/10/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of GANNT charts. |
| E00009842 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Management Project. |
| E00009843 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Expert Panel. |
| E00009844 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Rehab. |
| E00009845 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| E00009846 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Jail Bonds. |
| E00009847 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Misc | Not readily available | Miller, Jim | Deliberative Process | Image file attached to privileged email. |
| E00009848 | E00009848 | E00009849 | CDCR | Burrel, Armund | 9/9/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | thepfactor@cox.net | Deliberative Process | Email thread attaching pre-decisional draft of Secure Reentry Facility Program Design and Delivery Process. |
| E00009849 | E00009848 | E00009849 | CDCR | Burrel, Armund | | Report | Not readily available | Cullen, Vincent; Anderson, Jason; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Eckhardt, Karrie; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Fields, John; Fishback, Samantha; Fong, Jenson; Harris, Jr, C. Scott; Heintz, Lisa; Hysen, Deborah; Jett, Kathy; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kreier, Shari; Lackner, Heidi; Martinez, Corinna; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Moore, Kimberly; Powers, Thomas; Prunty, Bud (CDCR - Former Undersecretary of Operations); Ray, Elisabeth; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Program Design and Delivery Process. |
| E00009850 | E00009850 | E00009856 | CDCR | Burrel, Armund | 9/9/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of GANNT charts. |
| E00009851 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Management Project. |
| E00009852 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Expert Panel. |
| E00009853 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Rehab. |
| E00009854 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| E00009855 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Jail Bonds. |
| E00009856 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00009857 | E00009857 | E00009859 | CDCR | Burrel, Armund | 9/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing Reentry Advisory Committee 2nd Quarterly Meeting minutes and attaching email thread. |
| E00009858 | E00009857 | E00009859 | CDCR | Burrel, Armund | 9/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing Reentry Advisory Committee 2nd Quarterly Meeting minutes. |
| E00009859 | E00009857 | E00009859 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not readily available | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Johnson, Deborah L.; Reid, Rob (San Luis Obispo County Sheriff's Department - Chief Deputy) | Deliberative Process | Reentry Advisory Committee minutes attached to privileged email. Email thread discussing Reentry Workshop Follow-up. |
| E00009860 | | | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Florez-DeLyon, Cynthia; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Soria, Jane | Deliberative Process | Email attaching pre-decisional Draft Charters for Reentry Facilities. |
| E00009861 | E00009861 | E00009863 | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chastain, Kenneth; Fazil, Anqunett; Kaupanger, James | Deliberative Process | Email thread attaching and discussing pre-decisional draft of COMPAS Phase III Charter v.2. |
| E00009862 | E00009861 | E00009863 | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Project Information. |
| E00009863 | E00009861 | E00009863 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Portfolio Information. |
| E00009864 | E00009864 | E00009865 | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 GANNT charts. |
| E00009865 | E00009864 | E00009865 | CDCR | Burrel, Armund | 9/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Project Information. |
| E00009866 | E00009866 | E00009868 | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 GANTT Charts. |
| E00009867 | E00009866 | E00009868 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Rehab. |
| E00009868 | E00009866 | E00009868 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| E00009869 | E00009869 | E00009872 | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia; Johnson, Deborah L. | | |
| E00009870 | E00009869 | E00009872 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Management. |
| E00009871 | E00009869 | E00009872 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Expert Panel. |
| E00009872 | E00009869 | E00009872 | CDCR | Burrel, Armund | 9/6/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Jail Bond. |
| E00009873 | | | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia; Johnson, Deborah L. | Deliberative Process | Email thread discussing pre-decisional ideas for the CSA Preference Criteria. |

| Bates | Bates Begin | Bates End | Org | Author | Date | Type | From | To/CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009874 | E00009874 | E00009875 | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Definitions document. |
| E00009875 | E00009874 | E00009875 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Definitions document. |
| E00009876 | E00009876 | E00009877 | CDCR | Burrel, Armund | 9/6/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Kaupanger, James; Loucks, Allan | Deliberative Process | Email attaching pre-decisional draft of Transformation document. |
| E00009877 | E00009876 | E00009877 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Transformation document. |
| E00009878 | | | CDCR | Burrel, Armund | 9/5/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Goya, Stephen | Deliberative Process | Internal email thread discussing what cities are interested in reentry facilities. |
| E00009879 | E00009879 | E00009880 | CDCR | Burrel, Armund | 9/5/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional draft of Detail Descriptions of AB 900 GANTT Entries. |
| E00009880 | E00009879 | E00009880 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Detail Descriptions of AB 900 GANTT Entries. |
| E00009881 | E00009881 | E00009882 | CDCR | Burrel, Armund | 9/18/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Lewis, Gail; Polin, Jan | Deliberative Process | Email thread attaching and discussing pre-decisional draft of AB 900 Weekly Update - SRPF Disciplinary Process. |
| E00009882 | E00009881 | E00009882 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - SRPF Disciplinary Process. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Clark, Edward; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Gauger, Sherri; Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of Definitions documents. |
| E00009887 | E00009887 | E00009890 | CDCR | Burrel, Armund | 9/15/2007 | Email | | | | |
| E00009888 | E00009887 | E00009890 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Memorandum re Definitions and Baseline Data for Prison Reform (AB 900). |
| E00009889 | E00009887 | E00009890 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00009890 | E00009887 | E00009890 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Final Definitions. |
| | | | | | | | Polin, Jan | Adams, Carlos; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Espinosa, Bobette; Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lewis, Gail; Lozano, Jared D; Mustybrook, Mark | Attorney Client;Deliberative Process | Email discussing pre-decisional draft of Disciplinary Process for the Secured Reentry Facilities. |
| E00009891 | | | CDCR | Burrel, Armund | 9/15/2007 | Email | eiw@comcast.net | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process | Email attaching pre-decisional draft of AB 900 Weekly Update - Direct/Indirect Reentry Facility Booking. |
| E00009892 | E00009892 | E00009893 | CDCR | Burrel, Armund | 9/13/2007 | Email | | | | |
| E00009893 | E00009892 | E00009893 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - Direct/Indirect Reentry Facility Booking. |
| | | | | | | | Florez-DeLyon, Cynthia | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of GANNT charts re Reentry. |
| E00009894 | E00009894 | E00009897 | CDCR | Burrel, Armund | 9/14/2007 | Email | | | | |
| E00009895 | E00009894 | E00009897 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00009896 | E00009894 | E00009897 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| E00009897 | E00009894 | E00009897 | CDCR | Burrel, Armund | 9/14/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| | | | | | | | Miller, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Goya, Stephen; Johnson, Deborah L.; Lewis, Gail; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie; Williams, Janice; eiw@comcast.net; thegfactor@cox.net | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of Secure Reentry Facility documents. |
| E00009898 | E00009898 | E00009903 | CDCR | Burrel, Armund | 9/14/2007 | Email | | | | |
| E00009899 | E00009898 | E00009903 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Program Design and Delivery Process. |
| E00009900 | E00009898 | E00009903 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| E00009901 | E00009898 | E00009903 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Activity Summary. |
| E00009902 | E00009898 | E00009903 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Summary. |
| E00009903 | E00009898 | E00009903 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia; Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of Definitions documents. |
| E00009907 | E00009907 | E00009910 | CDCR | Burrel, Armund | 9/12/2007 | Email | | | | |
| E00009908 | E00009907 | E00009910 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Memorandum re Definitions and Baseline Data for Prison Reform (AB 900). |
| E00009909 | E00009907 | E00009910 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Final Definitions. |
| E00009910 | E00009907 | E00009910 | CDCR | Burrel, Armund | | Property | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia; Johnson, Deborah L.; Soria, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of GANNT charts. |
| E00009911 | E00009911 | E00009918 | CDCR | Burrel, Armund | 9/12/2007 | Email | | | | |
| E00009912 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00009913 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00009914 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Management. |
| E00009915 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Pop. Mgmt. |
| E00009916 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| E00009917 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Jail Bonds. |
| E00009918 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Rehab. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Loucks, Allan; McCray, Timika | Deliberative Process | Email attaching and discussing pre-decisional draft BCP's. |
| E00009919 | E00009919 | E00009921 | CDCR | Burrel, Armund | 9/19/2001 | Email | | | | |
| E00009920 | E00009919 | E00009921 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. |
| E00009921 | E00009919 | E00009921 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email attaching pre-decisional draft of NCWF Program Planning Guide. |
| E00009922 | E00009922 | E00009923 | CDCR | Burrel, Armund | 9/19/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00009923 | E00009922 | E00009923 | CDCR | Burrel, Armund | | Report | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Campoy, Laura; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Johnson, Deborah L.; Oliver, Bonnie; Woodford, Eric | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of documents for seminar on Reentry Facility Program Planning. |
| E00009924 | E00009924 | E00009929 | CDCR | Burrel, Armund | 9/19/2007 | Email | | | | |
| E00009925 | E00009924 | E00009929 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Directions to Delegata Headquarters attached to privileged email. |
| E00009926 | E00009924 | E00009929 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Operations Outline. |
| E00009927 | E00009924 | E00009929 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Activity Summary. |
| E00009928 | E00009924 | E00009929 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| E00009929 | E00009924 | E00009929 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for CDCR Adult Programs Facilitated Sessions re: Reentry Facilities Program Planning. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional drafts of documents for seminar on Reentry Facility Program Planning. |
| E00009930 | E00009930 | E00009933 | CDCR | Burrel, Armund | 9/19/2007 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009931 | E00009930 | E00009933 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Operations Outline. |
| E00009932 | E00009930 | E00009933 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Activity Summary. |
| E00009933 | E00009930 | E00009933 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| E00009934 | E00009934 | E00009935 | CDCR | Burrel, Armund | 9/19/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Larson, Carl; Van Sant, Ernie | Deliberative Process;Official Information | Email attaching and discussing pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Perimeter Security Considerations. |
| E00009935 | E00009934 | E00009935 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Perimeter Security Considerations. |
| E00009936 | E00009936 | E00009941 | CDCR | Burrel, Armund | 9/19/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Deliberative Process;Official Information | Email thread attaching and discussing pre-decisional drafts of documents for seminar on Reentry Facility Program Planning. |
| E00009937 | E00009936 | E00009941 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Directions to Delegata Headquarters attached to privileged email. |
| E00009938 | E00009936 | E00009941 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Operations Outline. |
| E00009939 | E00009936 | E00009941 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Activity Summary. |
| E00009940 | E00009936 | E00009941 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| E00009941 | E00009936 | E00009941 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for CDCR Adult Programs Facilitated Sessions on Reentry Facilities Program Planning. |
| E00009944 | E00009944 | E00009949 | CDCR | Burrel, Armund | 9/19/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Short, Caroline | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of documents for seminar on Reentry Facility Program Planning. |
| E00009945 | E00009944 | E00009949 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Directions to Delegata Headquarters attached to privileged email. |
| E00009946 | E00009944 | E00009949 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Operations Outline. |
| E00009947 | E00009944 | E00009949 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Activity Summary. |
| E00009948 | E00009944 | E00009949 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| E00009949 | E00009944 | E00009949 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for CDCR Adult Programs Facilitated Sessions re: Reentry Facilities Program Planning. |
| E00009950 | E00009950 | E00009951 | CDCR | Burrel, Armund | 9/25/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia | Deliberative Process | Email thread attaching pre-decisional draft of AB 900 Definitions document. |
| E00009951 | E00009950 | E00009951 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of AB 900 Definitions document. |
| E00009952 | E00009952 | E00009957 | CDCR | Burrel, Armund | 9/26/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Loucks, Allan; McCray, Timika | Deliberative Process | Email attaching pre-decisional drafts of CDCR duty statements. |
| E00009953 | E00009952 | E00009957 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Duty Statement for Correctional Counselor II - Specialist. |
| E00009954 | E00009952 | E00009957 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Duty Statement for Parole Agent II - Specialist. |
| E00009955 | E00009952 | E00009957 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Duty Statement for Parole Administrator I. |
| E00009956 | E00009952 | E00009957 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Duty Statement for Correctional Administrator. |
| E00009957 | E00009952 | E00009957 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Duty Statement for Chief, Secure Reentry Facility Siting and Program Planning (Chief Deputy Administrator, CEA). |
| E00009958 | E00009958 | E00009959 | CDCR | Burrel, Armund | 9/26/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Cullen, Vincent; Florez-DeLyon, Cynthia; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lewis, Gail; Miller, Jim; Oliver, Bonnie; Polin, Jan; Prizmich, Kathy; Van Sant, Ernie | Deliberative Process | Email attaching pre-decisional draft of Reentry Questions and asking for feedback. |
| E00009959 | E00009958 | E00009959 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Reentry Questions. |
| E00009961 | E00009961 | E00009963 | CDCR | Burrel, Armund | 9/25/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | McCray, Timika | Deliberative Process | Email thread attaching and discussing pre-decisional draft of FY 07/08 Initial Allotments. |
| E00009962 | E00009961 | E00009963 | CDCR | Burrel, Armund | 9/25/2007 | Memo | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Deguchi, Rose; Kontos, Nancy; McKinney, Debbie; Morris, Jennifer | Deliberative Process | Pre-decisional draft of Memorandum re 2007-08 Central Administration Initial Allotment. |
| E00009963 | E00009961 | E00009963 | CDCR | Burrel, Armund | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 Central Administration Initial Allotment. |
| E00009964 | E00009964 | E00009965 | CDCR | Burrel, Armund | 9/25/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia | Deliberative Process | Email attaching pre-decisional draft of AB 900 Definitions document. |
| E00009965 | E00009964 | E00009965 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of AB 900 Definitions document. |
| E00009967 | E00009967 | E00009968 | CDCR | Burrel, Armund | 9/24/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | McCray, Timika; Soria, Jane; Thomas, Shirley | Deliberative Process | Email thread attaching and discussing pre-decisional draft of CDCR Master Contract document. |
| E00009968 | E00009967 | E00009968 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Master Contract document. |
| E00009969 | E00009969 | E00009970 | CDCR | Burrel, Armund | 9/24/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft of CROB Talking Points on Reentry Advisory Committee. |
| E00009970 | E00009969 | E00009970 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CROB Talking Points on Reentry Advisory Committee. |
| E00009971 | | | CDCR | Burrel, Armund | 9/21/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Internal email thread discussing AB 900 Reentry Facilities. |
| E00009972 | | | CDCR | Burrel, Armund | 9/21/2007 | Email | Fazil, Anqunett | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Soria, Jane | Deliberative Process | Email thread containing pre-decisional draft of BCP - Inmate Treatment and Prison-to-Employment Plan. |
| E00009973 | E00009973 | E00009974 | CDCR | Burrel, Armund | 9/21/2007 | Email | McCray, Timika | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Jane; Kristiana; Gauger, Sherri; Soria, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. |
| E00009974 | E00009973 | E00009974 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Official Information;Deliberative Process | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. |
| E00009975 | E00009975 | E00009976 | CDCR | Burrel, Armund | 9/21/2007 | Email | Prizmich, Kathy | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional draft of Reentry Questions and asking for feedback. |
| E00009976 | E00009975 | E00009976 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Reentry Questions. |
| E00009977 | E00009977 | E00009981 | CDCR | Burrel, Armund | 9/20/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process;Official Information | Email thread attaching and discussing pre-decisional drafts of documents for Reentry Advisory Committee Agenda. |
| E00009978 | E00009977 | E00009981 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not readily available | Not readily available | Deliberative Process;Official Information | Reentry Advisory Committee minutes attached to privileged email. |
| E00009979 | E00009977 | E00009981 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of Reentry Advisory Committee agenda for 10/00/2007. |
| E00009980 | E00009977 | E00009981 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of letter announcing Reentry Advisory Committee meeting for 10/00/2007. |
| E00009981 | E00009977 | E00009981 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of Reentry Advisory Committee agenda for 07/24/2007. |
| E00009982 | E00009982 | E00009983 | CDCR | Burrel, Armund | 9/19/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Perimeter Security Considerations. |
| E00009983 | E00009982 | E00009983 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Perimeter Security Considerations. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E00009984 | E00009984 | E00009985 | CDCR | Burrel, Armund | 9/19/2007 | Email | Burrel, Armand (CDCR - Acting Director; Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary; Adult Programs) | Deliberative Process | Email attaching pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Celled Beds and Dormitory Beds Considerations. |
| E00009985 | E00009984 | E00009985 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Celled Beds and Dormitory Beds Considerations. |
| E00009986 | E00009986 | E00009993 | CDCR | Burrel, Armund | 9/19/2007 | Email | Florez-DeLyon, Cynthia | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Deliberative Process; Official Information | Email thread attaching and discussing pre-decisional drafts of AB 900 issue papers and cover memo. |
| E00009987 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - Short-Term Housing of SHU Inmates. |
| E00009988 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - Direct/Indirect Reentry Facility Booking. |
| E00009989 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - SRPF Disciplinary Process. |
| E00009990 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - Procedure for Selecting Counties to Begin Siting/Construction of SRPF's. |
| E00009991 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - Work Furlough Programs. |
| E00009992 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - Inmate Inclusion and Exclusion Criteria. |
| E00009993 | E00009986 | E00009993 | CDCR | Burrel, Armund | 9/20/2007 | Memo | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of Memorandum to Directors re AB 900 Critical Issues. |
| E00009994 | E00009994 | E00009995 | CDCR | Burrel, Armund | 9/26/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching and discussing pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Celled Beds and Dormitory Beds Considerations |
| E00009995 | E00009994 | E00009995 | CDCR | Burrel, Armund | 9/19/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Celled Beds and Dormitory Beds Considerations. |
| E00011093 | E00011093 | E00011094 | CDCR | Tilton, James | 7/14/2006 | Email | Governor's Office of External Affairs | Not readily available | Deliberative Process | Email attaching and discussing privileged report titled Inmate Population, Rehabilitation, and Housing Management Plan 00/00/2006. |
| E00011094 | E00011093 | E00011094 | CDCR | Tilton, James | 07/00/2006 | Report | Tilton, Jim (CDCR - Secretary) McKeever, Doug | Not readily available | Beaty, Dennis (CDCR - Attorney) Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M.; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Attorney Client | Pre-decisional report titled Inmate Population, Rehabilitation, and Housing Management Plan 07/00/2006. Email thread discussing Coleman v. Schwarzenegger and defendants' pre-decisional draft response to Special Master Keating's Supplemental Report on the Status and Sufficiency of Defendants' Interim and Long-Term Plans for the Provision of Acute and Intermediate Inpatient Beds and Mental Health Crisis Beds. |
| E00011107 | | | CDCR | Tilton, James | 9/21/2006 | Email | Davey, Melissa | Aguiar, Fred (Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional CDCR Weekly Report to the Governor for 11/22/2006. |
| E00011127 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Email | | | | |
| E00011128 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Pre-decisional CDCR Weekly Report to the Governor 11/22/2006. |
| E00011129 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Report | Tilton, Jim (CDCR - Secretary) Davey, Melissa | Aguiar, Fred (Cabinet Secretary) Aguiar, Fred (Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Deliberative Process Deliberative Process | Memo containing pre-decisional 11/22/2006 CDCR Weekly Report to the Governor. Email attaching and discussing pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. |
| E00011130 | E00011130 | E00011132 | CDCR | Tilton, James | 11/17/2006 | Email | | | | |
| E00011131 | E00011130 | E00011132 | CDCR | Tilton, James | 11/16/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Cover sheet for pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. |
| E00011132 | E00011130 | E00011132 | CDCR | Tilton, James | 11/16/2006 | Report | Tilton, Jim (CDCR - Secretary) Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Aguiar, Fred (Cabinet Secretary) Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process Deliberative Process | Memo containing pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. Email attaching privileged report titled CDCR Estimated Bond Needs through 00/00/2015. |
| E00011133 | E00011133 | E00011134 | CDCR | Tilton, James | 11/13/2006 | Email | | | | |
| E00011134 | E00011133 | E00011134 | CDCR | Tilton, James | 11/8/2006 | Financial | CDCR Davey, Melissa | Not readily available Aguiar, Fred (Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Deliberative Process Deliberative Process | Pre-decisional report titled CDCR Estimated Bond Needs through 00/00/2015. Email attaching privileged 11/09/2006 CDCR Weekly Report to the Governor (including cover). |
| E00011137 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Email | | | | |
| E00011138 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Memo containing pre-decisional 11/09/2006 CDCR Weekly Report to the Governor. |
| E00011139 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Aguiar, Fred (Cabinet Secretary) Tilton, Jim (CDCR - Secretary) | Deliberative Process Deliberative Process | Cover sheet for pre-decisional 11/09/2006 CDCR Weekly Report to the Governor. Email thread discussing pre-decisional mental health staffing and space needs for Building 22 at San Quentin MHCB. |
| E00011144 | | | CDCR | Tilton, James | 11/22/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Monthei, Eric; Rosko, Tom; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing pre-decisional mental health staffing and space needs for Building 22 at San Quentin MHCB. |
| E00011145 | | | CDCR | Tilton, James | 11/22/2006 | Email | | | | |
| E00011146 | | | CDCR | Tilton, James | 11/22/2006 | Email | Thomson, Jaci-Marie Davey, Melissa | Tilton, Jim (CDCR - Secretary) Duveneck, Sandra; Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process Deliberative Process | Email discussing pre-decisional space plans for dental and mental health programs at San Quentin. Email attaching pre-decisional California Out of State Correctional Facilities BCP. ; ;                    ; |
| E00011155 | E00011155 | E00011174 | CDCR | Tilton, James | 11/28/2006 | Email | | | | |
| E00011156 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Cover Sheet | Not readily available | Not readily available | Deliberative Process | Cover sheet for pre-decisional State of California BCP for Fiscal Year DF-46. |
| E00011157 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled COCF Headquarter Operations Process Design and Policy Development attached to California Out of State Correctional Facilities BCP. |
| E00011158 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled COCF Headquarter Operations Process Design and Policy Development. |
| E00011159 | E00011155 | E00011174 | CDCR | Tilton, James | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | Pre-decisional 10/04/2006 Prison Overcrowding State of Emergency Proclamation by the Governor of the State of California. |
| E00011160 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled Current Year 00/00/2006 - 00/00/2007 Bed Per Diem Cost. |

| Bates | Begin | End | Entity | Author | Date | Type | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011161 | E00011155 | E00011174 | CDCR | Tilton, James | 10/19/2006 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional Contract regarding Offender Relocation/Housing between the State of California and The Geo Group, Inc. |
| E00011162 | E00011155 | E00011174 | CDCR | Tilton, James | 00/00/2006 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled Activations in Fiscal Year 00/00/2007 - 00/00/2008 Bed Per Diem Cost. |
| E00011163 | E00011155 | E00011174 | CDCR | Tilton, James | 10/19/2006 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional Contract regarding Offender Relocation/Housing between the State of California and Corrections Corporation of America. |
| E00011164 | E00011155 | E00011174 | CDCR | Tilton, James | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled Comparison of CCFA and Out of State Administration Staff. |
| E00011165 | E00011155 | E00011174 | CDCR | Tilton, James | | Presentation | | | Deliberative Process | Pre-decisional Presentation discussing CDCR California Out-of-State Correctional Facility Field Operations and Administrative Support and Classification and Records. |
| E00011166 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Memo | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Memo discussing position of COCF Chief Deputy Administrator attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00011167 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Report | Not readily available | Not readily available | Deliberative Process | Description of support positions in COCF Administrative Unit attached to pre-decisional California Out-of-State Correctional Facilities BCP. |
| E00011168 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Report | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to pre-decisional California Out-of-State Correctional Facilities BCP. |
| E00011169 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled CDCR California Out-Of-State Correctional Facilities Equipment List for Initial Start up FY 00/00/2006 - 00/00/2007 and FY 00/00/2007 - 00/00/2008. |
| E00011170 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled Classification Services Unit COCF Development / Oversight Team Positions And Tasks Monthly Personnel. |
| E00011171 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional spreadsheet containing Process Design and Policy Development. |
| E00011172 | E00011155 | E00011174 | CDCR | Tilton, James | 00/00/2006 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional spreadsheet containing All Costs for Out-of-State BCP. |
| E00011173 | E00011155 | E00011174 | CDCR | Tilton, James | 00/00/2006 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional spreadsheet containing positions and tasks for California Out-of-State Correctional Facilities. |
| E00011174 | E00011155 | E00011174 | CDCR | Tilton, James | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out-of-State Correctional Facilities BCP Fiscal Year 00/00/2007 - 00/00/2008. |
| E00011175 | | | CDCR | Tilton, James | 12/16/2006 | Email | Bryant, Cynthia (GOV) | Aguiar, Fred (Cabinet Secretary); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kabatek, John; Kennedy, Susan (GOV - Chief of Staff); Saragosa, Michael; Sawyer, Tom; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. |
| E00011176 | | | CDCR | Tilton, James | 12/16/2006 | Email | Sawyer, Tom | Aguiar, Fred (Cabinet Secretary); Bryant, Cynthia (GOV); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kabatek, John; Kennedy, Susan (GOV - Chief of Staff); Saragosa, Michael (GOV); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. |
| E00011177 | E00011177 | E00011178 | CDCR | Tilton, James | 12/14/2006 | Email | Davey, Melissa | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread discussing suggested revisions to the Mental Health Bed Plan 12/00/2006. |
| E00011178 | E00011177 | E00011178 | CDCR | Tilton, James | 12/00/2006 | Report | | Not readily available | Deliberative Process | Pre-decisional DCHCS Mental Health Bed Plan 12/00/2006. |
| E00011181 | E00011181 | E00011182 | CDCR | Tilton, James | 12/10/2006 | Email | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Genest, Mike (DOF - Director); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kazarian, Karnig (GOV - Special Assistant to Chief of Staff); Kennedy, SP; Kennedy, Susan (GOV - Chief of Staff); Knudsen, David; Subia, Richard; Tilton, Jim (CDCR - Secretary) | Attorney Client; Official Information | Email attaching Briefing for meeting with Plata Receiver Mr. Robert Sillen. |
| E00011182 | E00011181 | E00011182 | CDCR | Tilton, James | 12/11/2006 | Report | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Genest, Mike (DOF - Director); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Sillen, Robert (Bob); Tilton, Jim (CDCR - Secretary) | Attorney Client; Official Information | Briefing for meeting with Plata Receiver Mr. Robert Sillen. |
| E00011183 | E00011183 | E00011185 | CDCR | Tilton, James | 12/15/2006 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Aguiar, Fred (Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching CDCR Weekly Report for 12/14/2006. |
| E00011184 | E00011183 | E00011185 | CDCR | Tilton, James | 12/14/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Official Information | Weekly Report to the Governor containing Secretary Tilton's schedule. |
| E00011185 | E00011183 | E00011185 | CDCR | Tilton, James | 12/14/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Official Information | Cover Sheet for CDCR Weekly Report to the Governor. |
| E00011186 | | | CDCR | Tilton, James | 12/8/2006 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread discussing issues presented at meeting on long term bed plan. |
| E00011190 | | | CDCR | Tilton, James | 12/8/2006 | Email | Thomson, Jaci-Marie | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread discussing issues presented at meeting on long term bed plan. |
| E00011191 | E00011191 | E00011193 | CDCR | Tilton, James | 12/7/2006 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Aguiar, Fred (Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching 12/07/2006 CDCR Weekly Report to the Governor. |
| E00011192 | E00011191 | E00011193 | CDCR | Tilton, James | 12/7/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Official Information | Weekly Report to the Governor containing CDCR significant events. |
| E00011193 | E00011191 | E00011193 | CDCR | Tilton, James | 12/7/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Official Information | Cover Sheet for 12/07/2006 CDCR Weekly Report to the Governor. |
| E00011194 | | | CDCR | Tilton, James | 12/23/2006 | Email | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kennedy, SP; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. |
| E00011195 | | | CDCR | Tilton, James | 12/23/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Grutzius, Jennifer; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. |
| E00011196 | | | CDCR | Tilton, James | 12/23/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. |
| E00011197 | | | CDCR | Tilton, James | 12/22/2006 | Email | Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, SP; Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |
| E00011198 | | | CDCR | Tilton, James | 12/22/2006 | Email | Kennedy, SP | Aguiar, Fred; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |

| Bates Begin | Bates | Bates | Org | Custodian | Date | Type | From/To | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Aguiar, Fred; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, SP; Deliberative Process; Attorney Client Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |
| E00011199 | | | CDCR | Tilton, James | 12/22/2006 | Email | | | | |
| | | | | | | | Kennedy, SP | Aguiar, Fred; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |
| E00011200 | | | CDCR | Tilton, James | 12/22/2006 | Email | | | | |
| | | | | | | | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Aguiar, Fred; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, SP; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |
| E00011201 | | | CDCR | Tilton, James | 12/22/2006 | Email | | | | |
| | | | | | | | Kennedy, SP | Aguiar, Fred (Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |
| E00011202 | E00011202 | E00011203 | CDCR | Tilton, James | 12/22/2006 | Email | San Francisco Chronicle | Not readily available | Deliberative Process; Attorney Client | File named Gang Intimidation Threatens Schwarzenegger's Prison Plan attached to privileged Email. |
| E00011203 | E00011202 | E00011203 | CDCR | Tilton, James | | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching CDCR 12/28/2006 Weekly Report to the Governor. |
| E00011204 | E00011204 | E00011206 | CDCR | Tilton, James | 12/28/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Cover Sheet for CDCR 12/28/2006 Weekly Report to the Governor. |
| E00011205 | E00011204 | E00011206 | CDCR | Tilton, James | 12/28/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Weekly Report to the Governor containing significant events. |
| E00011206 | E00011204 | E00011206 | CDCR | Tilton, James | 12/28/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Calvillo, Alice Dowdin; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching CDCR 01/04/2007 Weekly Report to the Governor. |
| E00011207 | E00011207 | E00011209 | CDCR | Tilton, James | 1/4/2007 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Cover Sheet for CDCR 01/04/2007 Weekly Report to the Governor. |
| E00011208 | E00011207 | E00011209 | CDCR | Tilton, James | 1/4/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | CDCR Weekly Report to the Governor containing significant events. |
| E00011209 | E00011207 | E00011209 | CDCR | Tilton, James | 1/4/2007 | Report | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Arnold, Molly (DOF - Chief Counsel); Bither, Nancy (CDCR - Deputy Director, Human Resources); Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Furtek, Frank (CHHS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); McKeever, Doug (CDCR - Director, Mental Health Programs); Paine, Leslie; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Attorney Work Product; Official Information; Attorney Client | Email attaching Agenda for Lawsuit Update Meeting. |
| E00011210 | E00011210 | E00011211 | CDCR | Tilton, James | 1/4/2007 | Email | | Not readily available | Attorney Work Product; Official Information; Attorney Client | Not readily available |
| E00011211 | E00011210 | E00011211 | | | 1/4/2007 | | | Agenda for Lawsuit Update Meeting at Coleman Plata | | |
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Calvillo, Alice Dowdin; Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching CDCR Weekly Report to the Governor. |
| E00011214 | E00011214 | E00011216 | CDCR | Tilton, James | 1/11/2007 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Cover Sheet for CDCR Weekly Report to the Governor. |
| E00011215 | E00011214 | E00011216 | CDCR | Tilton, James | 1/11/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Weekly Report containing Secretary Tilton's and Undersecretary Prunty's schedule, and significant events. |
| E00011216 | E00011214 | E00011216 | CDCR | Tilton, James | 1/11/2007 | Report | Roney, Rick | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional spreadsheet containing analysis of inmate overcrowding with potential plan of action. |
| E00011217 | E00011217 | E00011219 | CDCR | Tilton, James | 1/17/2007 | Email | Roney, Rick | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional spreadsheet containing analysis of inmate overcrowding with potential plan of action. |
| E00011218 | E00011217 | E00011219 | CDCR | Tilton, James | 1/17/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | File attached to privileged Email containing analysis of inmate overcrowding with potential plan of action. |
| E00011219 | E00011217 | E00011219 | CDCR | Tilton, James | 1/17/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching CDCR Weekly Report to the Governor. |
| E00011221 | E00011221 | E00011223 | CDCR | Tilton, James | 1/18/2007 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | CDCR Weekly Report to the Governor containing schedule for Secretary Tilton and significant events. |
| E00011222 | E00011221 | E00011223 | CDCR | Tilton, James | 1/18/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Cover Sheet for CDCR Weekly Report to the Governor. |
| E00011223 | E00011221 | E00011223 | CDCR | Tilton, James | 1/18/2007 | Cover Sheet | | | | |

| Doc ID | Begin | End | Cust. | Author | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Attorney) Chaken, Sharla (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Prunty, Bud (CDCR - Former Undersecretary of Operations); Riegel, Sharon; Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Swanson, Andrew; Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Email discussing Coleman v. Schwarzenegger and attaching Special Master Keating's supplemental report on mental health beds. |
| E00011228 | E00011228 | E00011229 | CDCR | Tilton, James | 1/22/2007 | Email | Keating, Jr., J. Michael (Office of the Special Master) | Not readily available | Attorney Client;Attorney Work Product | File named swap.pdf attached to privileged Email. |
| E00011229 | E00011228 | E00011229 | CDCR | Tilton, James | 1/22/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching Weekly Report to the Governor 01/25/2007 and Cover Sheet for report. |
| E00011232 | E00011232 | E00011234 | CDCR | Tilton, James | 2/1/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Cover Sheet for Weekly Report to the Governor 01/25/2007. |
| E00011233 | E00011232 | E00011234 | CDCR | Tilton, James | 1/25/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Weekly Report to the Governor for 02/01/2007 containing schedules for the Secretary and the Undersecretary, and significant events. |
| E00011234 | E00011232 | E00011234 | CDCR | Tilton, James | 2/1/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Beaty, Dennis (CDCR - Attorney) Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing Coleman v. Schwarzenegger and pre-decisional transfer of Coordinated Clinical Case Management Services (CCCMS) inmates to Arizona. |
| E00011238 | | | CDCR | Tilton, James | 2/15/2007 | Email | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, SP; Kennedy, Susan (GOV - Chief of Staff); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Email discussing pre-decisional transfer of prisoners and backfilling prison beds. |
| E00011243 | | | CDCR | Tilton, James | 2/21/2007 | Email | Kennedy, SP | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Email discussing pre-decisional transfer of prisoners and backfill of beds. |
| E00011244 | | | CDCR | Tilton, James | 2/21/2007 | Email | Thomson, Jaci-Marie | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Attorney Client | Email discussing pre-decisional design-build authority for Long Term Bed Plan projects. |
| E00011245 | | | CDCR | Tilton, James | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Attorney Client | Email discussing pre-decisional design-build authority for Long Term Bed Plan projects. |
| E00011246 | | | CDCR | Tilton, James | 2/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching and discussing pre-decisional Review Draft for the DCHCS - Senate Budget Hearing - Mental Health and Dental on 02/07/2007.; |
| E00011249 | E00011249 | E00011250 | CDCR | Tilton, James | 2/7/2007 | Email | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS) | Not readily available | Deliberative Process | Pre-decisional Review Draft for the DCHCS - Senate Budget Hearing - Mental Health and Dental on 02/07/2007. |
| E00011250 | E00011249 | E00011250 | CDCR | Tilton, James | 2/7/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Kessler, Steve; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching CDCR Weekly Report to the Governor 04/05/2007, Cover Sheet for report, and California Department Of Corrections And Rehabilitation Office Of Legal Affairs Major Case Weekly Briefing. |
| E00011275 | E00011275 | E00011278 | CDCR | Tilton, James | 4/5/2007 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Cover Sheet for CDCR Weekly Report to the Governor 04/05/2007. |
| E00011276 | E00011275 | E00011278 | CDCR | Tilton, James | 4/5/2007 | Cover Sheet | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product;Official Information | California Department Of Corrections And Rehabilitation Office Of Legal Affairs Major Case Weekly Briefing including case synopsis, significant historic events, important upcoming dates, and important issues pending. |
| E00011277 | E00011275 | E00011278 | CDCR | Tilton, James | | Report | | | | |
| E00011278 | E00011275 | E00011278 | CDCR | Tilton, James | 4/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | CDCR Weekly Report to the Governor containing schedule for Secretary Tilton and Undersecretaries, and significant events. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011300 | E00011300 | E00011302 | CDCR | Tilton, James | 5/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy (GOV - Former Chair of | Cappel, Ronald; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching CDCR Strike Teams' operating plan and need for reports and/or briefings, and summary of AB 900 points and authorities by Strike Team areas of responsibility. |
| E00011301 | E00011300 | E00011302 | CDCR | Tilton, James | 5/21/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy (GOV - Former Chair of | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional report to CDCR Secretary James Tilton titled The Governor's CDCR Strike Teams - Bringing the 3 Rs to CDCR - Rehab, Rebuild, Reform. |
| E00011302 | E00011300 | E00011302 | CDCR | Tilton, James | 5/13/2007 | Report Legislation | Not readily available Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Not readily available Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional AB 900 Points and Authorities 05/13/2007. Email attaching pre-decisional finalized review of AB 900 Implementation Strike Force Briefing  for 05/18/2007.; |
| E00011303 | E00011303 | E00011304 | CDCR | Tilton, James | 5/17/2007 | Email | | | | |
| E00011304 | E00011303 | E00011304 | CDCR | Tilton, James | 5/18/2007 | Report | Not readily available Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Not readily available Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Deliberative Process Deliberative Process | Pre-decisional AB 900 Implementation Strike Force Briefing 05/18/2007. Email discussing Secretary Tilton's pre-decisional letter to Sheriffs and Board of Supervisors regarding Re-entry facilities and local jail bonds. |
| E00011311 | | | CDCR | Tilton, James | 5/24/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Email attaching and discussing pre-decisional draft of Conference Committee Bullet Points. |
| E00011318 | E00011318 | E00011319 | CDCR | Tilton, James | 5/25/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | DOF; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Pre-decisional draft of Conference Committee Bullet Points. |
| E00011319 | E00011318 | E00011319 | CDCR | Tilton, James | 5/25/2007 | Report | | | | |
| E00011322 | E00011322 | E00011323 | CDCR | Tilton, James | 5/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching pre-decisional AB 900 Implementation Strike Force Briefing for 05/18/2007. |
| E00011323 | E00011322 | E00011323 | CDCR | Tilton, James | 5/18/2007 | Report | Not readily available Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Not readily available Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Deliberative Process Attorney Client;Attorney Work Product | Pre-decisional AB 900 Implementation Strike Force Briefing for 05/18/2007. Email attaching CDCR Office of Legal Affairs Major Case Weekly Briefing, CDCR Week Ahead Report, and Cover Sheet for report. |
| E00011324 | E00011324 | E00011327 | CDCR | Tilton, James | 5/24/2007 | Email | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | California Department Of Corrections And Rehabilitation Office Of Legal Affairs Major Case Weekly Briefing containing case synopses, significant historical events, important upcoming dates, and important issues pending. |
| E00011325 | E00011324 | E00011327 | CDCR | Tilton, James | 5/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Official Information | CDCR Week Ahead Report for 05/24/2007 containing critical items summary, Secretary and Undersecretary schedules, and significant events. |
| E00011326 | E00011324 | E00011327 | CDCR | Tilton, James | 5/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Official Information | Cover Sheet for CDCR Week Ahead Report 05/24/2007. |
| E00011327 | E00011324 | E00011327 | CDCR | Tilton, James | 5/24/2007 | Cover Sheet | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Official Information; Attorney Client | Email attaching CDCR Office of Legal Affairs Major Case Weekly Briefing, CDCR Week Ahead Report for 05/31/2007, and Cover Sheet for report. |
| E00011330 | E00011330 | E00011333 | CDCR | Tilton, James | 5/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information; Attorney Client | Cover Sheet for CDCR Week Ahead Report 05/31/2007. |
| E00011331 | E00011330 | E00011333 | CDCR | Tilton, James | 5/31/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information;Attorney Work Product;Attorney Client | CDCR Office of Legal Affairs Major Case Weekly Briefing containing case synopses, significant historical events, important upcoming dates and important issues pending. |
| E00011332 | E00011330 | E00011333 | CDCR | Tilton, James | | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information;Attorney Client | CDCR Week Ahead Report for 05/31/2007 containing critical items summary, significant events, and Secretary and Undersecretaries schedules. |
| E00011333 | E00011330 | E00011333 | CDCR | Tilton, James | 5/31/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread containing and discussing AB 900 Strike Team To Do List. |
| E00011334 | | | CDCR | Tilton, James | 5/18/2007 | Email | Kennedy, SP | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email discussing inmate transfer and bad bed backfill. |
| E00011336 | | | CDCR | Tilton, James | 6/2/2007 | Email | CCPOA | Not readily available | Attorney Client;Attorney Work Product | Image file of CCPOA Amicus Brief which supports convening a three-judge panel for prison population cap. |
| E00011345 | E00011344 | E00011345 | CDCR | Tilton, James | 6/19/2007 | Pleading/Legal | Kessler, Steve | Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing agenda for upcoming statewide webinar on Reentry. |
| E00011346 | | | CDCR | Tilton, James | 6/19/2006 | Email | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | | | | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Official Information; Attorney Client | Email attaching CDCR Week Ahead Report 06/28/2007, Cover Sheet for report, and CDCR Office of Legal Affairs Major Case Weekly Briefing. |
| E00011350 | E00011350 | E00011353 | CDCR | Tilton, James | 6/28/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information; Attorney Client | Cover Sheet for CDCR Week Ahead Report for 06/28/2007. |
| E00011351 | E00011350 | E00011353 | CDCR | Tilton, James | 6/28/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information; Attorney Client | CDCR Week Ahead Report for 06/28/2007 containing critical items summary, significant events, and schedules for the Secretary and Undersecretaries. |
| E00011352 | E00011350 | E00011353 | CDCR | Tilton, James | 6/28/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Work Product; Official Information; Attorney Client | CDCR Office of Legal Affairs Major Case Weekly Briefing containing case synopses, significant historical events, important upcoming dates, and important issues pending for major cases. |
| E00011353 | E00011350 | E00011353 | CDCR | Tilton, James | 6/29/2004 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching and discussing pre-decisional Final Draft of the Coleman ordered Administrative Segregation EOP Plan. |
| E00011364 | E00011364 | E00011365 | CDCR | Tilton, James | 7/6/2007 | Email | CDCR | Not readily available | Deliberative Process; Attorney Work Product | Pre-decisional Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan for mental health services and out-of-cell time in CDCR ASU Hub Programs. |
| E00011365 | E00011364 | E00011365 | CDCR | Tilton, James | 7/6/2007 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Official Information; Attorney Client | Email attaching and discussing CDCR Week Ahead Report for 07/12/2007. |
| E00011367 | E00011367 | E00011368 | CDCR | Tilton, James | 7/12/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information; Attorney Client | CDCR Week Ahead Report for 07/12/2007 containing critical items summary, significant events, and schedules for the Secretary and Undersecretaries. |
| E00011368 | E00011367 | E00011368 | CDCR | Tilton, James | 7/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. |
| E00011386 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. |
| E00011387 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. |
| E00011388 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. |
| E00011389 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email attaching and discussing Draft Emergency Proclamation by the Governor addressing overcrowding. |
| E00011394 | E00011394 | E00011395 | CDCR | Tilton, James | 9/5/2006 | Email | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | Pre-decisional Draft Proclamation by the Governor of the State of California addressing prison overcrowding issues. |
| E00011395 | E00011394 | E00011395 | CDCR | Tilton, James | 09/00/2006 | Regulatory | Tilton, Jim (CDCR - Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Pre-decisional Email thread discussing agenda for upcoming statewide Webinar that will address Reentry issues. |
| E00011396 | | | CDCR | Tilton, James | 6/19/2007 | Email | | | | |
| E00011397 | | | CDCR | Tilton, James | 6/4/2007 | Email | Tilton, Jim (CDCR - Secretary) | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Pre-decisional Email thread discussing backfilling bad beds and anticipation of prison population cap. |
| E00011398 | | | CDCR | Tilton, James | 6/3/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Pre-decisional Email thread discussing backfilling bad beds and anticipation of prison population cap. |
| E00011401 | E00011401 | E00011402 | CDCR | Tilton, James | 5/18/2007 | Email | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching and forwarding pre-decisional AB 900 Implementation for Strike Team Briefing on 05/18/2007. |
| E00011402 | E00011401 | E00011402 | CDCR | Tilton, James | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation - Strike Force Briefing for 05/18/2007. |
| E00011408 | | | CDCR | Tilton, James | 2/16/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Pre-decisional Email thread discussing projected date for reaching male inmate population capacity. |
| E00011409 | E00011409 | E00011412 | CDCR | Tilton, James | 7/28/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching and discussing |
| E00011410 | E00011409 | E00011412 | CDCR | Tilton, James | 00/00/2007 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional Reentry Program Facility Siting Agreement between CDCR and various counties and cities. |
| E00011411 | E00011409 | E00011412 | CDCR | Tilton, James | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Reentry Program Facility Design Guidelines and Performance Criteria. |
| E00011412 | E00011409 | E00011412 | CDCR | Tilton, James | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Reentry Program Facility Design Guidelines and Performance Criteria. |
| E00011426 | E00011426 | E00011429 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread discussing pre-decisional AB 900 related projects and attaching CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, AB 900 Lease-Revenue Funding, and Code, Regulation and Policy Requirements and Barriers for AB 900 Projects.; |
| E00011427 | E00011426 | E00011429 | CDCR | Tilton, James | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Necessary Legislative Actions To Expedite Short-Term Options For; Housing Adult Inmates In Facilities. |
| E00011428 | E00011426 | E00011429 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional CDCR AB 900 Lease-Revenue Funding. |
| E00011429 | E00011426 | E00011429 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-Decisional Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00011436 | E00011436 | E00011437 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Official Information | Email thread attaching and forwarding CDCR Week Ahead Report for 08/16/2007. |
| E00011437 | E00011436 | E00011437 | CDCR | Tilton, James | 8/16/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | CDCR Week Ahead Report for 08/16/2007 containing critical items summary, Weekly Population Status Report, significant litigation and schedules for Secretary Tilton and Undersecretary Prunty. |

| ID 1 | ID 2 | ID 3 | Org | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tilton, Jim (CDCR - Secretary) | | Deliberative Process | Email thread discussing pre-decisional Infill Plan to GO and attaching CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, AB 900 Lease-Revenue Funding, and Code, Regulation and Policy Requirements and Barriers for ; AB 900 Projects.; ; |
| E00011443 | E00011443 | E00011446 | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Necessary Legislative Actions To Expedite Short-Term Options For; Housing Adult Inmates In Facilities. |
| E00011444 | E00011443 | E00011446 | CDCR | Tilton, James | | Report | | | Deliberative Process | Pre-decisional AB 900 Lease-Revenue Funding. |
| E00011445 | E00011443 | E00011446 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00011446 | E00011443 | E00011446 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00011447 | E00011447 | E00011448 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread attaching pre-decisional GO Population Reduction Briefing Document. |
| E00011448 | E00011447 | E00011448 | CDCR | Tilton, James | 8/17/2007 | Report | Heintz, Lisa | Not readily available | Deliberative Process | Pre-decisional Population Reduction Briefing Document. |
| E00011451 | E00011451 | E00011452 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread attaching pre-decisional Population Reduction Briefing Document. |
| E00011452 | E00011451 | E00011452 | CDCR | Tilton, James | 8/17/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Population Reduction Briefing Document. |
| E00011453 | E00011453 | E00011454 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread attaching pre-decisional Final Population Reduction Briefing Document. |
| | | | | | | | Heintz, Lisa | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Final Population Reduction Briefing Document. |
| E00011454 | E00011453 | E00011454 | CDCR | Tilton, James | 8/17/2007 | Report | | | | |
| E00011460 | E00011460 | E00011461 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread discussing and attaching recap of major pre-decisional AB 900 facility-related activities. |
| E00011461 | E00011460 | E00011461 | CDCR | Tilton, James | 8/13/2007 | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Recap of Major pre-decisional AB 900 Facility-Related Activities. |
| E00011463 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread forwarding and discussing pre-decisional BCP's for the Rehab Strike Team. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread discussing pre-decisional AB 900-Related Projects and attaching report titled CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, Assembly Bill 900 Lease-Revenue Funding, and Code, Regulation and Policy Requirements and Barriers for AB 900 Projects.; ; |
| E00011471 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities. |
| E00011472 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Lease-Revenue Funding. |
| E00011473 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00011474 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Official Information | Email thread attaching CDCR Week Ahead Report for 08/16/2007. |
| E00011481 | E00011481 | E00011482 | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | CDCR Week Ahead Report for 08/16/2007. |
| E00011482 | E00011481 | E00011482 | CDCR | Tilton, James | 8/16/2007 | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread discussing and attaching legislative actions, funding source drill and code waivers. |
| E00011488 | E00011488 | E00011491 | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report of CDCR Necessary Legislative Actions to Expedite Short-Term Options for Housing Adult Inmates in Facilities. |
| E00011489 | E00011488 | E00011491 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft notes on AB 900 lease-revenue funding. |
| E00011490 | E00011488 | E00011491 | CDCR | Tilton, James | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00011491 | E00011488 | E00011491 | CDCR | Tilton, James | | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread attaching briefing on population reduction. |
| E00011492 | E00011492 | E00011493 | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report summarizing briefing on population reduction. |
| E00011493 | E00011492 | E00011493 | CDCR | Tilton, James | | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread attaching briefing on population reduction. |
| E00011496 | E00011496 | E00011497 | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report summarizing briefing on population reduction. |
| E00011497 | E00011496 | E00011497 | CDCR | Tilton, James | | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Pre-decisional email thread discussing BCP for rehabilitation programing. |
| E00011508 | | | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Pre-decisional email thread discussing funding for AB 900 and scheduling issues. |
| E00011510 | | | CDCR | Tilton, James | 8/20/2007 | Email | | | Deliberative Process | Pre-decisional email thread discussing funding for AB 900 and scheduling issues. |
| E00011511 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | | Deliberative Process | Email thread attaching letter, planning guide for reentry proposal, legislative reentry proposal and agreement. |
| E00011522 | E00011522 | E00011526 | CDCR | Tilton, James | 9/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Deliberative Process | Letter discussing conversion of Northern California Women's Facility into Secure Reentry Facility to house adult male inmates and parole violators. |
| E00011523 | E00011522 | E00011526 | CDCR | Tilton, James | | Letter | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00011524 | E00011522 | E00011526 | CDCR | Tilton, James | | Report | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative proposal for conversion of Northern California Women's Facility to reentry facility to house adult male inmates. |
| E00011525 | E00011522 | E00011526 | CDCR | Tilton, James | | Legislation | | | | |
| E00011526 | E00011522 | E00011526 | CDCR | Tilton, James | | Agreement/Contract | Not readily available | CDCR | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| E00011527 | E00011527 | E00011529 | CDCR | Tilton, James | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process;Official Information | Email thread attaching Week Ahead Report. |
| | | | | | | | CDCR | Not readily available | Deliberative Process;Official Information | Cover sheet titled, Week Ahead Report attached to privileged report. |
| E00011528 | E00011527 | E00011529 | CDCR | Tilton, James | 8/30/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process;Official Information | Pre-decisional Week Ahead Report. |
| E00011529 | E00011527 | E00011529 | CDCR | Tilton, James | 8/30/2007 | Report | | | Deliberative Process;Official Information | |
| E00011532 | | | CDCR | Tilton, James | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kessler, Steve | Deliberative Process | Pre-decisional email thread discussing AB 900 GANTT Chart. |
| | | | CDCR | Tilton, James | 8/31/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Deliberative Process;Official Information; Attorney Client | Email attaching Week Ahead Report and Major Case Briefing. |
| E00011535 | E00011535 | E00011538 | CDCR | Tilton, James | 8/2/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process;Official Information; Attorney Client | Cover sheet titled, Week Ahead Report attached to privileged report. |
| E00011536 | E00011535 | E00011538 | CDCR | Tilton, James | 8/2/2007 | Cover Sheet | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tilton, Jim (CDCR - Secretary) | | | | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | | Deliberative Process;Official Information; Attorney Client | Pre-decisional Week Ahead Report. |
| E00011537 | E00011535 | E00011538 | CDCR | Tilton, James | 8/2/2007 | Report | | | | | |
| | | | | | | | Not readily available | Not readily available | | Deliberative Process;Official Information; Attorney Client | Pre-decisional report detailing Major Case Weekly Briefing. |
| E00011538 | E00011535 | E00011538 | CDCR | Tilton, James | | Report | | | | | |
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | | Deliberative Process;Official Information; Attorney Client | Email attaching Week Ahead Report and Major Case Briefing. |
| E00011544 | E00011544 | E00011547 | CDCR | Tilton, James | 8/2/2007 | Email | | | | | |
| | | | | | | | CDCR | Not readily available | | Deliberative Process;Official Information; Attorney Client | Cover sheet titled, Week Ahead Report attached to privileged report. |
| E00011545 | E00011544 | E00011547 | CDCR | Tilton, James | 8/2/2007 | Report | | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | | Deliberative Process;Official Information; Attorney Client | Pre-decisional Week Ahead Report. |
| E00011546 | E00011544 | E00011547 | CDCR | Tilton, James | 8/2/2007 | Report | | | | | |
| | | | | | | | Not readily available | Not readily available | | Deliberative Process;Official Information; Attorney Client | Pre-decisional report detailing Major Case Weekly Briefing. |
| E00011547 | E00011544 | E00011547 | CDCR | Tilton, James | | Report | | | | | |
| | | | | | | | Unger, Seth (CDCR - Press Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (GOV) | | Deliberative Process;Official Information; Attorney Client | Email thread discussing and attaching Week Ahead Report. |
| E00011548 | E00011548 | E00011549 | CDCR | Tilton, James | 8/9/2007 | Email | | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | | Deliberative Process;Official Information; Attorney Client | Pre-decisional Week Ahead Report. |
| E00011549 | E00011548 | E00011549 | CDCR | Tilton, James | 8/9/2007 | Report | | | | | |
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | | Deliberative Process | Email thread attaching legislative actions, funding source drill and code waivers and discussing funding for AB 900 and scheduling issues. |
| E00011563 | E00011563 | E00011566 | CDCR | Tilton, James | 8/17/2007 | Email | | | | | |
| | | | | | | | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft report discussing CDCR necessary legislative actions to expedite short-term options for housing adult inmates in facilities. |
| E00011564 | E00011563 | E00011566 | CDCR | Tilton, James | | Report | | | | | |
| E00011565 | E00011563 | E00011566 | CDCR | Tilton, James | | Notes | Not readily available | Not readily available | | Deliberative Process | Pre-decisional notes on AB 900 lease-revenue funding. |
| E00011566 | E00011563 | E00011566 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft report Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00011579 | | | CDCR | Tilton, James | 8/31/2007 | Email | Kessler, Steve | Tilton, Jim (CDCR - Secretary) | | Deliberative Process | Pre-decisional email thread discussing AB 900 GANTT Chart. |
| E00011580 | | | CDCR | Tilton, James | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | | Deliberative Process | Pre-decisional email thread discussing scheduling meeting to discuss secure community reentry facilities. |
| E00012656 | E00012656 | E00012657 | CDCR | Hoffman, Tom | 9/27/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | | Deliberative Process | Email thread attaching radio address on parole reform. |
| E00012657 | E00012656 | E00012657 | CDCR | Hoffman, Tom | 9/29/2007 | Email | Corona, Mike (Orange County Sheriff) | Not readily available | | Deliberative Process | Pre-decisional report discussing radio address on parole reform. |
| E00012658 | E00012658 | E00012659 | CDCR | Hoffman, Tom | 9/27/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | | Deliberative Process | Email thread attaching radio address on parole reform. |
| E00012659 | E00012658 | E00012659 | CDCR | Hoffman, Tom | 9/29/2007 | Email | Corona, Mike (Orange County Sheriff) | Not readily available | | Deliberative Process | Pre-decisional report discussing radio address on parole reform. |
| E00012662 | E00012662 | E00012667 | CDCR | Hoffman, Tom | 9/28/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Fisher, Susan | | Deliberative Process | Email discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012663 | E00012662 | E00012667 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012664 | E00012662 | E00012667 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012665 | E00012662 | E00012667 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012666 | E00012662 | E00012667 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | | Deliberative Process | Pre-decisional chart detailing CDCR Earned Discharge Assessment. |
| E00012667 | E00012662 | E00012667 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | | Deliberative Process | Pre-decisional chart detailing Parole Performance Factors. |
| E00012668 | E00012668 | E00012669 | CDCR | Hoffman, Tom | 9/25/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | | Deliberative Process | Email attaching pre-decisional AB 900 report. |
| E00012669 | E00012668 | E00012669 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional report discussing AB 900 proposed definition list. |
| E00012670 | E00012670 | E00012671 | CDCR | Hoffman, Tom | 9/19/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Sharer, Holly | | Deliberative Process | Email attaching pre-decisional interview questions report. |
| E00012671 | E00012670 | E00012671 | CDCR | Hoffman, Tom | 9/20/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional report discussing Regional Administrator Interview Questions. |
| E00012672 | | | CDCR | Hoffman, Tom | 9/19/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | | Deliberative Process | Email thread discussing pre-decisional Regional Administrator Interview Questions. |
| E00012673 | E00012673 | E00012674 | CDCR | Hoffman, Tom | 9/19/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | | Deliberative Process | Email discussing pre-decisional interview questions report. |
| E00012674 | E00012673 | E00012674 | CDCR | Hoffman, Tom | 9/20/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional report discussing Regional Administrator Interview Questions. |
| E00012675 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 9/19/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Lewis, Brenda | | Attorney Client | Email discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012676 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Not readily available | Not readily available | | Attorney Client | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012677 | E00012675 | E00012680 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | | Attorney Client | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012678 | E00012675 | E00012680 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | | Attorney Client | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012679 | E00012675 | E00012680 | CDCR | Hoffman, Tom | | Memo | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | District Administrators; Parole Agents; Regional Parole Administrators; Unit Supervisors | | Deliberative Process | Pre-decisional memo discussing static risk assessment - discharge matrix. |
| E00012680 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | | Attorney Client | Pre-decisional chart detailing Parole Performance Factors. |
| E00012681 | E00012681 | E00012686 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Roney, Rick | | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012682 | E00012681 | E00012686 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |

| | | | | | Date | Type | To/From | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012683 | E00012681 | E00012686 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012684 | E00012681 | E00012686 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012685 | E00012681 | E00012686 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional graph discussing parole performance factors. |
| E00012686 | E00012681 | E00012686 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing earned discharge assessment. |
| E00012687 | E00012687 | E00012692 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Clawson, Elyse (Crime and Justice Institute) | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012688 | E00012687 | E00012692 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012689 | E00012687 | E00012692 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012690 | E00012687 | E00012692 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012691 | E00012687 | E00012692 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing Earned Discharge Assessment. |
| E00012692 | E00012687 | E00012692 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional graph discussing parole performance factors. |
| E00012693 | E00012693 | E00012698 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Priamos, Greg | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012694 | E00012693 | E00012698 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012695 | E00012693 | E00012698 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012696 | E00012693 | E00012698 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012697 | E00012693 | E00012698 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional graph discussing parole performance factors. |
| E00012698 | E00012693 | E00012698 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing Earned Discharge Assessment. |
| E00012699 | E00012699 | E00012704 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Sawyer, Tom; chief@redlandspolice.org | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012700 | E00012699 | E00012704 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012701 | E00012699 | E00012704 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012702 | E00012699 | E00012704 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012703 | E00012699 | E00012704 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional graph detailing Parole Performance Factors. |
| E00012704 | E00012699 | E00012704 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing Earned Discharge Assessment. |
| E00012705 | E00012705 | E00012710 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Polisar, Joe; Sawyer, Tom | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012706 | E00012705 | E00012710 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012707 | E00012705 | E00012710 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012708 | E00012705 | E00012710 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012709 | E00012705 | E00012710 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional graph detailing Parole Performance Factors. |
| E00012710 | E00012705 | E00012710 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing Earned Discharge Assessment. |
| E00012717 | E00012717 | E00012720 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Sawyer, Tom; Szalay, Steve (California State Sheriffs' Association - Executive Director) | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012718 | E00012717 | E00012720 | CDCR | Hoffman, Tom | 8/22/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012719 | E00012717 | E00012720 | CDCR | Hoffman, Tom | | Report | | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012720 | E00012717 | E00012720 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012721 | E00012721 | E00012722 | CDCR | Hoffman, Tom | 9/14/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Macias-Price, Lori; Rodriguez, Gil | Attorney Client | Attorney Client email attaching Valdivia compliance report. |
| E00012722 | E00012721 | E00012722 | CDCR | Hoffman, Tom | | Report | CDCR | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Rodriguez, Gil | Attorney Client | Report titled, Valdivia Compliance Report, attached to attorney client email. |
| E00012723 | E00012723 | E00012726 | CDCR | Hoffman, Tom | 9/13/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | | Deliberative Process | Email thread attaching pre-decisional meet and confer follow up items. |
| E00012724 | E00012723 | E00012726 | CDCR | Hoffman, Tom | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing 05/31/2007 Meet-and-Confer Follow-up Items. |
| E00012725 | E00012723 | E00012726 | CDCR | Hoffman, Tom | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing 06/28/2007 Meet-and-Confer Follow-up Items. |
| E00012726 | E00012723 | E00012726 | CDCR | Hoffman, Tom | 8/27/2007 | Meeting Minutes | Not readily available | Not readily available | Deliberative Process | Pre-decisional meeting minutes detailing 08/07/2007 Meet-and-Confer. |
| E00012727 | E00012727 | E00012735 | CDCR | Hoffman, Tom | 9/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Deliberative Process | Email thread discussing and attaching pre-decisional report and notes. |
| E00012728 | E00012727 | E00012735 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012729 | E00012727 | E00012735 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012730 | E00012727 | E00012735 | CDCR | Hoffman, Tom | 11/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report titled, Corrections Should Implement Behavioral Contracting and Earned Discharge Parole Terms to Enhance Reentry Success. |
| E00012731 | E00012727 | E00012735 | CDCR | Hoffman, Tom | 1/25/2007 | Report | Little Hoover Commission | Not readily available | Deliberative Process | Pre-decisional report titled, Solving California ' S Corrections Crisis Time Is Running Out. |
| E00012732 | E00012727 | E00012735 | CDCR | Hoffman, Tom | 05/00/2007 | Report | Washington State Institute for Public Policy | Not readily available | Deliberative Process | Pre-decisional report titled, Washington's Offender Accountability Act Department Of Corrections' Static Risk Instrument. |
| E00012733 | E00012727 | E00012735 | CDCR | Hoffman, Tom | 11/00/2003 | Report | Little Hoover Commission | Not readily available | Deliberative Process | Pre-decisional report titled, Back to the Community, Safe & Sound Parole Policies. |
| E00012734 | E00012727 | E00012735 | CDCR | Hoffman, Tom | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes discussing Supporting Documentation For Agent/Supervisor Override Of Matrix. |
| E00012735 | E00012727 | E00012735 | CDCR | Hoffman, Tom | | Notes | CDCR | Not readily available | Deliberative Process | Pre-decisional notes detailing Static Risk Assessment. |
| E00012736 | E00012736 | E00012737 | CDCR | Hoffman, Tom | 9/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Gilbert, Gil; Pudoff, Jeff | Deliberative Process | Pre-decisional email discussing reentry. |
| E00012737 | E00012736 | E00012737 | CDCR | Hoffman, Tom | 09/00/2007 | Article | National Media Outreach Campaign | Not readily available | Deliberative Process | Article discussing reentry and attached to pre-decisional email. |
| E00012739 | | | CDCR | Hoffman, Tom | 8/22/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Office Of Research Governor's Expedited Risk Tool Project Blueprint, including topics to be studied. |
| E00012740 | | | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 proposed revised definition. |
| E00012741 | | | CDCR | Hoffman, Tom | 3/16/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing remedial sanctions meet and confer. |
| E00012742 | | | CDCR | Hoffman, Tom | 03/00/2007 | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report discussing parole accountability and resource reallocation proposal |
| E00012744 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional draft report discussing Responses to Senate Rules Committee Questions. |
| E00012745 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional draft report discussing Responses to Senate Rules Committee Questions. |
| E00012746 | | | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing non-competitive bid contract justification |
| E00012747 | | | CDCR | Hoffman, Tom | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 rehabilitative program projects. |
| E00012748 | | | CDCR | Hoffman, Tom | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 rehabilitative program projects. |
| E00012750 | | | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo detailing AB 900 management projects. |

| Bates | | | Org | Custodian | Date | Type | From/Author | To/Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012751 | | | CDCR | Hoffman, Tom | 7/30/2007 | Report | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional report detailing AB 900 rehabilitative program projects. |
| E00012753 | | | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional proposed BCP for Division of Adult Parole Operations reorganization. |
| E00012754 | | | CDCR | Hoffman, Tom | 8/10/2007 | Memo | Martinez, Alfred | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional report detailing AB 900 analysis and suggestions. |
| E00012755 | | | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing inmate/parolee population management. |
| E00012756 | | | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Division of Adult Operations Division scope of work. |
| E00012757 | | | CDCR | Hoffman, Tom | 8/22/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Governor's Expedited Risk Tool Project Blueprint for parole reforms. |
| E00012759 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional draft report discussing Responses to Senate Rules Committee Questions. |
| E00012760 | | | CDCR | Hoffman, Tom | 03/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Parole Accountability And Resource Reallocation Proposal. |
| E00012761 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional draft report discussing Responses to Senate Rules Committee Questions. |
| E00012762 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional draft report discussing Responses to Senate Rules Committee Questions. |
| E00012763 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional report discussing Responses to Senate Rules Committee Questions. |
| E00012764 | | | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Division of Adult Operations Division scope of work. |
| E00012765 | | | CDCR | Hoffman, Tom | 5/1/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Harrod, Paula; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Norris, Larry | Deliberative Process | Email thread discussing AB 900 concepts. |
| E00012767 | E00012768 | | CDCR | Hoffman, Tom | 5/11/2007 | Email | Smalley, Janine | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching pre-decisional notes discussing Hoffman confirmation questions. |
| E00012768 | E00012767 | E00012768 | CDCR | Hoffman, Tom | 5/18/2007 | Notes | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional notes discussing Hoffman confirmation questions. |
| E00012769 | | | CDCR | Hoffman, Tom | 5/11/2007 | Email | Not readily available | Heintz, Lisa | Deliberative Process | Pre-decisional email thread discussing Southern California Summit on Policing, Parole, and Prisoner Reentry. |
| E00012771 | | | CDCR | Hoffman, Tom | 5/11/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing Southern California Summit on Policing, Parole, and Prisoner Reentry. |
| E00012772 | | | CDCR | Hoffman, Tom | 6/17/2007 | Email | Petersilia, Joan | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing Hoffman confirmation and ideas. |
| E00012773 | | | CDCR | Hoffman, Tom | 6/17/2007 | Email | Petersilia, Joan | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing Hoffman confirmation and ideas. |
| E00012774 | | | CDCR | Hoffman, Tom | 6/13/2007 | Email | Quackenbush, Timothy | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing Bud's confirmation. |
| E00012775 | E00012775 | E00012779 | CDCR | Hoffman, Tom | 6/11/2007 | Email | Systems Administrator | cartermm@ceepp.com | Deliberative Process | Undeliverable email attached to privileged email. |
| E00012776 | E00012775 | E00012779 | CDCR | Hoffman, Tom | 6/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Various | Deliberative Process | Email discussing NCB proposal for Center for Effective Public Policy and attaching decision making matrix. |
| E00012777 | E00012775 | E00012779 | CDCR | Hoffman, Tom | 10/8/2006 | Report | Department of General Services | Not readily available | Deliberative Process | Pre-decisional draft report discussing NCB Contract Justification. |
| E00012778 | E00012775 | E00012779 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Pre-decisional draft Handbook to Guide Local Policy Development. |
| E00012779 | E00012775 | E00012779 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Center for Effective Public Policy; Proposal to Provide Assistance to CDCR for Development of Parole Violations Guidelines. |
| E00012780 | E00012780 | E00012781 | CDCR | Hoffman, Tom | 6/8/2007 | Email | Parr, Cathy | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching NCB Contract Justification. |
| E00012781 | E00012780 | E00012781 | CDCR | Hoffman, Tom | | Report | Department of General Services | Not readily available | Deliberative Process | Pre-decisional draft report discussing NCB Contract Justification. |
| E00012782 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing follow up to staff meeting regarding AB 900 tracking documents. |
| E00012783 | E00012783 | E00012785 | CDCR | Hoffman, Tom | 6/26/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Gauger, Sherri; Jett, Kathy | Deliberative Process | Email attaching agenda for Governor's Strike Team Parole Workgroup meeting. |
| E00012784 | E00012783 | E00012785 | CDCR | Hoffman, Tom | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agenda for Governor's Strike Team Parole Workgroup meeting. |
| E00012785 | E00012783 | E00012785 | CDCR | Hoffman, Tom | | Misc | Not readily available | Not readily available | Deliberative Process | HTML information attached to privileged agenda. |
| E00012786 | E00012786 | E00012790 | CDCR | Hoffman, Tom | 6/26/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching drafts of AB 900. |
| E00012787 | E00012786 | E00012790 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Management Projects. |
| E00012788 | E00012786 | E00012790 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Construction Projects. |
| E00012789 | E00012786 | E00012790 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Jail Bonds Project. |
| E00012790 | E00012786 | E00012790 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00012791 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Jackson, Sharon | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Pre-decisional email discussing follow-up to staff meeting regarding AB 900 tracking documents. |
| E00012792 | E00012792 | E00012793 | CDCR | Hoffman, Tom | 6/27/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hawkins, Richard; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching agenda for Governor's Strike Team Parole Workgroup meeting. |
| E00012793 | E00012792 | E00012793 | CDCR | Hoffman, Tom | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Governor's Strike Team Parole Workgroup Meeting. |
| E00012794 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Poe, Shirley | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing staff meeting follow-up regarding AB 900 tracking documents. |
| E00012795 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Petersilia, Joan | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing staff meeting follow-up regarding AB 900 tracking documents. |
| E00012799 | E00012799 | E00012806 | CDCR | Hoffman, Tom | 6/20/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Norris, Larry; Rodriguez, Gil; Sharer, Holly | Deliberative Process | Email thread attaching drafts of AB 900 and AB 900 implementation briefing. |
| E00012800 | E00012799 | E00012806 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Jail Bonds Project. |
| E00012801 | E00012799 | E00012806 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Management Projects. |
| E00012802 | E00012799 | E00012806 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00012803 | E00012799 | E00012806 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Construction Projects. |
| E00012804 | E00012799 | E00012806 | CDCR | Hoffman, Tom | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00012805 | E00012799 | E00012806 | CDCR | Hoffman, Tom | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft for AB 900 - Barriers. |
| E00012806 | E00012799 | E00012806 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Implementation Barriers. |
| E00012810 | E00012810 | E00012811 | CDCR | Hoffman, Tom | 5/3/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Deliberative Process | Email attaching AB 900 chart. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012811 | E00012810 | E00012811 | CDCR | Hoffman, Tom | | Report | Not readily available; Campbell, Nancy M. | Not readily available | Deliberative Process | Pre-decisional draft timeline for AB 900 implementation. |
| E00012812 | E00012812 | E00012814 | CDCR | Hoffman, Tom | 2/28/2007 | Email | Burke, Peggy; Tonry, Michael | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Lang, Meghan; Morrison, Ginny; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email discussing and attaching report on parole studies and NIC publication. |
| E00012813 | E00012812 | E00012814 | CDCR | Hoffman, Tom | 00/00/2006 | Report | Various | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report titled Successful Transition and Reentry for Safer Communities: A Call to Action for Parole. |
| E00012814 | E00012812 | E00012814 | CDCR | Hoffman, Tom | 11/00/2004 | Report | | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report titled Parole Violations Revisited a Handbook on Strengthening Parole Practices for Public Safety and Successful Transition to Community. |
| E00012816 | E00012816 | E00012818 | CDCR | Hoffman, Tom | 3/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Email thread attaching comments on parole accountability presentation. |
| E00012817 | E00012816 | E00012818 | CDCR | Hoffman, Tom | 3/7/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012818 | E00012816 | E00012818 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email providing links and attaching parole accountability presentation. |
| E00012819 | E00012821 | | CDCR | Hoffman, Tom | 3/7/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching comments on parole accountability presentation. |
| E00012820 | E00012819 | E00012821 | CDCR | Hoffman, Tom | 3/7/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012821 | E00012819 | E00012821 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email providing links and attaching parole accountability presentation. |
| E00012822 | E00012822 | E00012823 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012823 | E00012822 | E00012823 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012824 | E00012824 | E00012825 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012825 | E00012824 | E00012825 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012826 | E00012826 | E00012827 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012827 | E00012826 | E00012827 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012828 | E00012828 | E00012829 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012829 | E00012828 | E00012829 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012830 | E00012830 | E00012831 | CDCR | Hoffman, Tom | 3/14/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accounting presentation. |
| E00012831 | E00012830 | E00012831 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012832 | E00012832 | E00012833 | CDCR | Hoffman, Tom | 3/9/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012833 | E00012832 | E00012833 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012834 | E00012834 | E00012835 | CDCR | Hoffman, Tom | 3/9/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012835 | E00012834 | E00012835 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012836 | E00012836 | E00012837 | CDCR | Hoffman, Tom | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012837 | E00012836 | E00012837 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012838 | E00012838 | E00012839 | CDCR | Hoffman, Tom | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Fagot, Jeff; Jackson, Sharon; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Rodriguez, Gil | Deliberative Process | Email discussing and attaching parole accountability presentation. |
| E00012839 | E00012838 | E00012839 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012840 | E00012840 | E00012841 | CDCR | Hoffman, Tom | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012841 | E00012840 | E00012841 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012842 | E00012842 | E00012843 | CDCR | Hoffman, Tom | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012843 | E00012842 | E00012843 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012844 | E00012844 | E00012845 | CDCR | Hoffman, Tom | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie | Deliberative Process | Email attaching parole accountability presentation. |
| E00012845 | E00012844 | E00012845 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012846 | E00012846 | E00012847 | CDCR | Hoffman, Tom | 3/13/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012847 | E00012846 | E00012847 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012848 | E00012848 | E00012849 | CDCR | Hoffman, Tom | 3/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012849 | E00012848 | E00012849 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012850 | E00012850 | E00012851 | CDCR | Hoffman, Tom | 3/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E00012851 | E00012850 | E00012851 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E00012852 | | | CDCR | Hoffman, Tom | 4/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |

| Bates | Range Start | Range End | Org | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E0012853 | | | CDCR | Hoffman, Tom | 4/11/2007 | Email | Not readily available | | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |
| E0012854 | | | CDCR | Hoffman, Tom | 4/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |
| E0012855 | | | CDCR | Hoffman, Tom | 4/10/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |
| E0012856 | | | CDCR | Hoffman, Tom | 4/10/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |
| E0012857 | | | CDCR | Hoffman, Tom | 4/10/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jackson, Sharon | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |
| E0012858 | | | CDCR | Hoffman, Tom | 4/30/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing executive staff meeting agenda. |
| E0012859 | E0012859 | E0012861 | CDCR | Hoffman, Tom | 4/28/2007 | Email | Bulda, Willie | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching executive staff meeting agenda and Week Ahead Report. |
| E0012860 | E0012859 | E0012861 | CDCR | Hoffman, Tom | 4/30/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agenda for executive staff meeting. |
| E0012861 | E0012859 | E0012861 | CDCR | Hoffman, Tom | | Report | Not readily available | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional draft Week Ahead Report. |
| E0012862 | E0012862 | E0012863 | CDCR | Hoffman, Tom | 4/14/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching FY 2008/2009 BCP for reorganization of DAPO. |
| E0012863 | E0012862 | E0012863 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of FY 2008/2009 BCP for reorganization of DAPO. |
| E0012864 | E0012864 | E0012865 | CDCR | Hoffman, Tom | 8/14/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching FY 2008/2009 BCP for reorganization of DAPO. |
| E0012865 | E0012864 | E0012865 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of FY 2008/2009 BCP for reorganization of DAPO. |
| E0012866 | E0012866 | E0012867 | CDCR | Hoffman, Tom | 8/10/2007 | Email | Ford, Kenneth | Anderson, Capril; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Martinez, Alfred; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Rosalez, Laura E.; Sharer, Holly | Deliberative Process | Email attaching memo discussing AB 900. |
| E0012867 | E0012866 | E0012867 | CDCR | Hoffman, Tom | 8/10/2007 | Memo | Martinez, Alfred | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional draft memo discussing Region III AB 900 analysis and suggestions. |
| E0012871 | | | CDCR | Hoffman, Tom | 8/9/2007 | Email | Harris, Judith | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing supporting documents for AB 900. |
| E0012872 | | | CDCR | Hoffman, Tom | 8/9/2007 | Email | Harris, Judith | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing supporting documents for AB 900. |
| E0012873 | E0012873 | E0012877 | CDCR | Hoffman, Tom | 8/8/2007 | Email | Marsh, Jerome (Assistant Regional Administrator, Region IV) | Fagot, Jeff; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Email thread discussing and attaching responses to Region IV AB 900. |
| E0012874 | E0012873 | E0012877 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo analyzing Region IV AB 900. |
| E0012875 | E0012873 | E0012877 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing AB 900 management projects. |
| E0012876 | E0012873 | E0012877 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional draft memo discussing AB 900 rehabilitative program projects. |
| E0012877 | E0012873 | E0012877 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing AB 900 jail bonds project. |
| E0012878 | E0012878 | E0012882 | CDCR | Hoffman, Tom | 8/8/2007 | Email | Fagot, Jeff | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching responses to Region IV AB 900. |
| E0012879 | E0012878 | E0012882 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo analyzing Region IV AB 900. |
| E0012880 | E0012878 | E0012882 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing AB 900 management projects. |
| E0012881 | E0012878 | E0012882 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing AB 900 rehabilitative program projects. |
| E0012882 | E0012878 | E0012882 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing AB 900 jail bonds project. |
| E0012883 | E0012883 | E0012884 | CDCR | Hoffman, Tom | 8/8/2007 | Email | Sharer, Holly | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing memo pertaining to Region I support of AB 900. |
| E0012884 | E0012883 | E0012884 | CDCR | Hoffman, Tom | 8/8/2007 | Memo | Jackson, Sharon | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing Region I support of AB 900. |
| E0012888 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. |
| E0012889 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Martinez, Alfred | Deliberative Process | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. |
| E0012890 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. |
| E0012891 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Martinez, Alfred | Ford, Kenneth; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Wirt, Dennis | Deliberative Process | Email thread discussing meeting goals on prison reform. |
| E0012892 | | | CDCR | Hoffman, Tom | 8/5/2007 | Email | Nelson, Katherine (Office of Legal Affairs) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Attorney Client | Email thread on meeting to discuss plaintiff's proposed order. |
| E0012893 | E0012893 | E0012895 | CDCR | Hoffman, Tom | 8/2/2007 | Email | Goya, Stephen | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Anderson, Capril; Bulda, Willie; Davey, Melissa; French, William; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Martinez, Alfred; Nelson, Hugh; Spoon, Charles | Attorney Client; Deliberative Process | Email thread requesting study of attached report to integrate findings in final report. |
| E0012894 | E0012893 | E0012895 | CDCR | Hoffman, Tom | 00/00/2007 | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Attorney Client; Deliberative Process | Report on effective offender programming. |
| E0012895 | E0012893 | E0012895 | CDCR | Hoffman, Tom | 6/30/2007 | Report | CPS Human Resource Services | Division of Adult Parole Operations | Attorney Client; Deliberative Process | Report discussing benefits of allocation of tasks. |
| E0012896 | | | CDCR | Hoffman, Tom | 8/2/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email providing pre-decisional draft report on parole review for review. |
| E0012898 | E0012898 | E0012903 | CDCR | Hoffman, Tom | 8/17/2007 | Email | Cullen, Vincent | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Deliberative Process | Email thread attaching ABA tracking documents for updating. |
| E0012899 | E0012898 | E0012903 | CDCR | Hoffman, Tom | | Report | CDCR - Office of Project Management | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Deliberative Process | Staff Assignment List for updating. |
| E0012900 | E0012898 | E0012903 | CDCR | Hoffman, Tom | | Report | CDCR | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Deliberative Process | Report on Rehabilitative Program projects for updating. |
| E0012901 | E0012898 | E0012903 | CDCR | Hoffman, Tom | | Report | Not readily available | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Deliberative Process | Report discussing construction projects for updating. |
| E0012902 | E0012898 | E0012903 | CDCR | Hoffman, Tom | | Report | CDCR | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Deliberative Process | Report on Management Projects for updating. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012903 | E00012898 | E00012903 | CDCR | Hoffman, Tom | | Report | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Prizmich, Kathy | Deliberative Process | Report on Jail Bonds Project for updating. |
| E00012904 | | | CDCR | Hoffman, Tom | 8/16/2007 | Email | Bulda, Willie | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Prizmich, Kathy | Deliberative Process | Email thread discussing participation and attendance in workshops. |
| E00012907 | | | CDCR | Hoffman, Tom | 8/23/2007 | Email | Marsh, Jerome (Assistant Regional Administrator, Region IV) | Bulda, Willie; Davey, Melissa; Fagot, Jeff; Fowler, Tim; Heintz, Lisa; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Mahlum, Doris; O'Neal, Martin (Regional Administrator, Region IV); Rubio, Regina | Deliberative Process | Email providing pre-decisional discussion on relations with local law enforcement in Riverside County. |
| E00012908 | E00012908 | E00012909 | CDCR | Hoffman, Tom | 8/22/2007 | Email | Chapman, Steven | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jett, Kathy; Kessler, Steve; Lehman, Joe; Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team); Taxman, Faye S | Deliberative Process | Email requesting comments on attached draft report. |
| E00012909 | E00012908 | E00012909 | CDCR | Hoffman, Tom | | Report | Chapman, Steven | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jett, Kathy; Kessler, Steve; Lehman, Joe; Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team); Taxman, Faye S | Deliberative Process | Draft report providing analysis of parole reforms. |
| E00012912 | E00012912 | E00012914 | CDCR | Hoffman, Tom | 8/22/2007 | Email | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bulda, Willie; Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Rodriguez, Gil | Deliberative Process | Email thread attaching memo discussing data for prison reform and rehabilitation for review and completion of project. |
| E00012913 | E00012912 | E00012914 | CDCR | Hoffman, Tom | 8/21/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bulda, Willie; Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations);; Kalvelage, Marilyn; Rodriguez, Gil | Deliberative Process | Memo discussing prison reform for review and completion of project. |
| E00012914 | E00012912 | E00012914 | CDCR | Hoffman, Tom | | Report | Tilton, Jim (CDCR - Secretary) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bulda, Willie; Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations);; Kalvelage, Marilyn; Rodriguez, Gil | Deliberative Process | Report definitions for review and completion of project. |
| E00012915 | | | CDCR | Hoffman, Tom | 8/24/2007 | Email | Davey, Melissa | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing pre-decisional analysis of relations with local law enforcement in preparation for meeting with Riverside County Sheriff. |
| E00012916 | | | CDCR | Hoffman, Tom | 8/24/2007 | Email | O'Neal, Martin (Regional Administrator, Region IV) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing pre-decisional analysis of relations with local law enforcement in preparation for meeting with Riverside County Sheriff. |
| E00012919 | E00012919 | E00012922 | CDCR | Hoffman, Tom | 9/17/2007 | Email | Systems Administrator; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Fagot, Jeff; Martinez, Alfred | Deliberative Process | Email notifying that reports for analysis are undeliverable due to full mailboxes. Email attaching draft pre-decisional reports on discharge decision making for review. |
| | | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Anderson, Capril; Bulda, Willie; Burrows, Richard; Chapman, Steven; Fagot, Jeff; Ford, Kenneth; Fowler, Tim; Harris, Judith; Haywood, Fred; Hidalgo, Oscar; Jackson, Sharon; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macias-Price, Lori; Martinez, Alfred; Moore, Christine; O'Neal, Martin (Regional Administrator, Region IV); Olson, Glenn; Ossmann, Joe (CDCR - Parole Administrator); Perez, Margaita; Poe, Shirley; Rodriguez, Gil; Smith, Calvin; Tucker, Steve D.; Unger, Seth; Winistorfer, Rick | Deliberative Process | |
| E00012920 | E00012919 | E00012922 | CDCR | Hoffman, Tom | 9/17/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Anderson, Capril; Bulda, Willie; Burrows, Richard; Chapman, Steven; Fagot, Jeff; Ford, Kenneth; Fowler, Tim; Harris, Judith; Haywood, Fred; Hidalgo, Oscar; Jackson, Sharon; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macias-Price, Lori; Martinez, Alfred; Moore, Christine; O'Neal, Martin (Regional Administrator, Region IV); Olson, Glenn; Ossmann, Joe (CDCR - Parole Administrator); Perez, Margaita; Poe, Shirley; Rodriguez, Gil; Smith, Calvin; Tucker, Steve D.; Unger, Seth; Winistorfer, Rick | Deliberative Process | Pre-decisional draft report on discharge decision making for review and comment. |
| E00012921 | E00012919 | E00012922 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Anderson, Capril; Bulda, Willie; Burrows, Richard; Chapman, Steven; Fagot, Jeff; Ford, Kenneth; Fowler, Tim; Harris, Judith; Haywood, Fred; Hidalgo, Oscar; Jackson, Sharon; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macias-Price, Lori; Martinez, Alfred; Moore, Christine; O'Neal, Martin (Regional Administrator, Region IV); Olson, Glenn; Ossmann, Joe (CDCR - Parole Administrator); Perez, Margaita; Poe, Shirley; Rodriguez, Gil; Smith, Calvin; Tucker, Steve D.; Unger, Seth; Winistorfer, Rick | Deliberative Process | Pre-decisional draft report on Earned Discharge for review and comment. |
| E00012922 | E00012919 | E00012922 | CDCR | Hoffman, Tom | | Report | Bulda, Willie | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread attaching reports on earned discharge decision making for review and comment. |
| E00012923 | E00012923 | E00012926 | CDCR | Hoffman, Tom | 9/17/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Report providing pre-decisional analysis of earned discharge patrol terms for review and comment. |
| E00012924 | E00012923 | E00012926 | CDCR | Hoffman, Tom | 11/00/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Report on plan for discharge decision making and timeline for project for review and comment. |
| E00012925 | E00012923 | E00012926 | CDCR | Hoffman, Tom | | Report | Not readily available | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Report providing pre-decisional analysis on discharge decision making and earned discharge procedure for review. |
| E00012926 | E00012923 | E00012926 | CDCR | Hoffman, Tom | | Report | Bulda, Willie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Norris, Larry; Oliver, Bonnie | Deliberative Process | Email thread attaching pre-decisional DAPO response to jail proposal for review. |
| E00012927 | E00012927 | E00012928 | CDCR | Hoffman, Tom | 9/12/2007 | Email | | | | |
| E00012928 | E00012927 | E00012928 | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion on additional beds for inmates. |
| E00012929 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 9/12/2007 | Email | Systems Administrator | Sawyer, Tom | Deliberative Process | Email stating email message attaching pre-decisional analysis did not reach one intended recipient |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012930 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 9/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching research documents on discharge decision making for review as support for proposal. |
| E00012931 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 00/00/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie | Deliberative Process | Pre-decisional report providing analysis of discharge decision making and proposed project time line. |
| E00012932 | E00012929 | E00012938 | CDCR | Hoffman, Tom | | Report | Not readily available | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Report providing pre-decisional discussion on earned discharge for review. |
| E00012933 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 11/00/2007 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Report providing pre-decisional discussion of behavioral contracting and earned discharge parole terms for review. |
| | | | | | | | Little Hoover Commission | Ackerman, Dick (Senate Minority Leader); Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nunez, Fabian (Speaker of Assembly); Peralta, Don (President pro Tempore of Senate); Schwarzenegger, Arnold (State of California - Governor); Villines, Michael (Assembly Minority Leader) | Deliberative Process | Report providing pre-decisional discussion on prison health system for review. |
| E00012934 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 1/25/2007 | Report | | | | |
| | | | | | | | Washington State Institute for Public Policy | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Report providing pre-decisional discussion on Washington's Offender Accountability Act for review. |
| E00012935 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 03/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of California's parole system for review. |
| E00012936 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 11/00/2003 | Report | Not readily available | Not readily available | Deliberative Process | Supporting documentation for agents/supervisor for override of matrix attached to email attaching reports providing pre-decisional analysis of parole system. |
| E00012937 | E00012929 | E00012938 | CDCR | Hoffman, Tom | | Misc | Not readily available | Not readily available | Deliberative Process | Supporting documentation on juvenile system attached to email attaching reports providing pre-decisional analysis of parole system. |
| E00012938 | E00012929 | E00012938 | CDCR | Hoffman, Tom | | Misc | Green, Jeff (Parole Agent II, Region I Parole Headquarters) | Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Martinez, Alfred; O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Turner, Terri | Deliberative Process | Email attaching AB 900 spreadsheets providing pre-decisional analysis. |
| E00012939 | E00012939 | E00012942 | CDCR | Hoffman, Tom | 9/11/2007 | Email | Green, Jeff (Parole Agent II, Region I Parole Headquarters) | Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Martinez, Alfred; O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Turner, Terri | Deliberative Process | Report discussing AB900 DAPO Rehabilitative Program status providing pre-decisional analysis. |
| E00012940 | E00012939 | E00012942 | CDCR | Hoffman, Tom | | Report | Green, Jeff (Parole Agent II, Region I Parole Headquarters) | Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Martinez, Alfred; O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Turner, Terri | Deliberative Process | Report providing AB900 - DAPO Management Project Status offering pre-decisional analysis. |
| E00012941 | E00012939 | E00012942 | CDCR | Hoffman, Tom | | Report | Green, Jeff (Parole Agent II, Region I Parole Headquarters) | Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Martinez, Alfred; O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Turner, Terri | Deliberative Process | Report providing AB 900 - DAPO Construction Project status for review. |
| E00012942 | E00012939 | E00012942 | CDCR | Hoffman, Tom | | Report | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching documents providing pre-decisional analysis of earned discharge and violations for review. |
| E00012944 | E00012944 | E00012946 | CDCR | Hoffman, Tom | 9/7/2007 | Email | Office of Research | Not readily available | Deliberative Process | Report providing pre-decisional analysis of earned discharge and violations for review. |
| E00012945 | E00012944 | E00012946 | CDCR | Hoffman, Tom | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of parole supervision, violation issues and release decisions for review. |
| E00012946 | E00012944 | E00012946 | CDCR | Hoffman, Tom | 8/22/2007 | Report | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Attorney Client; Deliberative Process | Email attaching pre-decisional draft of report on earned release for review. |
| E00012950 | E00012950 | E00012951 | CDCR | Hoffman, Tom | 8/31/2007 | Email | CDCR | Not readily available | Attorney Client; Deliberative Process | Pre-decisional draft report discussing potential CDCR risk assessment system. |
| E00012951 | E00012950 | E00012951 | CDCR | Hoffman, Tom | | Report | Heller, Leslie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Dubbs, Jill; Harris Jr, C Scott; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Storms, Robert; Takeshta, Bob | Deliberative Process | Email providing pre-decisional discussion of jail construction funding. |
| E00012952 | | | CDCR | Hoffman, Tom | 8/31/2007 | Email | Chapman, Steven | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn | Deliberative Process | Email attaching pre-decisional draft of contract for comment and review. |
| E00012953 | E00012953 | E00012954 | CDCR | Hoffman, Tom | 8/31/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing developing risk assessment system regarding parole supervision, parole release and violation issues. |
| E00012954 | E00012953 | E00012954 | CDCR | Hoffman, Tom | | Report | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread providing pre-decisional discussion of regional administrator interview questions |
| E00012955 | | | CDCR | Hoffman, Tom | 9/19/2007 | Email | Systems Administrator | wfb4029@sheriff.org | Deliberative Process | Email stating message attaching pre-decisional analysis did not reach addressee. |
| E00012956 | E00012956 | E00012962 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Roney, Rick; wfb4029@sheriff.org | Deliberative Process | Email thread attaching pre-decisional analysis of earned discharge process for comment. |
| E00012957 | E00012956 | E00012962 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Report providing pre-decisional analysis of earned discharge parole for review. |
| E00012958 | E00012956 | E00012962 | CDCR | Hoffman, Tom | 8/22/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Report providing pre-decisional discussion of discharging prisoners from parole supervision. |
| E00012959 | E00012956 | E00012962 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Report offering pre-decisional analysis of earned discharge proposal. |
| E00012960 | E00012956 | E00012962 | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Deliberative Process | List providing pre-decisional discussion of parole performance factors for review. |
| E00012961 | E00012956 | E00012962 | CDCR | Hoffman, Tom | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional draft list providing adult offender risk factors. |
| E00012962 | E00012956 | E00012962 | CDCR | Hoffman, Tom | | Misc | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Davidson, Dawn; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hornbeak, Tina; Lackner, Heidi; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Patrick, Deborah; Pattillo, Chuck; Powers, Thomas; Russell, Frank; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Smith, Karen V; Stephens, Regina | Deliberative Process | Email providing pre-decisional report discussing female offender reform. |
| E00012963 | E00012963 | E00012964 | CDCR | Hoffman, Tom | 9/17/2007 | Email | CDCR | Not readily available | Deliberative Process; Official Information | Report providing pre-decisional discussion of female offender programming |
| E00012964 | E00012963 | E00012964 | CDCR | Hoffman, Tom | 9/17/2007 | Report | Campbell, Nancy M. | Devencenzi, Jessica; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Morrison, Ginny; Nelson, Katherine (Office of Legal Affairs); Riveland, Chase; Whitney, Vickie | Attorney Client;Attorney Work Product | Email discussing outstanding requests for information. |
| E00012965 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 9/13/2007 | Email | | | | |

| Doc ID | Begin | End | Org | Custodian | Date | Type | Author | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012966 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 5/31/2007 | Report | Campbell, Nancy M. | Devencenzi, Jessica; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Morrison, Ginny; Nelson, Katherine (Office of Legal Affairs); Riveland, Chase; Whitney, Vickie | Attorney Client;Attorney Work Product | Report providing strategy for meet and confer follow-up activities from 05/31/2007 meeting |
| E00012967 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 6/28/2007 | Report | Campbell, Nancy M. | Devencenzi, Jessica; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Morrison, Ginny; Nelson, Katherine (Office of Legal Affairs); Riveland, Chase; Whitney, Vickie | Attorney Client;Attorney Work Product | Report providing strategy for meet and confer follow-up activities from 06/28/2007 meeting |
| E00012968 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 8/7/2007 | Meeting Minutes | Campbell, Nancy M. | Devencenzi, Jessica; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Morrison, Ginny; Nelson, Katherine (Office of Legal Affairs); Riveland, Chase; Whitney, Vickie | Attorney Client;Attorney Work Product | Meeting minutes discussing strategy for meet and confer activities from 08/07/2007 meeting |
| E00012969 | E00012969 | E00012972 | CDCR | Hoffman, Tom | 8/27/2007 | Email | Prizmich, Kathy; Sharer, Holly | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email thread transmitting documents providing pre-decisional discussion of Internal Community Corrections Association Conference. |
| E00012970 | E00012969 | E00012972 | CDCR | Hoffman, Tom |  | Report | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Project Proposal for ICCA Research Conference providing pre-decisional discussion of conference benefits. |
| E00012971 | E00012969 | E00012972 | CDCR | Hoffman, Tom |  | Agenda | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Draft agenda for ICCA Annual Conference for review. |
| E00012972 | E00012969 | E00012972 | CDCR | Hoffman, Tom |  | Agenda | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Agenda discussing Conference Workshops attached to email providing pre-decisional discussion of Internal Community Corrections Association Conference.; |
| E00012973 | E00012973 | E00012976 | CDCR | Hoffman, Tom | 8/24/2007 | Email | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email thread transmitting documents providing pre-decisional discussion of Internal Community Corrections Association Conference. |
| E00012974 | E00012973 | E00012976 | CDCR | Hoffman, Tom |  | Report | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Project Proposal for ICCA Research Conference providing pre-decisional discussion of conference benefits.; |
| E00012975 | E00012973 | E00012976 | CDCR | Hoffman, Tom |  | Agenda | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Draft agenda for ICCA Annual Conference for review.; ; |
| E00012976 | E00012973 | E00012976 | CDCR | Hoffman, Tom | 10/29/2007 | Agenda | Prizmich, Kathy | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email providing pre-decisional discussion of Internal Community Corrections Association Conference. |
| E00012977 | E00012977 | E00012980 | CDCR | Hoffman, Tom | 8/23/2007 | Email | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email providing pre-decisional discussion of Internal Community Corrections Association Conference. |
| E00012978 | E00012977 | E00012980 | CDCR | Hoffman, Tom |  | Report | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Project Proposal for ICCA Research Conference providing pre-decisional discussion of conference benefits.; ; |
| E00012979 | E00012977 | E00012980 | CDCR | Hoffman, Tom |  | Agenda | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Draft agenda for ICCA Annual Conference Workshops for review.; ; |
| E00012980 | E00012977 | E00012980 | CDCR | Hoffman, Tom |  | Agenda | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Draft agenda for ICCA Annual Conference Workshops for review.; |
| E00012982 |  |  | CDCR | Hoffman, Tom | 8/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Davey, Melissa; Bulda, Willie; Fagot, Jeff; Fowler, Tim; Heintz, Lisa; Mahlum, Doris; Marsh, Jerome (Assistant Regional Administrator, Region IV); O'Neal, Martin (Regional Administrator, Region IV); Rubio, Regina | Deliberative Process | Email thread discussing plan for meeting with Riverside County law enforcement. |
| E00012983 |  |  | CDCR | Hoffman, Tom | 8/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Email attaching pre-decisional documents for duplicating for meeting. |
| E00012984 | E00012984 | E00012988 | CDCR | Hoffman, Tom | 8/22/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional report discussing behavioral contracting and earned discharge parole terms. |
| E00012985 | E00012984 | E00012988 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix. |
| E00012986 | E00012984 | E00012988 | CDCR | Hoffman, Tom | 03/00/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing earned discharge. |
| E00012987 | E00012984 | E00012988 | CDCR | Hoffman, Tom |  | Report | CD - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report discussing demographics, convictions and violations. |
| E00012988 | E00012984 | E00012988 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Harris, Judith; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email requesting response to pre-decisional memo on AB900. |
| E00012989 | E00012989 | E00012990 | CDCR | Hoffman, Tom | 8/14/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional memo analyzing AB900. |
| E00012990 | E00012989 | E00012990 | CDCR | Hoffman, Tom | 8/10/2007 | Memo | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional memo analyzing AB900. |
| E00012991 |  |  | CDCR | Hoffman, Tom | 8/9/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie | Deliberative Process | Email providing pre-decisional discussion of office space issues. |
| E00012992 |  |  | CDCR | Hoffman, Tom | 8/9/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Baker, Karen (Correctional Business Manager, Female Offender Programs); Bulda, Willie | Deliberative Process | Email thread discussing office space issues. |
| E00012993 |  |  | CDCR | Hoffman, Tom | 8/9/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Harris, Judith | Deliberative Process | Email thread providing pre-decisional discussion of AB 900. |
| E00012994 | E00012994 | E00012995 | CDCR | Hoffman, Tom | 8/8/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Harris, Judith; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email transmitting pre-decisional memo discussing AB 900. |
| E00012995 | E00012994 | E00012995 | CDCR | Hoffman, Tom | 8/8/2007 | Memo | Jackson, Sharon | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Harris, Judith; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional discussion of AB 900. |
| E00012996 |  |  | CDCR | Hoffman, Tom | 8/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email thread providing pre-decisional discussion of meeting on prison/parole reform. |
| E00012997 |  |  | CDCR | Hoffman, Tom | 8/6/2007 | Legislation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Martinez, Alfred | Deliberative Process | Email thread providing pre-decisional discussion of meeting on prison/parole reform. |

| ID | Attach Begin | Attach End | Custodian | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012998 | | | CDCR | Hoffman, Tom | 8/5/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Nelson, Katherine (Office of Legal Affairs) | Attorney Client | Email discussing meeting to discuss proposed court order. |
| E00013001 | E00013013 | | CDCR | Hoffman, Tom | 9/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email providing pre-decisional issue papers for review before meeting discussing earned discharge. |
| E00013002 | E00013013 | E00013013 | CDCR | Hoffman, Tom | | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing behavioral contracting and earned discharge parole terms attached to privileged email. |
| E00013003 | E00013013 | E00013013 | CDCR | Hoffman, Tom | | Regulatory | California State Legislature | Not readily available | Attorney Client;Deliberative Process | Proposed Regulatory Text for CCR Section 2536.1 attached to privileged email. |
| E00013004 | E00013013 | E00013013 | CDCR | Hoffman, Tom | | Regulatory | Tilton, Jim (CDCR - Secretary) | Not readily available | Attorney Client;Deliberative Process | Certification of Operational Necessity attached to privileged email. |
| E00013005 | E00013013 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Memo | CDCR | District Administrators; Regional Parole Administrators; Unit Supervisors | Attorney Client;Deliberative Process | Memo discussing policy and procedures for earned discharge attached to privileged email. |
| E00013006 | E00013013 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Regulatory | Not readily available | Not readily available | Attorney Client;Deliberative Process | Draft regulation discussing earned parole discharge attached to privileged email. |
| E00013007 | E00013013 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of policy discussing earned discharge attached to privileged email. |
| E00013008 | E00013001 | E00013013 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Attorney Client;Deliberative Process | Report discussing pre-decisional analysis of discharge decision making plan attached to privileged email. |
| E00013009 | E00013001 | E00013013 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of earned discharge attached to privileged email. |
| E00013010 | E00013001 | E00013013 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of rehabilitation dynamic factors attached to privileged email. |
| E00013011 | E00013001 | E00013013 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of proposed risk assessment system attached to privileged email. |
| E00013012 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/5/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional discussion of earned parole discharges attached to privileged email. |
| E00013013 | E00013001 | E00013013 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of rehabilitation dynamic factors attached to privileged email. |
| E00013014 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Attorney Client;Deliberative Process | Email attaching documents providing pre-decisional discussion of earned discharge process. |
| E00013015 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 11/00/2007 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing behavioral contracting and earned discharge parole terms attached to privileged email. |
| E00013016 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Regulatory | Not readily available | Not readily available | Attorney Client;Deliberative Process | Proposed regulatory text for CCR Section 2536.1, review of parole discharge attached to privileged email. |
| E00013017 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Regulatory | Tilton, Jim (CDCR - Secretary) | Not readily available | Attorney Client;Deliberative Process | Certification of Operational Necessity attached to privileged email. |
| E00013018 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/6/2007 | Memo | CDCR | District Administrators; Regional Parole Administrators; Unit Supervisors | Attorney Client;Deliberative Process | Memo discussing policy and procedures for earned discharge attached to privileged email. |
| E00013019 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/6/2007 | Regulatory | Not readily available | Not readily available | Attorney Client;Deliberative Process | Text of Proposed Regulations for 3075.4 discussing earned discharge from parole attached to privileged email. |
| E00013020 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/6/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of policy discussing earned discharge attached to privileged email. |
| E00013021 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of discharge decision making matrix and time line attached to privileged email. |
| E00013022 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of earned discharge procedures, attached to privileged email. |
| E00013023 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of rehabilitation dynamic factors attached to privileged email. |
| E00013024 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of proposed risk assessment system attached to privileged email. |
| E00013025 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional discussion of earned parole discharges attached to privileged email. |
| E00013026 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of rehabilitation dynamic factors attached to privileged email. |
| E00013027 | E00013027 | E00013031 | CDCR | Hoffman, Tom | 9/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread attaching pre-decisional reports for review. |
| E00013028 | E00013027 | E00013031 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of earned discharge procedures. |
| E00013029 | E00013027 | E00013031 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Report discussing pre-decisional analysis of discharge decision making plan attached to privileged email. |
| E00013030 | E00013027 | E00013031 | CDCR | Hoffman, Tom | 11/00/2007 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional report discussing behavioral contracting and earned discharge parole terms |
| E00013031 | E00013027 | E00013031 | CDCR | Hoffman, Tom | 01/00/2007 | Report | Interstate Commission for Adult Offender | Not readily available | Deliberative Process | Survey providing pre-decisional analysis of early offender discharges. |
| E00013031 | E00013027 | E00013031 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brown, Jill; Bulda, Willie; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Kalvelage, Marilyn; O'Neal, Martin (Regional Administrator, Region IV); Perez, Margarita | Deliberative Process | Email attaching report providing pre-decisional analysis of earned discharge assessment. |
| E00013032 | E00013032 | E00013033 | CDCR | Hoffman, Tom | 9/5/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email thread attaching report discussing pre-decisional analysis of parole violations. |
| E00013033 | E00013032 | E00013033 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of proposed risk assessment system.; |
| E00013036 | E00013036 | E00013038 | CDCR | Hoffman, Tom | 6/25/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching report discussing pre-decisional analysis of parole violations. |
| E00013037 | E00013036 | E00013038 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of parole violation guidelines. |
| E00013038 | E00013036 | E00013038 | CDCR | Hoffman, Tom | | Bid/Proposal | Dept of General Services (Procurement | Not readily available | Deliberative Process | Non-competitively bid contact justification document attached to email attaching privileged document. |
| E00013039 | E00013039 | E00013040 | CDCR | Hoffman, Tom | 6/19/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Lyons, Nancy | Deliberative Process | Email attaching declaration providing pre-decisional discussion of sentencing reform. |
| E00013040 | E00013039 | E00013040 | CDCR | Hoffman, Tom | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Lyons, Nancy | Deliberative Process | Declaration in support of defendant's report in response to court's order |
| E00013041 | | | CDCR | Hoffman, Tom | 6/17/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email thread providing pre-decisional analysis of prison reform. |
| E00013042 | | | CDCR | Hoffman, Tom | 6/16/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email thread providing pre-decisional analysis of prison reform. |
| E00013043 | E00013043 | E00013046 | CDCR | Hoffman, Tom | 6/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Chan, Wyman; Daves, Carrie; Dunkak, William; Fulbright, Al; Gray, Rodney; Haase, Bobby; Koyama, Sherwin; Lannom, Darby; Macias-Price, Lori; Norris, Larry; Tucker, Steve D. | Deliberative Process | Email discussing pre-decisional analysis of prison overcrowding, attaching proposals and handbook. |
| E00013044 | E00013043 | E00013046 | CDCR | Hoffman, Tom | | Bid/Proposal | Dept of General Services (Procurement | Not readily available | Deliberative Process | Proposal for non-competitively bid contract justification attached to privileged email. |
| E00013045 | E00013043 | E00013046 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | A Handbook to Guide Local Policy Development attached to privileged email. |
| E00013046 | E00013043 | E00013046 | CDCR | Hoffman, Tom | | Report | Center for Effective Public Policy | Not readily available | Deliberative Process | Pre-decisional report providing analysis of Parole Violations Guidelines, attached to privileged email. |
| E00013047 | E00013047 | E00013050 | CDCR | Hoffman, Tom | 6/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email discussing pre-decisional analysis of prison overcrowding, attaching proposals and handbook. |
| E00013048 | E00013047 | E00013050 | CDCR | Hoffman, Tom | | Bid/Proposal | Dept of General Services (Procurement | Not readily available | Attorney Client;Deliberative Process | Proposal for non-competitive bid contract justification attached to privileged email. |
| E00013049 | E00013047 | E00013050 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Attorney Client;Deliberative Process | A Handbook to Guide Local Policy Development attached to privileged email. |
| E00013050 | E00013047 | E00013050 | CDCR | Hoffman, Tom | | Report | Center for Effective Public Policy | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report providing analysis of Parole Violations Guidelines, attached to privileged email. |
| E00013051 | E00013051 | E00013053 | CDCR | Hoffman, Tom | 6/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Quackenbush, Timothy | Deliberative Process | Email attaching bid justification form and pre-decisional report. |
| E00013052 | E00013051 | E00013053 | CDCR | Hoffman, Tom | | Bid/Proposal | Dept of General Services (Procurement | Not readily available | Deliberative Process | Proposal for non-competitively bid contract justification. |
| E00013053 | E00013051 | E00013053 | CDCR | Hoffman, Tom | | Report | Center for Effective Public Policy | Not readily available | Deliberative Process | Pre-decisional report providing analysis of Parole Violations Guidelines. |
| E00013054 | E00013054 | E00013055 | CDCR | Hoffman, Tom | 6/8/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Harrod, Paula; Norris, Larry | Deliberative Process | Email attaching pre-decisional proposal. |
| E00013055 | E00013054 | E00013055 | CDCR | Hoffman, Tom | | Bid/Proposal | Dept of General Services (Procurement Division) | Not readily available | Deliberative Process | Non-competitive bid contract justification providing pre-decisional analysis of proposed agreement with Center for Effective Public Policy. |

| ID1 | ID2 | ID3 | Org | Author | Date | Type | From/Custodian | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00013056 | | | CDCR | Hoffman, Tom | 6/8/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Quackenbush, Timothy | Deliberative Process | Email thread discussing plans in preparation of meeting with Senator Runner. |
| E00013057 | E00013057 | E00013058 | CDCR | Hoffman, Tom | 6/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Gilberson, Laurie (DGS - Staff Counsel); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement. |
| E00013058 | E00013057 | E00013058 | CDCR | Hoffman, Tom | | Bid/Proposal | CDCR | Not readily available | Attorney Client;Deliberative Process | Non-competitive bid contract justification providing pre-decisional analysis of proposed agreement with Center for Effective Public Policy. |
| E00013059 | E00013060 | E00013060 | CDCR | Hoffman, Tom | 6/6/2007 | Email | CDCR | Not readily available | Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement.; |
| E00013060 | E00013060 | E00013060 | CDCR | Hoffman, Tom | | Bid/Proposal | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Richardson, Carol | Deliberative Process | Email providing pre-decisional analysis of AB 900 and attaching legislation. |
| E00013061 | E00013061 | E00013062 | CDCR | Hoffman, Tom | 6/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement. |
| E00013062 | E00013061 | E00013062 | CDCR | Hoffman, Tom | | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900 legislation attached to privileged email. |
| E00013063 | E00013063 | E00013064 | CDCR | Hoffman, Tom | 6/5/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement.; ; |
| E00013064 | E00013063 | E00013064 | CDCR | Hoffman, Tom | | Bid/Proposal | CDCR | Not readily available | Deliberative Process | Bid justification providing pre-decisional analysis of proposed agreement.; |
| E00013065 | E00013065 | E00013066 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Gilberson, Laurie (DGS - Staff Counsel); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement.; |
| E00013066 | E00013065 | E00013066 | CDCR | Hoffman, Tom | | Bid/Proposal | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Bid justification providing pre-decisional analysis of proposed agreement.; ; |
| E00013067 | E00013067 | E00013068 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Bid justification providing pre-decisional analysis of proposed agreement.; |
| E00013068 | E00013067 | E00013068 | CDCR | Hoffman, Tom | | Bid/Proposal | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Gilberson, Laurie (DGS - Staff Counsel); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Bid justification providing pre-decisional analysis of proposed agreement.; ; ; |
| E00013069 | E00013069 | E00013070 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Castaneda, Henry; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Bid justification providing pre-decisional analysis of proposed agreement.; ; |
| E00013070 | E00013069 | E00013070 | CDCR | Hoffman, Tom | | Bid/Proposal | CDCR | Not readily available | Deliberative Process | Email offering pre-decisional discussion of changes to PPP program and assessment tool and attaching pre-decisional report. |
| E00013071 | E00013071 | E00013077 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Castaneda, Henry; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email offering pre-decisional discussion of changes to PPP program and assessment tool and attaching pre-decisional report. |
| E00013072 | E00013071 | E00013077 | CDCR | Hoffman, Tom | | Legislation | California State Legislature | Not readily available | Deliberative Process | AB 900 legislation. |
| E00013073 | E00013071 | E00013077 | | Hoffman, Tom | | Report | Solomon, Amy L | Not readily available | Deliberative Process | Pre-decisional report discussing parole supervision. |
| E00013074 | E00013071 | E00013077 | | Hoffman, Tom | 04/00/2001 | Report | U.S. Department of Justice | Not readily available | Deliberative Process | A Handbook to Guide Local Policy Development, attached to privileged email. |
| E00013075 | E00013071 | E00013077 | | Hoffman, Tom | 09/00/2006 | Report | Jimenez, Mike (CCPOA) | Not readily available | Deliberative Process | Report providing pre-decisional analysis of prison system, attached to privileged email. |
| | | | | | | | Clawson, Elyse (Crime and Justice Institute); Howe, Meghan (Crime and Justice Institute) | Not readily available | Deliberative Process | Report providing pre-decisional discussion on engaging workers in organizational change. |
| E00013076 | E00013071 | E00013077 | | Hoffman, Tom | | Report | | | Deliberative Process | SB110 creating sentencing commission, attached to privileged email. |
| E00013077 | E00013071 | E00013077 | | Hoffman, Tom | | Legislation | California State Legislature | Bulda, Willie; Burrows, Richard; Castaneda, Henry; Harris, Judith; Jackson, Sharon; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email offering pre-decisional discussion of changes to PPP program and assessment tool and attaching pre-decisional report. |
| E00013078 | E00013078 | E00013084 | CDCR | Hoffman, Tom | 6/4/2007 | Email | | | | |
| E00013079 | E00013078 | E00013084 | CDCR | Hoffman, Tom | 00/00/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900 legislation attached to privileged email. |
| E00013080 | E00013078 | E00013084 | CDCR | Hoffman, Tom | 00/00/2006 | Report | Solomon, Amy L | Not readily available | Deliberative Process | Report offering pre-decisional discussion on parole supervision, attached to privileged email. |
| E00013081 | E00013078 | E00013084 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | A Handbook to Guide Local Policy Development attached to privileged email. |
| E00013082 | E00013078 | E00013084 | CDCR | Hoffman, Tom | 09/00/2006 | Report | Jimenez, Mike (CCPOA) | Not readily available | Deliberative Process | Report providing pre-decisional discussion of California's prison system. |
| | | | | | | | Howe, Meghan (Crime and Justice Institute) | Clawson, Elyse (Crime and Justice Institute) | Deliberative Process | Report providing pre-decisional discussion of engaging workers in organizational change, attached to privileged email. |
| E00013083 | E00013078 | E00013084 | | Hoffman, Tom | | Report | | | | |
| E00013084 | E00013078 | E00013084 | | Hoffman, Tom | 1/18/2007 | Legislation | California State Legislature | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn | Deliberative Process | SB110 creating sentencing commission, attached to privileged email. |
| E00013090 | E00013090 | E00013091 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email providing pre-decisional discussion of decision making matrix and 2016 modifications, attaching handbook. |
| E00013091 | E00013090 | E00013091 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Sessa, Bill (CDCR) | Deliberative Process | A Handbook to Guide Local Policy Development to privileged email. |
| E00013092 | E00013092 | E00013093 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013093 | E00013092 | E00013093 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013094 | E00013094 | E00013095 | CDCR | Hoffman, Tom | 5/31/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013095 | E00013094 | E00013095 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013096 | E00013096 | E00013097 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; ; ; ; |
| E00013097 | E00013096 | E00013097 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013098 | E00013098 | E00013099 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Smalley, Janine | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013099 | E00013098 | E00013099 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013100 | E00013100 | E00013101 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Smalley, Janine | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013101 | E00013100 | E00013101 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013102 | E00013102 | E00013103 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; ; |
| E00013103 | E00013102 | E00013103 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013104 | E00013104 | E00013105 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Smalley, Janine | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; ; |
| E00013105 | E00013104 | E00013105 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013106 | E00013106 | E00013107 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Smalley, Janine | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; ; |
| E00013107 | E00013106 | E00013107 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations.; |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambrosate, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn; Norris, Larry; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health) | Deliberative Process | Email requesting meeting to discuss attached pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013108 | E00013108 | E00013109 | CDCR | Hoffman, Tom | 5/29/2007 | Email | | | | |
| E00013109 | E00013109 | E00013109 | CDCR | Hoffman, Tom | | Bid/Proposal | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Bid justification providing pre-decisional analysis of proposed agreement.; ; ; ; ; ; |
| E00013110 | | | CDCR | Hoffman, Tom | 5/22/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Fagot, Jeff | Deliberative Process | Email providing pre-decisional analysis of parole violations. |
| E00013111 | E00013111 | E00013112 | CDCR | Hoffman, Tom | 5/21/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Alston, Steve M. | Deliberative Process | Email providing pre-decisional analysis of attached declaration. |
| E00013112 | E00013111 | E00013112 | CDCR | Hoffman, Tom | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | U.S. District Court for Northern District of California - San Francisco Division | Deliberative Process | Declaration in response to court order, attached to privileged email. |
| E00013113 | E00013113 | E00013114 | CDCR | Hoffman, Tom | 5/21/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie | Deliberative Process | Email attaching report providing pre-decisional discussion of Division of Adult Parole Operations.; ; ; ; |
| E00013114 | E00013113 | E00013114 | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations.; ; |
| E00013115 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy | Deliberative Process | Email thread providing pre-decisional analysis of parole violations. |
| E00013116 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Winistorfer, Rick | Deliberative Process | Email thread providing pre-decisional analysis of parole violations. |
| E00013117 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy | Deliberative Process | Email thread providing pre-decisional analysis of parole violations. |
| E00013118 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Fagot, Jeff | Deliberative Process | Email thread providing pre-decisional analysis of parole violations.; |
| E00013119 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email thread discussing AB 900. |
| E00013120 | E00013120 | E00013124 | CDCR | Hoffman, Tom | 6/26/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy; Kalvelage, Marilyn; Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email providing pre-decisional analysis of AB900 and attaching pre-decisional reports. |
| E00013121 | E00013120 | E00013124 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Management Projects Implementation Status, attached to privileged email. |
| E00013122 | E00013120 | E00013124 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Construction Projects status, attached to privileged email. |
| E00013123 | E00013120 | E00013124 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Jail Bonds Project Status, attached to privileged email. |
| E00013124 | E00013120 | E00013124 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Rehabilitative Program Status, attached to privileged email. |
| E00013125 | | | CDCR | Hoffman, Tom | 7/5/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013126 | | | CDCR | Hoffman, Tom | 7/3/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013127 | | | CDCR | Hoffman, Tom | 7/3/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013128 | | | CDCR | Hoffman, Tom | 7/3/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013129 | | | CDCR | Hoffman, Tom | 7/3/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013130 | | | CDCR | Hoffman, Tom | 7/3/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013131 | E00013131 | E00013134 | CDCR | Hoffman, Tom | 7/14/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email providing pre-decisional analysis of GPS program and attaching pre-decisional reports. |
| E00013132 | E00013131 | E00013134 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Report titled, Edward Byrne Memorial Discretionary Grants Program Competitive Grant Announcement attached to privileged email. |
| E00013133 | E00013131 | E00013134 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application for funding research  on electronic monitoring providing pre-decisional analysis, including privileged email. |
| E00013134 | E00013131 | E00013134 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application providing pre-decisional discussion of sex offenders, attached to privileged email. |
| E00013135 | E00013135 | E00013136 | CDCR | Hoffman, Tom | 5/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching pre-decisional report. |
| E00013136 | E00013135 | E00013136 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013137 | | | CDCR | Hoffman, Tom | 5/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread providing pre-decisional discussion of speech at Summit on Policing, Parole and Prison Reentry. |
| E00013138 | | | CDCR | Hoffman, Tom | 5/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread providing pre-decisional discussion of AB 900 mandatory meeting. |
| E00013139 | | | CDCR | Hoffman, Tom | 5/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread providing pre-decisional discussion of speech at Summit on Policing, Parole and Prison Reentry. |
| E00013140 | | | CDCR | Hoffman, Tom | 5/14/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Heintz, Lisa | Deliberative Process | Email thread providing pre-decisional discussion of speech at Summit on Policing, Parole and Prison Reentry. |
| E00013141 | | | CDCR | Hoffman, Tom | 7/28/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of Adult Re-entry Conceptual Design and Program Meetings |
| E00013142 | | | CDCR | Hoffman, Tom | 7/28/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of Adult Re-entry Conceptual Design and Program Meetings |
| E00013143 | | | CDCR | Hoffman, Tom | 7/28/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email providing pre-decisional discussion of Adult Re-entry Conceptual Design and Program Meetings |
| E00013144 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (Office of Legal Affairs); Rice, Benjamin | Attorney Client; Deliberative Process | Email providing pre-decisional discussion of Adult Re-entry Conceptual Design and Program Meetings and attaching pre-decisional reports. |
| E00013145 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/30/2007 | Agenda | Not readily available | Not readily available | Attorney Client; Deliberative Process | Agenda of Adult Re-entry Conceptual Design and Program Meeting providing pre-decisional discussion and attached to privileged email. |
| E00013146 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 07/00/2007 | Report | CDCR | Not readily available | Attorney Client; Deliberative Process | Report for Secure Reentry Program Facilities Planning Guide providing pre-decisional analysis, attached to privileged email. |
| E00013147 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/14/2007 | Agenda | Not readily available | Not readily available | Attorney Client; Deliberative Process | Agenda providing pre-decisional discussion of AB 900 workshop, attached to privileged email. |
| E00013148 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/30/2007 | Agenda | Not readily available | Not readily available | Attorney Client; Deliberative Process | Agenda for regional workshop providing pre-decisional  discussion and attached to privileged email. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0013149 | E0013149 | E0013150 | CDCR | Hoffman, Tom | 7/30/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Deliberative Process | Email attaching privileged report. |
| E0013150 | E0013149 | E0013150 | CDCR | Hoffman, Tom | 03/00/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Report providing pre-decisional analysis of parole accountability and resource reallocation proposal. |
| E0013151 | | | CDCR | Hoffman, Tom | 7/30/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Priamos, Greg | Deliberative Process | Email thread providing pre-decisional discussion of meeting and action items to complete. |
| E0013152 | E0013152 | E0013156 | CDCR | Hoffman, Tom | 8/2/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Harris, Judith | Deliberative Process | Email providing pre-decisional analysis of AB 900 and attaching privileged memos. |
| E0013153 | E0013152 | E0013156 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional discussion of AB 900 attached to privileged email. |
| E0013154 | E0013152 | E0013156 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional analysis of AB 900 management projects, attached to privileged email. |
| E0013155 | E0013152 | E0013156 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional analysis of AB 900 rehabilitation program projects, attached to privileged email. |
| E0013156 | E0013152 | E0013156 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional analysis of AB 900 Jail Bonds project, attached to privileged email. |
| E0013157 | E0013157 | E0013161 | CDCR | Hoffman, Tom | 8/2/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching  memos providing pre-decisional analysis of AB 900. |
| E0013158 | E0013157 | E0013161 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional analysis of AB 900. |
| E0013159 | E0013157 | E0013161 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional discussion of AB 900 management projects. |
| E0013160 | E0013157 | E0013161 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional discussion of AB 900 Rehabilitative Program Projects. |
| E0013161 | E0013157 | E0013161 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional analysis of AB 900 jail bonds project. |
| E0013164 | E0013164 | E0013165 | CDCR | Hoffman, Tom | 7/22/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nelson, Katherine | Brady, Michael K.; Kalvelage, Marilyn; Poe, Shirley | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of Brady Referrals and attaching report. |
| E0013165 | E0013164 | E0013165 | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Report listing Brady referral attached to privileged email. |
| E0013166 | | | CDCR | Hoffman, Tom | 7/22/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nelson, Katherine | Brady, Michael K.; Poe, Shirley | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of Brady Referrals. |
| E0013167 | | | CDCR | Hoffman, Tom | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nelson, Katherine | Brady, Michael K.; Poe, Shirley | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of Brady Referrals. |
| E0013168 | | | CDCR | Hoffman, Tom | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of Brady Referrals. |
| E0013169 | E0013169 | E0013170 | CDCR | Hoffman, Tom | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nelson, Katherine | Brady, Michael K.; Poe, Shirley | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of Brady Referrals and attaching report. |
| E0013170 | E0013169 | E0013170 | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | List of Brady Referrals attached to privileged email. |
| E0013171 | E0013171 | E0013174 | CDCR | Hoffman, Tom | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email providing pre-decisional discussion of GPS population study, attaching privileged report. |
| E0013172 | E0013171 | E0013174 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Report titled, Edward Byrne Memorial Discretionary Grants Program Competitive Grant Announcement attached to privileged email. |
| E0013173 | E0013171 | E0013174 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application for funding research on electronic monitoring providing pre-decisional analysis, including privileged email. |
| E0013174 | E0013171 | E0013174 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application for funding research on sex offenders providing pre-decisional analysis, including privileged email. |
| E0013175 | E0013175 | E0013178 | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email providing pre-decisional discussion on GPS program, attaching privileged report. |
| E0013176 | E0013175 | E0013178 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Report titled, Edward Byrne Memorial Discretionary Grants Program Competitive Grant Announcement attached to privileged email.; |
| E0013177 | E0013175 | E0013178 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application for funding research on electronic monitoring providing pre-decisional analysis, including privileged email.; |
| E0013178 | E0013175 | E0013178 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application for funding research on sex offenders providing pre-decisional analysis, including privileged email.; |
| E0013179 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nelson, Katherine | Brady, Michael K. | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of Brady Referrals.; |
| E0013180 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K. | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of Brady Referrals and ICDTP programs. |
| E0013181 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Brady, Michael K.; Jett, Kathy; Kalvelage, Marilyn; Macias-Price, Lori; Monday, John; Nelson, Katherine (Office of Legal Affairs); Poe, Shirley; Rodriguez, Gil | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of  Brady Referrals. |
| E0013182 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Jett, Kathy; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of Brady Referrals. |
| E0013183 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Jett, Kathy; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of Brady Referrals. |
| E0013184 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of Brady Referrals and ICDTP programs. |
| E0013185 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Jett, Kathy; Nelson, Katherine (Office of Legal Affairs); Perez, Margarita | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of scheduled  meeting and  Brady referrals. |
| E0013186 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Jett, Kathy; Nelson, Katherine (Office of Legal Affairs); Perez, Margarita | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of Brady Referral placements. |
| E0013187 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Jett, Kathy; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of Brady Referral placements. |
| E0013188 | | | CDCR | Hoffman, Tom | 7/26/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email thread attaching pre-decisional analysis of parole progress. |
| E0013189 | | | CDCR | Hoffman, Tom | 7/26/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email thread attaching pre-decisional analysis of parole progress. |
| E0013190 | E0013190 | E0013194 | CDCR | Hoffman, Tom | 7/27/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email discussing Adult Re-entry Conceptual Design and Conceptual Program meeting and attaching privileged documents. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E00013191 | E00013190 | E00013194 | CDCR | Hoffman, Tom | 7/30/2007 | Agenda | Not readily available | Deliberative Process | Agenda providing pre-decisional discussion of Adult Re-entry Conceptual Design and Conceptual Program meeting |
| E00013192 | E00013190 | E00013194 | CDCR | Hoffman, Tom | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of secure reentry program facilities planning. |
| E00013193 | E00013190 | E00013194 | CDCR | Hoffman, Tom | 7/14/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of AB 900 implementation. |
| E00013194 | E00013190 | E00013194 | CDCR | Hoffman, Tom | 7/30/2007 | Agenda | Monterey County | Not readily available | Deliberative Process | Agenda on program needs for parolee population coming home providing pre-decisional analysis. |
| | | | | | | | Lowen, Shari | Bautista, Mary Sue; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dodds, Toni; Duveneck, Sandra; Sallade, Dennyl | Deliberative Process | Email attaching privileged report. |
| E00014149 | E00014149 | E00014151 | CDCR | Dezember, Robin | 9/19/2007 | Email | | | | |
| E00014150 | E00014149 | E00014151 | CDCR | Dezember, Robin | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR duty statement. |
| E00014151 | E00014149 | E00014151 | CDCR | Dezember, Robin | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing regional administrator position. |
| | | | | | | | Beaty, Dennis (CDCR - Attorney); Garcia, Kim | Beaty, Dennis (CDCR - Attorney) Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Gianni, Nick; Kuykendall, William; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thompson, Sadie | Attorney Client | Email thread discussing dental space construction. |
| E00014154 | | | | | 9/26/2007 | Email | | | | |
| | | | | | | | Samaniego, Lupe | Beaty, Dennis (CDCR - Attorney) Bianchini, Karen; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Gaultney, Robert; Giurbino, George; Johnson, Deborah L.; Larabee, Gregor; Moss, Joseph; Mustybrook, Mark; Patterson, Linda K; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Siu, Regina; Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Still, Wendy (CDCR - Associate Director, Adult Institutions); Tronti, Randy | Attorney Client;Deliberative Process | Email discussing Valley Fever risk mitigation plan meeting and attaching privileged document. |
| E00014161 | E00014161 | E00014165 | CDCR | Dezember, Robin | 9/19/2007 | Email | | | | |
| | | | | | | | Valley Fever Mitigation Strategies Task Force | Not readily available | Attorney Client;Deliberative Process | Agenda for Valley Fever Risk Mitigation Strategies Task Force providing pre-decisional analysis, attached to privileged email. |
| E00014162 | E00014161 | E00014165 | CDCR | Dezember, Robin | 9/21/2007 | Agenda | | | | |
| E00014163 | E00014161 | E00014165 | CDCR | Dezember, Robin | 9/1/2007 | Report | Kolesar, Bonnie | Not readily available | Attorney Client;Deliberative Process | Project Information report providing pre-decisional analysis, attached to privileged email. |
| E00014164 | E00014161 | E00014165 | CDCR | Dezember, Robin | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of Valley Fever, attached to privileged email. |
| E00014165 | E00014161 | E00014165 | CDCR | Dezember, Robin | 9/19/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report discussing recommendations for Valley Fever, attached to privileged email. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email discussing lunch meeting. |
| E00014166 | | | CDCR | Dezember, Robin | 9/14/2007 | Email | | | | |
| | | | | | | | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Attorney) Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); East, Rochelle; Gatchalian, Jason; Gilevich, Thomas; Igra, Misha D.; Kuykendall, William; Luzzi, Trey; McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (State of California - Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email providing privileged report on care in California prisons. |
| E00014183 | E00014183 | E00014184 | CDCR | Dezember, Robin | 9/5/2007 | Email | | | | |
| | | | | | | | Abt Associates Inc. | Not readily available | Attorney Client | Report providing pre-decisional analysis of chronic and long-term care in California prisons, attached to privileged email. |
| E00014184 | E00014183 | E00014184 | CDCR | Dezember, Robin | 8/31/2007 | Report | | | | |
| | | | | | | | Beaty, Dennis (CDCR - Attorney) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dubbs, Jill; Mustybrook, Mark; Norris, Larry; Storms, Robert | Attorney Client | Email thread discussing memo on prison reform. |
| E00014185 | | | CDCR | Dezember, Robin | 8/28/2007 | Email | | | | |
| | | | | | | | Beaty, Dennis (CDCR - Attorney) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dubbs, Jill; Mustybrook, Mark; Norris, Larry; Storms, Robert | Attorney Client | Email thread discussing memo on prison reform. |
| E00014186 | | | CDCR | Dezember, Robin | 8/28/2007 | Email | | | | |
| | | | | | | | Beaty, Dennis (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Attorney Client | Email discussing providing care to parolees. |
| E00014187 | | | CDCR | Dezember, Robin | 8/24/2007 | Email | | | | |
| | | | | | | | Beaty, Dennis (CDCR - Attorney); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Cullen, Vincent | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing memo on prison reform.; |
| E00014188 | E00014188 | E00014190 | CDCR | Dezember, Robin | 8/24/2007 | Email | | | | |
| E00014189 | E00014188 | E00014190 | CDCR | Dezember, Robin | 00/00/2007 | Legislation | California State Legislature | Not readily available | Attorney Client;Deliberative Process | AB 900 legislation, attached to privileged email. |
| E00014190 | E00014188 | E00014190 | CDCR | Dezember, Robin | | Memo | CDCR | Not readily available | Attorney Client;Deliberative Process | Memo providing pre-decisional discussion of AB 900 implementation, attached to privileged email. |
| E00014191 | E00014191 | E00014192 | CDCR | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | 8/20/2007 | Email | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Deliberative Process | Email providing pre-decisional discussion on preparing response letter discussing AB 900 and attaching privileged letter. |
| | | | | | | | Ryan, Patricia | CMHDA Members; Howard, Elizabeth (Legislative Representative, California State Association of Counties); Mayberg, Steve (DMH - Director, Department of Mental Health); McIntosh, Paul (CSAC - Director); Meyer, David, Esq; Steinberg, Darrell; Tilton, Jim (CDCR - Secretary); Van Maren, Diane; Vazquez, Nicole | Deliberative Process | Letter providing comments and recommendations regarding AB 900, attached to privileged email. |
| E00014192 | E00014191 | E00014192 | CDCR | Dezember, Robin | 8/17/2007 | Letter | | | | |
| | | | | | | | Heintz, Lisa | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Deliberative Process | Email providing pre-decisional discussion on preparing response letter discussing AB 900 and attaching privileged letter. |
| E00014193 | E00014193 | E00014194 | CDCR | Dezember, Robin | 8/20/2007 | Email | | | | |
| | | | | | | | Ryan, Patricia | CMHDA Members; Howard, Elizabeth (Legislative Representative, California State Association of Counties); Mayberg, Steve (DMH - Director, Department of Mental Health); McIntosh, Paul (CSAC - Director); Meyer, David, Esq; Steinberg, Darrell; Tilton, Jim (CDCR - Secretary); Van Maren, Diane; Vazquez, Nicole | Deliberative Process | Letter providing comments and recommendations regarding AB 900, attached to privileged email. |
| E00014194 | E00014193 | E00014194 | CDCR | Dezember, Robin | 8/17/2007 | Letter | | | | |
| E00014202 | | | CDCR | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | 9/28/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | | Deliberative Process | Email providing pre-decisional discussion of mental health and dental building plans. |
| E00014204 | | | CDCR | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | 9/25/2007 | Email | Dunne, Dennis | | Deliberative Process;Official Information | Email thread providing pre-decisional discussion of planning dollars. |
| E00014205 | | | CDCR | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | 9/25/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | | Deliberative Process | Email providing pre-decisional discussion of rehabilitation questions. |
| E00014206 | | | CDCR | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, | 9/18/2007 | Email | Rice, Benjamin | | Attorney Client | Email thread discussing meeting on construction issues. |

| ID | Begin Bates | End Bates | Agency | Author | Date | Doc Type | From / Recipients | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | | | Antonen, Charles; Beaty, Dennis (CDCR - Attorney); East, Rochelle; Gatchalian, Jason; Grewch, Thomas; Kuykendall, William; Luzzi, Trey; Rice, Benjamin; Robinson, Richard; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (State of California - Deputy Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | | Attorney Client | Email thread discussing dental space construction. |
| E00014207 | | | CDCR | Dezember, Robin | 9/14/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing arrangements for meeting. |
| E00014208 | | | CDCR | Dezember, Robin | 9/14/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing arrangements for meeting. |
| E00014209 | | | CDCR | Dezember, Robin | 9/13/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Garcia, Kim A. | Deliberative Process | Email thread providing pre-decisional analysis of therapeutic treatment space issues and scheduled meeting. |
| E00014210 | | | CDCR | Dezember, Robin | 9/12/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dunne, Dennis | Deliberative Process | Email providing pre-decisional analysis of therapeutic treatment space issues and scheduled meeting. |
| E00014211 | | | CDCR | Dezember, Robin | 9/12/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Beaty, Dennis (CDCR - Attorney) Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing attorneys fees and attaching court order. |
| E00014212 | E00014212 | E00014213 | CDCR | Dezember, Robin | 9/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney | | | |
| E00014213 | E00014212 | E00014213 | Judge | Dezember, Robin | 9/10/2007 | Pleading/Legal | Mounds, Judge | | Attorney Client | Findings and Recommendations in Coleman v. Schwarzenegger, attached to privileged email. |
| E00014214 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Garcia, Kim A. | Deliberative Process | Email providing pre-decisional discussion of project funding. |
| E00014215 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dunne, Dennis | Deliberative Process | Email providing pre-decisional discussion of project funding. |
| E00014216 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email providing pre-decisional discussion of budget language. |
| E00014218 | | | CDCR | Dezember, Robin | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of Mental Health Bed Plan. |
| E00014219 | | | CDCR | Dezember, Robin | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of enhanced outpatient program treatment improvement plan. |
| E00014221 | | | CDCR | Dezember, Robin | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of AB 900 - Construction Projects. |
| E00014222 | | | CDCR | Dezember, Robin | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of AB 900 - Rehabilitative Program Projects. |
| E00014225 | | | CDCR | Dezember, Robin | 6/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Funds. |
| E00014226 | | | CDCR | Dezember, Robin | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 - Management Projects. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Report discussing pre-decisional analysis of Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. |
| E00014228 | | | CDCR | Dezember, Robin | | Report | | | | |
| E00014229 | | | CDCR | Dezember, Robin | 7/23/2007 | Agenda | CDCR | Not readily available | Deliberative Process | Agenda providing pre-decisional analysis of facility planning, construction and management. |
| E00014230 | | | CDCR | Dezember, Robin | 7/19/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 projects (Capital Outlay). |
| E00014231 | | | CDCR | Dezember, Robin | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Deliverables. |
| E00014233 | | | CDCR | Dezember, Robin | 12/00/2006 | Report | CDCR - Mental Health Program | Not readily available | Deliberative Process | Report providing pre-decisional analysis of mental health bed plan. |
| E00014235 | | | CDCR | Dezember, Robin | 12/00/2006 | Report | CDCR - Mental Health Program | Not readily available | Deliberative Process | Report providing pre-decisional analysis of mental health bed plan. |
| E00014420 | | | CDCR | Montes, Marisela | 9/12/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional discussion of Budget Plan Proposal. |
| E00014421 | E00014421 | E00014422 | CDCR | Montes, Marisela | 9/10/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email requesting review of attached privileged agenda. |
| E00014422 | E00014421 | E00014422 | CDCR | Montes, Marisela | 10/00/2007 | Agenda | Reentry Advisory Committee | Not readily available | Deliberative Process | Pre-decisional draft agenda for Reentry Advisory Committee meeting. |
| E00014423 | E00014423 | E00014426 | CDCR | Montes, Marisela | 9/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft of minutes of Reentry Advisory Committee Second Quarterly Meeting. |
| E00014424 | E00014423 | E00014426 | CDCR | Montes, Marisela | 9/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching draft pre-decisional minutes for Reentry Advisory Committee Second Quarterly Meeting. |
| E00014425 | E00014423 | E00014426 | CDCR | Montes, Marisela | 9/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread providing pre-decisional discussion of Reentry Advisory Committee meetings and attaching privileged meeting minutes. |
| E00014426 | E00014423 | E00014426 | CDCR | Montes, Marisela | 7/24/2007 | Meeting Minutes | California Reentry Advisory Committee Cullen, Vincent | Anderson, Jason; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Eckhardt, Karrie; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Fields, John; Fishback, Samantha; Fong, Jenson; Harris, Jr, C. Scott; Heintz, Lisa; Hysen, Deborah; Jett, Kathy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Kreier, Shari; Lackner, Heidi; Martinez, Corinna; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Moore, Kimberly; Ray, Elisabeth | Deliberative Process | Email attaching pre-decisional reports for updating. |
| E00014437 | E00014437 | E00014442 | CDCR | Montes, Marisela | 8/17/2007 | Email | | | | |
| E00014438 | E00014437 | E00014442 | CDCR | Montes, Marisela | | Report | CDCR - Office of Project Management | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 staff assignments. |
| E00014439 | E00014437 | E00014442 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 - Rehabilitative Projects. |
| E00014440 | E00014437 | E00014442 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 - Construction Projects. |
| E00014441 | E00014437 | E00014442 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Management Projects. |
| E00014442 | E00014437 | E00014442 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 - Jail Bonds Project. |
| E00014446 | | | CDCR | Montes, Marisela | 8/13/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional discussion of Secure Reentry Program Facility planning. |
| E00014447 | E00014447 | E00014448 | CDCR | Montes, Marisela | 8/9/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft re-entry charter for review. |
| E00014448 | E00014447 | E00014448 | CDCR | Montes, Marisela | 5/3/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism) | Not readily available | Deliberative Process | Re-decisional draft of AB 900-Secure Reentry Program Facilities Portfolio Charter. |
| E00014449 | | E00014457 | CDCR | Montes, Marisela | 8/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional discussion of AB 900 issues for preparation of BCPS and attaching privileged reports. |
| E00014450 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of budget for Reentry and Recidivism Reduction for fiscal year 2008-2009. |
| E00014451 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | AGPA | Not readily available | Deliberative Process | Re-decisional report discussing Division of Reentry and Recidivism Reduction staff positions. |

| | | | | | | | To | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014452 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of Reentry and Recidivism Reduction for fiscal year 2008 - 2009. |
| E00014453 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report offering pre-decisional discussion of recommendations for programs to reduce recidivism during fiscal year 2008-2009. |
| E00014454 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of budget to purchase COMPAS instrument and IT support for fiscal year 2008-2009. |
| E00014455 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional discussion of implementation and evaluation of evidence-based programming for reducing recidivism. |
| E00014456 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional budget change proposal discussing risks and needs assessment program for fiscal year 2007-2008 and 2008-2009. |
| E00014457 | E00014449 | E00014457 | CDCR | Montes, Marisela | 6/12/2007 | Report | Streater, Suzanne | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional analysis of budget concept statements for fiscal year 2007-2008. Email attaching privileged report. |
| E00014462 | E00014462 | E00014463 | CDCR | Montes, Marisela | 8/1/2007 | Email | | | | |
| E00014463 | E00014462 | E00014463 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Budget change proposal providing pre-decisional discussion of development of master plan to reduce recidivism during fiscal year 2008-2009. |
| E00014469 | | | CDCR | Montes, Marisela | 7/27/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional analysis of infill bed plan. |
| E00014470 | E00014470 | E00014471 | CDCR | Montes, Marisela | 7/27/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Messina, Nena; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft report for review. |
| E00014471 | E00014470 | E00014471 | CDCR | Montes, Marisela | | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Messina, Nena; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional draft report discussing parole |
| E00014473 | E00014473 | E00014474 | CDCR | Montes, Marisela | 7/26/2007 | Email | Russell, Frank | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft strategic plan for rehabilitation program services. |
| E00014474 | E00014473 | E00014474 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft plan discussing rehabilitation program services. |
| E00014478 | E00014478 | E00014480 | CDCR | Montes, Marisela | 7/22/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Messina, Nena | Deliberative Process | Email attaching draft report discussing parole. |
| E00014479 | E00014478 | E00014480 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional draft of report discussing parole. |
| E00014480 | E00014478 | E00014480 | CDCR | Montes, Marisela | | Misc | Not readily available | Not readily available | Deliberative Process | Computer code attached to privileged report. |
| E00014481 | | | CDCR | Montes, Marisela | 7/21/2007 | Email | Powers, Thomas | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional analysis of system of care and need for policy meeting. |
| E00014482 | E00014482 | E00014483 | CDCR | Montes, Marisela | 7/20/2007 | Email | Messina, Nena | Johnson, Lester; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Pre-decisional draft report on parole for review. |
| E00014483 | E00014482 | E00014483 | CDCR | Montes, Marisela | | Report | Messina, Nena | Johnson, Lester; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Pre-decisional draft report discussing parole. |
| | | | | | | | Gauger, Sherri | Bob.Garner@hhs.co.santa-clara.ca.us; Bueermann, Jim (Redlands Police Deptartment - Chief); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Howard, Justin; Kalvelage, Marilyn; Klee, Kim; Messina, Nena; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections); Ranasampson@aol.com; Stern, Jon; Wong, Karen; bloom@sonoma.edu; bonnie.1@comcst.net; dlewis@freeatlast.org; elaine.bush@dmh.ca.gov; faszem@oig.ca.gov; jlehman@cabrini.us; joe.ossman@cdcr.ca.gov; ksdalton@lasd.org; ksmith@zonaseca.com; mgomes@ADP.CA.GOV; mondongo@mail.com; mrefowitz@ochca.com; pjnolan1950@verizon.net; pogawa@ph.lacountry.gov | Deliberative Process | Email attaching privileged agenda for Reentry Work Group meeting and report for review. |
| E00014495 | E00014495 | E00014497 | CDCR | Montes, Marisela | 7/10/2007 | Email | | | | |
| E00014496 | E00014495 | E00014497 | CDCR | Montes, Marisela | | Agenda | Governor's Rehabilitation Strike Team | Not readily available | Deliberative Process | Agenda providing pre-decisional discussion of strategy to establish community reentry facilities. |
| E00014497 | E00014495 | E00014497 | CDCR | Montes, Marisela | | Report | Governor's Rehabilitation Strike Team | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Deliverables. |
| E00014498 | E00014498 | E00014499 | CDCR | Montes, Marisela | 7/9/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional agenda for Endorsement and Classification Work Group meeting. |
| E00014499 | E00014498 | E00014499 | CDCR | Montes, Marisela | 7/9/2007 | Agenda | Governor's Rehabilitation Strike Team | Not readily available | Deliberative Process | Agenda providing pre-decisional discussion of strategies implementing Governor's Rehabilitation Strike Team and AB 900 deliverables. |
| E00014501 | E00014501 | E00014502 | CDCR | Montes, Marisela | 7/6/2007 | Email | Budd, Mimi (GOV) | Garcia, Jim; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft AB 900 language for review. |
| E00014502 | E00014501 | E00014502 | CDCR | Montes, Marisela | 4/26/2007 | Legislation | California State Legislature | Not readily available | Deliberative Process | Pre-decisional draft of AB 900. |
| E00014504 | E00014504 | E00014507 | CDCR | Montes, Marisela | 7/5/2007 | Email | Pierce, Gary | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Warner, Bernard | Deliberative Process | Email attaching sections of CDC's five year infrastructure plan for updating. |
| E00014505 | E00014504 | E00014507 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of health care services. |
| E00014506 | E00014504 | E00014507 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of facilities meeting building codes and/or fire/life/safety standards |
| E00014507 | E00014504 | E00014507 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of building and program space. |
| E00014511 | E00014511 | E00014512 | CDCR | Montes, Marisela | 6/29/2007 | Email | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); pannkaj.varshney@cdcr.ca.gov | Deliberative Process | Email attaching privileged CDCR expert panel report. |
| E00014512 | E00014511 | E00014512 | CDCR | Montes, Marisela | 00/00/2007 | Report | California State Legislature | | Deliberative Process | Report providing pre-decisional discussion of offender programming. |
| E00014513 | E00014513 | E00014514 | CDCR | Montes, Marisela | 6/29/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional analysis of draft expert panel report and attaching privileged report. |
| E00014514 | E00014513 | E00014514 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing adult offender rehabilitation programs. |
| E00014517 | | | CDCR | Montes, Marisela | 6/29/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing computer software and providing pre-decisional analysis of recidivism activities |
| | | | | | | | Prizmich, Kathy | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing revision of attached talking points for speech. |
| E00014525 | E00014525 | E00014526 | CDCR | Montes, Marisela | 6/25/2007 | Email | | | | |
| E00014526 | E00014525 | E00014526 | CDCR | Montes, Marisela | 6/29/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of talking points of League of CA Cities Policy Meeting. |

| Bates | Begin | End | Org | Author | Date | Type | To | CC / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014527 | E00014527 | E00014528 | CDCR | Montes, Marisela | 6/22/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Montes, Mariselo (CDCR - Chief Deputy Secretary, Adult Programs); Prizmich, Kathy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email attaching pre-decisional draft of talking points for speech. |
| E00014528 | E00014527 | E00014528 | CDCR | Montes, Marisela | 6/28/2007 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Montes, Mariselo (CDCR - Chief Deputy Secretary, Adult Programs); Prizmich, Kathy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Pre-decisional draft of talking points for League of CA Cities Policy Meeting. |
| E00014529 | E00014529 | E00014530 | CDCR | Montes, Marisela | 6/22/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft speech talking points. |
| E00014530 | E00014529 | E00014530 | CDCR | Montes, Marisela | 6/28/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of talking points for speech for League of Ca Cities Policy meeting. |
| E00014537 | E00014537 | E00014538 | CDCR | Montes, Marisela | 6/8/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional discussion of AB 900 Communication Plan. |
| E00014538 | E00014537 | E00014538 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Report offering pre-decisional discussion of CDCR AB 900 Communication Plan. |
| E00014543 | E00014543 | E00014544 | CDCR | Montes, Marisela | 6/5/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne; Sweeney, Kristal | Deliberative Process | Email thread providing pre-decisional analysis of staffing needs, attaching privileged report discussing staffing. |
| E00014544 | E00014543 | E00014544 | CDCR | Montes, Marisela | 4/26/2007 | Report | Office of Facilities Management | Not readily available | Deliberative Process | Report providing pre-decisional analysis of staffing for in-fill bed program. |
| E00014551 | E00014551 | E00014552 | CDCR | Montes, Marisela | 5/31/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Bach, Margot; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing pre-decisional plan for AB 900 implementation and attaching draft plan. |
| E00014552 | E00014551 | E00014552 | CDCR | Montes, Marisela | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Implementation. |
| E00014553 | E00014553 | E00014554 | CDCR | Montes, Marisela | 5/30/2007 | Email | Cook, Lawrence H. | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching privileged reports discussing AB 900. |
| E00014554 | E00014553 | E00014554 | CDCR | Montes, Marisela | 5/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900. |
| E00014555 | E00014555 | E00014556 | CDCR | Montes, Marisela | 5/29/2007 | Email | Pattillo, Chuck | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching report providing privileged conference committee bullet points. |
| E00014556 | E00014555 | E00014556 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of prison and rehabilitation issues. |
| E00014557 | | | CDCR | Montes, Marisela | 5/29/2007 | Email | Russell, Frank | Blaylock, Janet; Butler, Kristiana; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional discussion of memo on recidivism reduction strategies. |
| E00014558 | E00014558 | E00014559 | CDCR | Montes, Marisela | 5/28/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional report discussing guidelines to secure reentry program facilities. |
| E00014559 | E00014558 | E00014559 | CDCR | Montes, Marisela | 5/28/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion for developing secure reentry program facilities. |
| E00014560 | | | CDCR | Montes, Marisela | 5/28/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional analysis of parole program reductions. |
| E00014561 | | | CDCR | Montes, Marisela | 5/28/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional analysis of parole program reductions. |
| E00014562 | E00014562 | E00014563 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email providing pre-decisional discussion of parole program reductions., attaching privileged report. |
| E00014563 | E00014562 | E00014563 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of secure reentry program facilities, attached to privileged email. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft memo on secure reentry program facility planning. |
| E00014564 | E00014564 | E00014565 | CDCR | Montes, Marisela | 5/26/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing secure reentry program facility planning. |
| E00014565 | E00014564 | E00014565 | CDCR | Montes, Marisela | 5/26/2007 | Report | Carney, Scott (CDCR - Deputy Director, Business Services) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching report providing privileged conference committee bullet points. |
| E00014566 | E00014566 | E00014567 | CDCR | Montes, Marisela | 5/26/2007 | Email | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of prison and rehabilitation issues. |
| E00014567 | E00014566 | E00014567 | CDCR | Montes, Marisela | | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Report providing pre-decisional discussion of prison and rehabilitation issues. |
| E00014568 | | | CDCR | Montes, Marisela | 5/25/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional analysis of local reentry facilities and local jail bonds. |
| E00014569 | | | CDCR | Montes, Marisela | 5/24/2007 | Email | Asstin@aol.com | Beard, Jeff; Gomez, J.; Humphries, K.; Jannett, J.; Keiser, G.; Krisberg, B; Lehman, Joe; MJacobson@Vera.org; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections); SICKES@azcorrections.gov; Turner, S.F.; Waltmire, C.; Wilkinson, R.; bloom@sonoma.edu; eclawson@crjustice.org; fstaxman@vcu.edu; jrpeters@uci.edu; martin.horn@doc.nyc.gov; mccarey.tcg@charter.net; pedward@aqulusenterprises.com | Deliberative Process | Email providing pre-decisional discussion of recidivism reduction, prison and parole reductions and financial costs and benefits, and attaching privileged report. |
| E00014572 | E00014572 | E00014573 | CDCR | Montes, Marisela | 5/23/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report on recidivism reduction, prison and parole reductions and financial costs and benefits, attached to privileged email. |
| E00014573 | E00014572 | E00014573 | CDCR | Montes, Marisela | | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching draft report discussing AB 900 implementation. |
| E00014578 | E00014578 | E00014579 | CDCR | Montes, Marisela | 5/22/2007 | Email | Strike Team | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 implementation. |
| E00014579 | E00014578 | E00014579 | CDCR | Montes, Marisela | 5/18/2007 | Report | Russell, Frank | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional discussion of re-entry rehabilitation beds. |
| E00014582 | | | CDCR | Montes, Marisela | 5/18/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burt, Pamela; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching privileged report discussing AB 900 implementation. |
| E00014583 | E00014583 | E00014584 | CDCR | Montes, Marisela | 5/17/2007 | Email | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 implementation. |
| E00014584 | E00014583 | E00014584 | CDCR | Montes, Marisela | 3/17/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft report on AB 900 implementation. |
| E00014585 | E00014585 | E00014586 | CDCR | Montes, Marisela | 5/17/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 implementation. |
| E00014586 | E00014585 | E00014586 | CDCR | Montes, Marisela | 3/17/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft talking points on AB 900 implementation. |
| E00014587 | E00014587 | E00014588 | CDCR | Montes, Marisela | 5/17/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on AB 900 implementation. |
| E00014588 | E00014587 | E00014588 | CDCR | Montes, Marisela | 3/17/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Not readily available | Deliberative Process | Pre-decisional draft report on AB 900 implementation. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Burruel, Marisa (CDCR - Chief of Strategic Management, Office of the Secretary) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional analysis of strategic plan and secure reentry facilities. |
| E00014589 | | | CDCR | Montes, Marisela | 5/16/2007 | Email | | | | |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Cook, Lawrence H.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional analysis of secure reentry facilities charter. |
| E00014606 | | | CDCR | Montes, Marisela | 5/5/2007 | Email | | | | |
| E00014609 | | | CDCR | Montes, Marisela | 5/3/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional analysis of 3rd day Visiting proposal. |
| E00014610 | | | CDCR | Montes, Marisela | 5/2/2007 | Email | Rapport, Sharon | Hunter, Jonathan C.; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Olmstead, Zack | Deliberative Process | Email thread providing pre-decisional discussion of Corporation for Supportive Housing. |
| E00014612 | E00014612 | E00014614 | CDCR | Montes, Marisela | 9/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Deliberative Process | Email attaching pre-decisional report discussing modular buildings. |
| E00014613 | E00014612 | E00014614 | CDCR | Montes, Marisela | 9/25/2007 | Report | California Prison Industry Authority | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Report providing pre-decisional discussion on Modula Building Enterprise. |
| E00014614 | E00014612 | E00014614 | CDCR | Montes, Marisela | 7/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on modular buildings. |
| E00014627 | E00014627 | E00014632 | CDCR | Montes, Marisela | 9/23/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional budget change proposals. |
| E00014628 | E00014627 | E00014632 | CDCR | Montes, Marisela | | Report | CDCR - Division of Addiction and Recovery Services | Not readily available | Deliberative Process | Budget Change Proposal providing pre-decisional discussion of substance abuse treatment expansion for fiscal year 2008-2009. |
| E00014629 | E00014627 | E00014632 | CDCR | Montes, Marisela | | Report | CDCR - Division of Addiction and Recovery Services | Not readily available | Deliberative Process | Draft Budget Change Proposal providing pre-decisional discussion of in-custody drug treatment program. |
| E00014630 | E00014627 | E00014632 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing parole administrator workload analysis. |
| E00014631 | E00014627 | E00014632 | CDCR | Montes, Marisela | | Report | CDCR - Division of Addiction and Recovery Services | Not readily available | Deliberative Process | Budget Change Proposal providing pre-decisional analysis of expansion of office of inspector general. |
| E00014632 | E00014627 | E00014632 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of workload analysis of deputy director position. |
| E00014633 | E00014633 | E00014634 | CDCR | Montes, Marisela | 9/21/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Deliberative Process | Email attaching pre-decisional report discussing proposed Stockton reentry facility. |
| E00014634 | E00014633 | E00014634 | CDCR | Montes, Marisela | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing conversion of facility to secure reentry program facility. |
| E00014637 | E00014637 | E00014638 | CDCR | Montes, Marisela | 9/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Deliberative Process | Email attaching pre-decisional report on female offender reform. |
| E00014638 | E00014637 | E00014638 | CDCR | Montes, Marisela | 9/17/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report for female offender reform. |
| E00014640 | E00014640 | E00014641 | CDCR | Montes, Marisela | 9/12/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Deliberative Process | Email attaching budget change proposal discussing pre-decisional analysis of reducing recidivism, master planning, program implementation and evaluation. |
| E00014641 | E00014640 | E00014641 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Budget Change Proposal providing pre-decisional analysis of evidence based programming for reducing recidivism for fiscal year 2008 - 2009. |
| E00014642 | | | CDCR | Montes, Marisela | 9/12/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread discussing budget change proposal providing pre-decisional analysis of recidivism program. |
| E00014643 | E00014643 | E00014644 | CDCR | Montes, Marisela | 9/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pattillo, Chuck | Deliberative Process | Email attaching email analyzing pre-decisional modular building plan. |
| E00014644 | E00014643 | E00014644 | CDCR | Montes, Marisela | 9/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hysen, Deborah; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Pattillo, Chuck | Deliberative Process | Email thread providing pre-decisional discussion of modular building plan. |
| E00014660 | | | CDCR | Montes, Marisela | 6/14/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Agenda for Secure Re-Entry Center Community Forum providing pre-decisional discussion of AB 900. |
| E00014693 | | | CDCR | Montes, Marisela | | Report | Dingwell, Michael E. (CDCR - Senior Staff | Not readily available | Attorney Client/Deliberative Process | Report providing pre-decisional discussion of strike team briefing. |
| | | | | | | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management | Not readily available | Deliberative Process | Agenda for meeting providing pre-decisional discussion on implementing  BCPs, baseline adjustments and finance letters. attaching privileged reports. |
| E00014698 | E00014698 | E00014702 | CDCR | Montes, Marisela | | Agenda | | | | |
| E00014699 | E00014698 | E00014702 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Budget Implementation Plan for fiscal year 2006 - 2007, attached to privileged email. |
| E00014700 | E00014698 | E00014702 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report discussing pre-decisional discussion of legislative actions for fiscal year 2006 - 2007. |
| E00014701 | E00014698 | E00014702 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of budget act for fiscal year 2006-2007. |
| E00014702 | E00014698 | E00014702 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of baseline adjustments, budget change proposals and finance letters for fiscal year 2006 - 2007. |
| E00014706 | E00014706 | E00014707 | CDCR | Montes, Marisela | 7/5/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email attaching morning report. |
| E00014707 | E00014706 | E00014707 | CDCR | Montes, Marisela | 7/5/2006 | Report | Not readily available | Not readily available | Attorney Client | Capitol Morning Report attached to privileged email. |
| E00014713 | E00014713 | E00014714 | CDCR | Montes, Marisela | 6/14/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional discussion of reentry commissions and attaching privileged report. |
| E00014714 | E00014713 | E00014714 | CDCR | Montes, Marisela | 05/00/2006 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional report discussing California Corrections. |
| E00014717 | E00014717 | E00014720 | CDCR | Montes, Marisela | 5/29/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft policy funding briefing document. |
| E00014718 | E00014717 | E00014720 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing policy funding briefing for fiscal year 2006 - 2007. |
| E00014719 | E00014717 | E00014720 | CDCR | Montes, Marisela | | Index | CDCR | Not readily available | Deliberative Process | Index of report providing pre-decisional discussion  of funding requests for  baseline adjustments. |
| E00014720 | E00014717 | E00014720 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of recidivism proposals for fiscal year 2006 -2007 and 2008-2009. |
| E00014737 | E00014737 | E00014739 | CDCR | Montes, Marisela | 7/21/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email discussing conference call and attaching draft Governor Office Action Request. |
| E00014738 | E00014737 | E00014739 | CDCR | Montes, Marisela | 7/20/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Pre-decisional draft Governor's Office Action Request discussing parole reentry partnership initiative. |
| E00014739 | E00014737 | E00014739 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of prison construction and re-entry program facilities. |
| E00014740 | E00014740 | E00014742 | CDCR | Montes, Marisela | 7/20/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email discussing conference call and attaching draft Governor's Office Action Request. |
| E00014741 | E00014740 | E00014742 | CDCR | Montes, Marisela | | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Pre-decisional draft Governor's Office Action Request discussing parole reentry partnership initiative. |
| E00014742 | E00014740 | E00014742 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of prison construction and re-entry program facilities. |
| E00014743 | E00014743 | E00014745 | CDCR | Montes, Marisela | 2/21/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional report on beds meeting action item. |
| E00014744 | E00014743 | E00014745 | CDCR | Montes, Marisela | 2/7/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of weekly count of inmates and vacancies. |
| E00014745 | E00014743 | E00014745 | CDCR | Montes, Marisela | 2/9/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of minimum support facility/camp vacancy. |
| E00014749 | E00014749 | E00014750 | CDCR | Montes, Marisela | 4/27/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | EA, Exec | Deliberative Process | Email attaching pre-decisional report discussing community collaboration in successful rehabilitation. |
| E00014750 | E00014749 | E00014750 | CDCR | Montes, Marisela | 4/26/2007 | Report | Division of Community Partnerships | Not readily available | Deliberative Process | Report providing pre-decisional discussion on promoting community investment in successful rehabilitation. |
| E00014751 | E00014751 | E00014752 | CDCR | Montes, Marisela | 4/27/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | EA, Exec | Deliberative Process | Email from Montes to EA  providing pre-decisional discussion on rehabilitation programs. |
| E00014752 | E00014751 | E00014752 | CDCR | Montes, Marisela | 4/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis on reentry planning. |

| DocID | AttBegin | AttEnd | Source | Custodian | Date | Type | Author/From | Recipient/To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014761 | E00014761 | E00014763 | CDCR | Montes, Marisela | 6/3/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Marise1a@yahoo.com | Deliberative Process | Email from Montes to marise1a@yahoo.com attaching pre-decisional analysis on reentry facilities. |
| E00014762 | E00014761 | E00014763 | CDCR | Montes, Marisela | | Memo | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Memo from Montes to Machado attaching report providing pre-decisional information on Secure Reentry Program Facilities. |
| E00014763 | E00014761 | E00014763 | CDCR | Montes, Marisela | 05/00/2007 | Report | | Machado, Michael (California State Senate - Senator) | Deliberative Process | Report providing pre-decisional discussion on secured reentry program facilities. |
| E00014771 | E00014771 | E00014776 | CDCR | Montes, Marisela | 6/1/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Marise1a@yahoo.com | Deliberative Process | Email from Montes to Marise1a@yahoo.com attaching report providing pre-decisional analysis of correctional programs |
| | | | | | | Expert Panel | | Marise1a@yahoo.com; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Report providing pre-decisional analysis of correctional programs. |
| E00014772 | E00014771 | E00014776 | CDCR | Montes, Marisela | 00/00/2007 | Report | CDCR | California State Legislature | Deliberative Process | Report from Expert Panel on Adult Offender and Recidivism Reduction Programming to California State Legislature. |
| E00014773 | E00014771 | E00014776 | CDCR | Montes, Marisela | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of California Logic Model. |
| E00014774 | E00014771 | E00014776 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of recommendations for incorporating evidence-based practice in the CDCR. |
| E00014775 | E00014771 | E00014776 | CDCR | Montes, Marisela | | Report | | CDCR | Deliberative Process | Pre-decisional report discussing resources for implementing recommendations in California. |
| E00014776 | E00014771 | E00014776 | CDCR | Montes, Marisela | | Report | CDCR | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional discussion of guidelines for secure reentry program facilities. |
| E00014781 | E00014781 | E00014782 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching pre-decisional discussion of guidelines for secure reentry program facilities. |
| E00014782 | E00014781 | E00014782 | CDCR | Montes, Marisela | | Report | CDCR | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Report providing pre-decisional discussion of developing secure reentry program facilities. |
| E00014783 | E00014783 | E00014784 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching pre-decisional report discussing guidelines for secure reentry program facilities. |
| E00014784 | E00014783 | E00014784 | CDCR | Montes, Marisela | | Report | CDCR | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Pre-decisional report discussing guidelines for developing secure reentry program facilities. |
| E00014785 | | | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pattillo, Chuck | Deliberative Process | Email thread providing pre-decisional discussion of residential services program reductions. |
| E00014786 | E00014786 | E00014787 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pattillo, Chuck | Deliberative Process | Email attaching report providing pre-decisional discussion of conference committee issues. |
| E00014787 | E00014786 | E00014787 | CDCR | Montes, Marisela | | Report | | Not readily available | Deliberative Process | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. |
| E00014788 | E00014788 | E00014789 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching report providing pre-decisional discussion of conference committee issues. |
| E00014789 | E00014788 | E00014789 | CDCR | Montes, Marisela | | Report | | Not readily available | Deliberative Process | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. |
| E00014790 | E00014790 | E00014791 | CDCR | Montes, Marisela | 5/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching report providing pre-decisional discussion of conference committee issues.; |
| E00014791 | E00014790 | E00014791 | CDCR | Montes, Marisela | | Report | | Not readily available | Deliberative Process | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction.; |
| E00014792 | | | CDCR | Montes, Marisela | 5/25/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional discussion of re-entry facilities and local jail bonds. |
| E00014793 | | | CDCR | Montes, Marisela | 5/24/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); ggonzalez@ci.mendota.ca.gov; jamador@ci.mendota.ca.us; rsilva@ci.mendota.ca.us; wguerrero@kscsacramento.com | Deliberative Process | Email discussing pre-decisional draft of letter discussing re-entry facilities and local jail bonds. |
| E00014797 | E00014797 | E00014800 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching pre-decisional reports. |
| E00014798 | E00014797 | E00014800 | CDCR | Montes, Marisela | 3/2/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing agreement of cooperation with Santa Barbara County. |
| E00014799 | E00014797 | E00014800 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of Secure Reentry Program Facilities. |
| E00014800 | E00014797 | E00014800 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of rehabilitation program and reintegration service. |
| E00014803 | E00014803 | E00014804 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chapman, Steven | Deliberative Process | Email attaching draft pre-decisional report on AB 900 implementation for input. |
| E00014804 | E00014803 | E00014804 | CDCR | Montes, Marisela | 3/17/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional talking points for AB 900 implementation. |
| E00014805 | E00014805 | E00014806 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of AB 900 implementation talking points. |
| E00014806 | E00014805 | E00014806 | CDCR | Montes, Marisela | 3/17/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 implementation talking points. |
| E00014807 | E00014807 | E00014808 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of AB 900 implementation talking points. |
| E00014808 | E00014807 | E00014808 | CDCR | Montes, Marisela | 3/17/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 implementation talking points. |
| E00014813 | | | CDCR | Montes, Marisela | 3/14/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Attorney Client | Email thread discussing establishment of secure reentry facilities. |
| E00014818 | E00014818 | E00014819 | CDCR | Montes, Marisela | 5/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | EA, Exec | Deliberative Process | Email thread discussing and attaching pre-decisional BCS Matrix. |
| E00014819 | E00014818 | E00014819 | CDCR | Montes, Marisela | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional BCS summary matrix for FY 2008/2009. |
| E00014820 | E00014820 | E00014821 | CDCR | Montes, Marisela | 5/7/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing and attaching pre-decisional Rehabilitative Support Services AB 900 matrix. |
| E00014821 | E00014820 | E00014821 | CDCR | Montes, Marisela | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional Summary of Support Service Functions for AB 900 Rehabilitative Services FY 2007/2008 and FY 2008/2009. |
| E00014823 | E00014823 | E00014825 | CDCR | Montes, Marisela | 5/7/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | EA, Exec | Deliberative Process | Email thread discussing and attaching pre-decisional charters. |
| E00014824 | E00014823 | E00014825 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Pre-Decisional AB 900 Secure Community Reentry Facilities Portfolio Charter. |
| E00014825 | E00014823 | E00014825 | CDCR | Montes, Marisela | 5/5/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional San Diego Parole Reentry Program Model Charter. |
| E00014827 | | | CDCR | Montes, Marisela | 5/2/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread discussing pre-decisional draft of AB 900 fact sheet. |
| E00014841 | | | CDCR | Montes, Marisela | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Johnson, Deborah L. | Deliberative Process | Pre-decisional email thread discussing Secure Community Reentry Facilities. |
| E00014842 | | | CDCR | Montes, Marisela | 8/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Slavin, Bruce (CDCR - General Counsel); Storms, Robert; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client | Email thread discussing AB 900 definitions and baseline data. |
| E00014865 | | | CDCR | Montes, Marisela | 7/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Warner, Bernard | Attorney Client; Attorney Work Product; Deliberative Process; Official Information | Email thread discussing pre-decisional AB 900 regional reentry workshops. |
| E00014869 | E00014869 | E00014871 | CDCR | Montes, Marisela | 7/23/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Deliberative Process | Email thread attaching pre-decisional draft of parole and reentry report. |
| E00014870 | E00014869 | E00014871 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Preliminary Assessment of Parole Program Readiness. |
| E00014871 | E00014869 | E00014871 | CDCR | Montes, Marisela | | Misc | Not readily available | Not readily available | Deliberative Process | HTML document, attached to privileged document. |

| ID | ID | ID | Dept | Name | Date | Type | Author | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014877 | E00014877 | E00014878 | CDCR | Montes, Marisela | 7/16/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Deliberative Process | Email thread discussing and attaching pre-decisional reentry Q & A document. |
| E00014878 | E00014877 | E00014878 | CDCR | Montes, Marisela | 7/13/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of reentry Q & A document. |
| E00014890 | E00014890 | E00014892 | CDCR | Montes, Marisela | 7/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Lawler, Michael | Deliberative Process | Email thread attaching agenda for pre-decisional Rehabilitation Strike Team Reentry Work Group Meeting and list of AB 900 deliverables. |
| E00014891 | E00014890 | E00014892 | CDCR | Montes, Marisela | 7/11/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Agenda for pre-decisional Rehabilitation Strike Team Reentry Work Group Meeting. |
| E00014892 | E00014890 | E00014892 | CDCR | Montes, Marisela | 7/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional list of AB 900 deliverables. |
| E00014895 | E00014895 | E00014896 | CDCR | Montes, Marisela | 6/25/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hidalgo, Oscar (Office of Public and Employee Communications); Prizmich, Kathy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014896 | E00014895 | E00014896 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014897 | E00014897 | E00014898 | CDCR | Montes, Marisela | 6/20/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Petersilia, Joan | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014898 | E00014897 | E00014898 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014899 | E00014899 | E00014900 | CDCR | Montes, Marisela | 6/20/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014900 | E00014899 | E00014900 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014901 | E00014901 | E00014902 | CDCR | Montes, Marisela | 6/20/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Beard, Jeff | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014902 | E00014901 | E00014902 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014907 | E00014907 | E00014908 | CDCR | Montes, Marisela | 6/2/2006 | Email | Grattet, Ryken (CDCR - Assistant Secretary, Office of Research) | Dovey, John; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional email discussing possibility of reentry commission and attaching report. |
| E00014908 | E00014907 | E00014908 | CDCR | Montes, Marisela | 05/00/2006 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Report titled, Understanding California Corrections, attached to privileged email. |
| E00014952 | E00014952 | E00014953 | CDCR | Montes, Marisela | 6/20/2007 | Email | Edward, Paul | EA, Exec; Lehman, Joe; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014953 | E00014952 | E00014953 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014954 | E00014954 | E00014955 | CDCR | Montes, Marisela | 6/18/2007 | Email | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014955 | E00014954 | E00014955 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014956 | E00014956 | E00014957 | CDCR | Montes, Marisela | 6/16/2007 | Email | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014957 | E00014956 | E00014957 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014958 | E00014958 | E00014959 | CDCR | Montes, Marisela | 6/14/2007 | Email | Edward, Paul | Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014959 | E00014958 | E00014959 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014960 | E00014960 | E00014961 | CDCR | Montes, Marisela | 6/26/2007 | Email | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014961 | E00014960 | E00014961 | CDCR | Montes, Marisela | 6/30/2007 | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014962 | E00014962 | E00014963 | CDCR | Montes, Marisela | 6/25/2007 | Email | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014963 | E00014962 | E00014963 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014964 | E00014964 | E00014965 | CDCR | Montes, Marisela | 6/21/2007 | Email | Edward, Paul | Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Ortiz, Yolanda | Deliberative Process | Email thread discussing and attaching pre-decisional draft of expert panel report. |
| E00014965 | E00014964 | E00014965 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014966 | E00014966 | E00014967 | CDCR | Montes, Marisela | 6/28/2007 | Email | Edward, Paul | EA, Exec; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014967 | E00014966 | E00014967 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00015257 | E00015257 | E00015258 | CDCR | McDonald, Terri | 9/27/2007 | Email | Romero, Lydia (CDCR - Associate Warden, COCF) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Official Information | Email attaching draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015258 | E00015257 | E00015258 | CDCR | McDonald, Terri | 9/28/2007 | Agenda | Not readily available | Not readily available | Official Information | Draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015261 | E00015261 | E00015262 | CDCR | McDonald, Terri | 10/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Lea, Melissa | Deliberative Process | Email attaching pre-decisional COCF Fall Population Proposal. |
| E00015262 | E00015261 | E00015262 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional FY 2007/2008 COCF Fall Population Proposal. |
| E00015263 | E00015263 | E00015264 | CDCR | McDonald, Terri | 9/27/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Clark Jackie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rougeux, Tim | Official Information | Email thread attaching draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015264 | E00015263 | E00015264 | CDCR | McDonald, Terri | 9/28/2007 | Agenda | Not readily available | Smith, Robert S. | Official Information | Draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015266 | E00015266 | E00015267 | CDCR | McDonald, Terri | 9/27/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF) | Official Information | Email thread attaching draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015267 | E00015266 | E00015267 | CDCR | McDonald, Terri | 9/28/2007 | Agenda | Not readily available | CDCR | Official Information | Draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015304 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 May Revise BCP. |
| E00015306 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional COCF FY 2007/2008 May Revise Proposal. |
| E00015307 | | | CDCR | McDonald, Terri | 9/28/2007 | Agenda | Not readily available | Not readily available | Official Information | Agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015308 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015309 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015310 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015311 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015312 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |

| Doc ID | Begin | End | Agency | Author | Date | Type | Recipient | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015313 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015314 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015315 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015316 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015317 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015318 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015319 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. |
| E00015320 | | | CDCR | McDonald, Terri | | Report | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. |
| E00015321 | | | CDCR | McDonald, Terri | | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Igra, Misha D. (DOJ - Deputy Attorney General); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Attorney Client;Deliberative Process | Deliberative Process | Pre-decisional email thread discussing CCCMS inmate transfers. |
| | | | | | | | | Counsel, Office of Legal Affairs); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Stone, Michael (CDCR - Staff Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | | |
| E00015323 | | | CDCR | McDonald, Terri | 8/9/2007 | Email | Kurosaka, Rick | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email attaching pre-decisional BCP. |
| E00015330 | E00015330 | E00015331 | CDCR | McDonald, Terri | 10/17/2006 | Email | | | | |
| E00015331 | E00015330 | E00015331 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Matteson, Gigi | Cappel, Ronald; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email attaching pre-decisional equipment list and BCP. |
| E00015332 | E00015332 | E00015334 | CDCR | McDonald, Terri | 10/20/2006 | Email | | | | |
| E00015333 | E00015332 | E00015334 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF equipment list. |
| E00015334 | E00015332 | E00015334 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Matteson, Gigi | Cappel, Ronald; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Tjai, Eric | Deliberative Process | Email attaching pre-decisional COCF equipment list and BCP. |
| E00015335 | E00015335 | E00015337 | CDCR | McDonald, Terri | 10/20/2006 | Email | | | | |
| E00015336 | E00015335 | E00015337 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF equipment list. |
| E00015337 | E00015335 | E00015337 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kurosaka, Rick; Lea, Melissa | Deliberative Process | Email thread attaching pre-decisional COCF equipment list and BCP. |
| E00015338 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Email | | | | |
| E00015339 | E00015338 | E00015341 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF equipment list. |
| E00015340 | E00015338 | E00015341 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015341 | E00015338 | E00015341 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Denny, Patrick (CDCR - Correctional Lieutenant) | Cappel, Ronald; Macomber, Jeff; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email attaching pre-decisional BCP and supporting documents. |
| E00015342 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Email | | | | |
| E00015343 | E00015342 | E00015348 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF program staffing chart. |
| E00015344 | E00015342 | E00015348 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF equipment costing list. |
| E00015345 | E00015342 | E00015348 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional Transportation Unit OEE expenses. |
| E00015346 | E00015342 | E00015348 | CDCR | McDonald, Terri | 3/22/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. |
| E00015347 | E00015342 | E00015348 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional 2006/2007 bed per diem costs. |
| E00015348 | E00015342 | E00015348 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Matteson, Gigi | Cappel, Ronald; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching pre-decisional BCP and supporting documents. |
| E00015349 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Email | | | | |
| E00015350 | E00015349 | E00015354 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015351 | E00015349 | E00015354 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional Transportation Unit OEE expenses. |
| E00015352 | E00015349 | E00015354 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF equipment costing list. |
| E00015353 | E00015349 | E00015354 | CDCR | McDonald, Terri | 3/22/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. |
| E00015354 | E00015349 | E00015354 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional 2006/2007 bed per diem costs. |
| | | | | | | | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email discussing and attaching pre-decisional draft of BCP and supporting documents. |
| E00015355 | E00015355 | E00015364 | CDCR | McDonald, Terri | 11/8/2006 | Email | | | | |
| E00015356 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Transportation Positions. |
| E00015357 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for CSU. |
| E00015358 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Human Resources. |
| E00015359 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Office Technician. |
| E00015360 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Human Resources. |
| E00015361 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional duty statement for COCF Chief Deputy Administrator. |
| E00015362 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Administrative Lieutenant. |
| | | | | | | | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional memo requesting exceptional allocation for position of COCF Chief Deputy Administrator. |
| E00015363 | E00015355 | E00015364 | CDCR | McDonald, Terri | 11/7/2006 | Memo | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015364 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Report | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching pre-decisional BCP. |
| E00015365 | E00015365 | E00015366 | CDCR | McDonald, Terri | 11/8/2006 | Email | | | | |
| E00015366 | E00015365 | E00015366 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Gonzales, Teresa | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing. |
| E00015367 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/14/2007 | Email | | | | |
| E00015368 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/15/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Senate Budget Subcommittee hearing. |
| E00015369 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/15/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Organizational chart, attached to privileged document. |
| | | | | | | | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email discussing and attaching pre-decisional draft of BCP. |
| E00015370 | E00015370 | E00015371 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015371 | E00015370 | E00015371 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email discussing and attaching pre-decisional draft of BCP and supporting documents. |
| E00015372 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |

| Bates 1 | Bates 2 | Bates 3 | Org | Author | Date | Type | Sub-Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00015373 | E00015372 | E00015376 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015374 | E00015372 | E00015376 | CDCR | McDonald, Terri | | Report | Not readily available | | Not readily available | Deliberative Process | Pre-decisional Workload Justification for AGPA/SSA Personnel/Business Services position. |
| E00015375 | E00015372 | E00015376 | CDCR | McDonald, Terri | | Report | Not readily available | | Not readily available | Deliberative Process | Pre-decisional Workload Justification for AGPA/SSA Contracts positions. |
| E00015376 | E00015372 | E00015376 | CDCR | McDonald, Terri | | Report | Not readily available | | Not readily available | Deliberative Process | Pre-decisional Workload Justification for AGPA/SSA Budgets and Accounting position. |
| | | | | | | | Kurosaka, Rick | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email attaching pre-decisional draft BCP and staffing chart. |
| E00015377 | E00015377 | E00015379 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | | |
| E00015378 | E00015377 | E00015379 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | | Not readily available | Deliberative Process | Pre-decisional COCF staffing proposal. |
| E00015379 | E00015377 | E00015379 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Kurosaka, Rick | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email discussing and attaching pre-decisional draft of BCP. |
| E00015380 | E00015380 | E00015381 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | | |
| E00015381 | E00015380 | E00015381 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Macomber, Jeff | | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Deliberative Process | Email thread attaching pre-decisional draft of BCP and Workload Justification. |
| E00015382 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | | |
| E00015383 | E00015382 | E00015384 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015384 | E00015382 | E00015384 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Associate Governmental Program Analyst position. |
| | | | | | | | Kurosaka, Rick | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email attaching pre-decisional draft BCP. |
| E00015385 | E00015385 | E00015386 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | | |
| E00015386 | E00015385 | E00015386 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | | Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Deliberative Process | Email thread attaching pre-decisional draft of BCP. |
| E00015387 | E00015387 | E00015388 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | | |
| E00015388 | E00015387 | E00015388 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Kurosaka, Rick | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email attaching pre-decisional draft BCP. |
| E00015389 | E00015389 | E00015390 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | | |
| E00015390 | E00015389 | E00015390 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Deliberative Process | Email thread attaching pre-decisional draft of BCP. |
| E00015391 | E00015391 | E00015392 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | | |
| E00015392 | E00015391 | E00015392 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | | Vierra, Karen | Deliberative Process | Email thread attaching pre-decisional draft of BCP. |
| E00015393 | E00015393 | E00015394 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | | |
| E00015394 | E00015393 | E00015394 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Deliberative Process | Email thread discussing and attaching pre-decisional draft of BCP. |
| E00015395 | E00015395 | E00015396 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | | |
| E00015396 | E00015395 | E00015396 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | | Kurosaka, Rick; Macomber, Jeff; McCune, Margie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Vasconcellos, Edward; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email discussing and attaching pre-decisional draft of BCP. |
| E00015397 | E00015397 | E00015398 | CDCR | McDonald, Terri | 11/13/2006 | Email | | | | | |
| E00015398 | E00015397 | E00015398 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | | Johas, Georgia | Deliberative Process | Email thread attaching pre-decisional draft of BCP and supporting documents. |
| E00015399 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Email | | | | | |
| | | | | | | | Warden, California Out of State Correctional | | Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Director, Divison of Adult Institutions) | Deliberative Process | Offender Relocation/Housing Agreement between CDCR and GEO Group, Inc., attached to privileged document. |
| E00015400 | E00015399 | E00015418 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | | | Not readily available | | |
| E00015401 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015402 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Financial | Not readily available | | Not readily available | Deliberative Process | Pre-decisional 2007/2008 bed per diem costs. |
| E00015403 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Financial | Not readily available | | Not readily available | Deliberative Process | Pre-decisional 2006/2007 bed per diem costs. |
| E00015404 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | | Not readily available | Deliberative Process | Pre-decisional COCF staffing summary chart. |
| E00015405 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | | Not readily available | Deliberative Process | Pre-decisional COCF CSU staffing summary. |
| E00015406 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | | Not readily available | Deliberative Process | Pre-decisional chart of transportation projections and associated overtime costs. |
| E00015407 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | | Not readily available | Deliberative Process | Pre-decisional chart of transportation projections and associated overtime costs. |
| E00015408 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015409 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Report | Not readily available | | Not readily available | Deliberative Process | Pre-decisional overview of COCF Administrative Unit staffing. |
| E00015410 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Financial | Not readily available | | Not readily available | Deliberative Process | Pre-decisional COCF transportation and equipment budget. |
| E00015411 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Report | Not readily available | | Not readily available | Deliberative Process | Pre-decisional summary of COCF field team responsibilities. |
| | | | | | | | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional draft of memo requesting exception allocation for position of COCF Chief Deputy Administrator. |
| E00015412 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/7/2006 | Memo | | | | | |
| E00015413 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | | Not readily available | Deliberative Process | Pre-decisional comparison of CCFA and COCF administrative staff. |
| E00015414 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Financial | Not readily available | | Not readily available | Deliberative Process | Pre-decisional COCF equipment costing list. |
| E00015415 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | | Not readily available | Deliberative Process | Pre-decisional COCF organizational chart. |
| E00015416 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional duty statement for COCF Chief Deputy Administrator. |
| | | | | | | | Schwarzenegger, Arnold (State of California - Governor) | | Not readily available | Deliberative Process | State of Emergency Proclamation by Governor pertaining to prison overcrowding, attached to privileged document. |
| E00015417 | E00015399 | E00015418 | CDCR | McDonald, Terri | 10/4/2006 | Regulatory | | | Not readily available | | |
| | | | | | | | | | Dovey, John (CDCR - Director, Divison of Adult Institutions); Mayberry, Lucibeth (Corrections Corporation of America) | Deliberative Process | Offender Relocation/Housing Agreement between CDCR and Corrections Corporation of America, attached to privileged documents. |
| E00015418 | E00015399 | E00015418 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | | | | | |
| | | | | | | | Vierra, Karen | | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching pre-decisional draft BCP and supporting documents. |
| E00015419 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | | |
| E00015420 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft COCF 2007/2008 BCP. |
| E00015421 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | | Not readily available | Deliberative Process | Pre-decisional COCF CSU staffing summary. |
| E00015422 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | | Not readily available | Deliberative Process | Pre-decisional COCF programs staffing summary. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015423 | E00015419 | E00015437 | CDCR | McDonald, Terri | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | State of Emergency Proclamation by Governor pertaining to prison overcrowding, attached to privileged documents. |
| E00015424 | E00015419 | E00015437 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | Not readily available | Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Director, Divison of Adult Institutions) | Deliberative Process | Offender Relocation/Housing Agreement between CDCR and GEO Group, Inc., attached to privileged documents. |
| E00015425 | E00015419 | E00015437 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | Not readily available | Dovey, John (CDCR - Director, Divison of Adult Institutions); Mayberry, Lucibeth (Corrections Corporation of America) | Deliberative Process | Offender Relocation/Housing Agreement between CDCR and Corrections Corporation of America, attached to privileged documents. |
| E00015426 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional comparison of CCFA and COCF administrative staff. |
| E00015427 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft comparison of CCFA and COFC administration staff. |
| E00015428 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/6/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF organizational chart. |
| E00015429 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional duty statement for COCF Chief Deputy Administrator. |
| | | | | | | | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | | | |
| E00015430 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/7/2006 | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional memo requesting exceptional allocation for Chief Deputy Administrator position. |
| E00015431 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional summary of COCF Administrative Unit job assignments. |
| E00015432 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional summary of COCF field team responsibilities. |
| E00015433 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF FY 2006/2007 equipment costing list. |
| E00015434 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF transportation and equipment budget. |
| E00015435 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF CSU staffing summary. |
| E00015436 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional 2007/2008 bed per diem costs. |
| E00015437 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional 2006/2007 bed per diem costs. |
| E00015438 | E00015438 | E00015439 | CDCR | McDonald, Terri | 11/16/2006 | Email | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread attaching pre-decisional draft of BCP. |
| E00015439 | E00015438 | E00015439 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Bollinger, David; Gunter, Nikki; Kurosaka, Rick; Matteson, Gigi; Vierra, Karen | | |
| E00015440 | E00015440 | E00015441 | CDCR | McDonald, Terri | 11/14/2006 | Email | Vierra, Karen (CDCR - Chief Deputy Correctional | | Deliberative Process | Email thread discussing and attaching pre-decisional draft of BCP. |
| E00015441 | E00015440 | E00015441 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | | |
| E00015442 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015443 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF Headquarters staffing summary. |
| E00015444 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged BCP. |
| E00015445 | E00015442 | E00015458 | CDCR | McDonald, Terri | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | Governor's Proclamation on prison overcrowding attached to privileged BCP. |
| E00015446 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Current Year 2006 - 2007 Bed Per Diem Cost attached to privileged BCP. |
| E00015447 | E00015442 | E00015458 | CDCR | McDonald, Terri | | | Calabrese, Wayne (GEO Group, Inc.); Dovey, | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00015448 | E00015442 | E00015458 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | John (CDCR - Director, Divison of Adult Institutions) | | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00015449 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Budget Year 2007 - 2008 Bed Per Diem Cost attached to privileged BCP. |
| | | | | | | | Dovey, John (CDCR - Director, Divison of Adult Institutions); Mayberry, Lucibeth | | | |
| E00015450 | E00015442 | E00015458 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | (Corrections Corporation of America) | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00015451 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| E00015452 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | Deliberative Process | COCF Field Operations and Admin Support attached to privileged BCP. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | | |
| E00015453 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/7/2006 | Memo | | | Deliberative Process | Pre-decisional memo discussing California Out Of State Correctional Facilities Unit. |
| E00015454 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit attached to privileged BCP. |
| E00015455 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged BCP. |
| E00015456 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Notes | California Department of Rehabilitation | Not readily available | Deliberative Process | COCF Equipment List for FY 2006/2007 attached to privileged BCP. |
| E00015457 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Notes | Classification Services Unit | Not readily available | Deliberative Process | COCF Development/Oversight Team Positions and Tasks attached to privileged BCP. |
| E00015458 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | All Costs for out-of-state BCP attached to privileged BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | | |
| E00015459 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Email | | | Deliberative Process | Email attaching COCF BCP. |
| E00015460 | E00015459 | E00015461 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. |
| E00015461 | E00015459 | E00015461 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | All Costs for Out-of-State BCP attached to privileged BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kurosaka, Rick; Miller, Patricia; Tjai, Eric | | |
| E00015462 | E00015462 | E00015463 | CDCR | McDonald, Terri | 11/27/2006 | Email | | | Deliberative Process | Email attaching California Out of State Correctional Facilities BCP for FY 2007 - 2008. |
| E00015463 | E00015462 | E00015463 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kurosaka, Rick; Wilson, David (CDCR - Chief, Budget Management Branch) | | |
| E00015464 | E00015464 | E00015479 | CDCR | McDonald, Terri | 12/18/2006 | Email | | | Deliberative Process | Email attaching BCP and related charts. |
| E00015465 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. |
| E00015466 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged BCP. |
| E00015467 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged BCP. |
| E00015468 | E00015464 | E00015479 | CDCR | McDonald, Terri | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | Governor's Proclamation on prison overcrowding attached to privileged BCP. |
| E00015469 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Current Year 2006 - 2007 Bed Per Diem Cost attached to privileged BCP. |
| | | | | | | | Calabrese, Wayne (GEO Group, Inc.); Dovey, | Not readily available | | |
| E00015470 | E00015464 | E00015479 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | John (CDCR - Director, Divison of Adult Institutions); Mayberry, Lucibeth | | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| | | | | | | | Dovey, John (CDCR - Director, Divison of Adult Institutions); Mayberry, Lucibeth | | | |
| E00015471 | E00015464 | E00015479 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | (Corrections Corporation of America) | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00015472 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| E00015473 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | Deliberative Process | COCF Field Operations and Admin Support attached to privileged BCP. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | | |
| E00015474 | E00015464 | E00015479 | CDCR | McDonald, Terri | 11/7/2006 | Memo | | | Deliberative Process | Pre-decisional memo discussing California Out of State Correctional Facilities Unit. |
| E00015475 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit attached to privileged BCP. |
| E00015476 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged BCP. |
| E00015477 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Notes | California Department of Rehabilitation | Not readily available | Deliberative Process | COCF Equipment List for Initial Start Up attached to privileged BCP. |
| E00015478 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Notes | Classification Services Unit | Not readily available | Deliberative Process | COCF Development/Oversight Team Positions and Tasks attached to privileged BCP. |
| E00015479 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of BCP Request and DOF Action attached to privileged BCP. |
| | | | | | | | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | | |
| E00015480 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Email | | | Deliberative Process | Email discussing and attaching COCF proposal and job announcement. |
| E00015481 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Out-of-State Correctional Facilities May Revise Proposal for FY 2007/2008. |
| E00015482 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of staffing needs and positions attached to privileged report. |
| E00015483 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of IT equipment costs attached to privileged report. |
| E00015484 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | COCF Workload Justification for various positions attached to privileged report. |

| Bates | Family Begin | Family End | Org | Custodian | Date | Type | From / Author | To / Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015485 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/12/2007 | Email | Still, Wesley | Wells, Belinda M. | Deliberative Process | Email thread discussing COCF job announcement. |
| E00015486 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Job requirements for information systems analyst attached to privileged report. |
| E00015487 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Draft job announcement attached to privileged report. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Deliberative Process | Email thread attaching COCF BCP. |
| E00015488 | E00015488 | E00015492 | CDCR | McDonald, Terri | 4/17/2007 | Email | | | | |
| E00015489 | E00015488 | E00015492 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out-of-State Correctional Facilities BCP for FY 2007 - 2008. |
| E00015490 | E00015488 | E00015492 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged BCP. |
| E00015491 | E00015488 | E00015492 | CDCR | McDonald, Terri | | Notes | California Department of Rehabilitation | Not readily available | Deliberative Process | COCF Equipment List for Initial Start Up attached to privileged BCP. |
| E00015492 | E00015488 | E00015492 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Clark Jackie; Kurosaka, Rick; Lea, Melissa; McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); McKinney, Debbie; Rougeux, Tim | Deliberative Process | Email discussing budget needs and attaching COCF BCP. |
| E00015493 | E00015493 | E00015497 | CDCR | McDonald, Terri | 4/17/2007 | Email | | | | |
| E00015494 | E00015493 | E00015497 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. |
| E00015495 | E00015493 | E00015497 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged BCP. |
| E00015496 | E00015493 | E00015497 | CDCR | McDonald, Terri | | Notes | California Department of Rehabilitation | Not readily available | Deliberative Process | COCF Equipment List for Initial Start Up attached to privileged BCP. |
| E00015497 | E00015493 | E00015497 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of BCP Request and DOF Action attached to privileged BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Deliberative Process | Email discussing and attaching revisions to COCF proposal. |
| E00015498 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Email | | | | |
| E00015499 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Report | | | Deliberative Process | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. |
| E00015500 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Index | Not readily available | Not readily available | Deliberative Process | Index of attachments to privileged BCP. |
| E00015501 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged BCP. |
| E00015502 | E00015498 | E00015511 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District) | Not readily available | Deliberative Process | Order in Coleman attached to privileged BCP. |
| E00015503 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Operations activation information attached to privileged BCP. |
| E00015504 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Presentation | Not readily available | Not readily available | Deliberative Process | COCF Field Operations and Admin Support attached to privileged BCP. |
| E00015505 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged BCP. |
| E00015506 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | Deliberative Process | COCF Equipment List per May Revision attached to privileged BCP. |
| E00015507 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of IT equipment costs attached to privileged BCP. |
| E00015508 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of inmate transportation costs attached to privileged BCP. |
| E00015509 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of legal consultation costs attached to privileged BCP. |
| E00015510 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | CDCR | Not readily available | Deliberative Process | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. |
| E00015511 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility inspection team costs attached to privileged BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | Deliberative Process | Email discussing and attaching draft COCF BCP. |
| E00015512 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Email | | | | |
| E00015513 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | CDCR | Not readily available | Deliberative Process | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. |
| E00015514 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility inspection team costs attached to privileged BCP. |
| E00015515 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged BCP. |
| E00015516 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | Deliberative Process | COCF Equipment List per May Revision attached to privileged BCP. |
| E00015517 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of inmate transportation costs attached to privileged BCP. |
| E00015518 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Report | | | Deliberative Process | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY 2007/2008. |
| E00015519 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Operations activation information attached to privileged BCP. |
| E00015520 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of legal consultation costs attached to privileged BCP. |
| | | | | | | | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Lopez, Leslie (DOJ) | Attorney Client | Email attaching amended AB 900. |
| E00015525 | E00015525 | E00015526 | CDCR | McDonald, Terri | 4/27/2007 | Email | | | | |
| E00015526 | E00015525 | E00015526 | CDCR | McDonald, Terri | 4/26/2007 | Legislation | California Legislature | Not readily available | Attorney Client;Deliberative Process | Amended AB 900 attached to privileged email. |
| | | | | | | | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Attorney Client;Deliberative Process | Email thread discussing transfer of CCMS inmates |
| E00015545 | | | CDCR | McDonald, Terri | 8/10/2007 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General); Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email discussing proposal for transfer of CCMS inmates. |
| E00015546 | | | CDCR | McDonald, Terri | 8/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Canning, Robert; Johnson, Jennifer; Johnson, Rick; McCabe, Larry; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Riegel, Sharon; Steenman, Helen; Stroud, Robert; wfa@inreach.com; wfa_phd@hotmail.com | Attorney Client | Email discussing judge's ruling. |
| E00015548 | | | CDCR | McDonald, Terri | 12/11/2006 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Emigh, Thomas; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching revisions to inmate appeal decision. |
| E00015549 | E00015549 | E00015551 | CDCR | McDonald, Terri | 7/16/2007 | Email | | | | |
| E00015550 | E00015549 | E00015551 | CDCR | McDonald, Terri | | Pleading/Legal | CDCR - Inmate Appeals Branch | Not readily available | Privacy Rights | Draft Director's Level Appeal Decision in Anya attached to privileged email. |
| E00015551 | E00015549 | E00015551 | CDCR | McDonald, Terri | | Pleading/Legal | CDCR - Inmate Appeals Branch | Not readily available | Privacy Rights | Draft Director's Level Appeal Decision in Anya attached to privileged email. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Bautista, Jesus; Meier, Rodger; Miller, Vanessa; Milliner, Phyllis; Romero, Lydia (CDCR - Associate Warden, COCF); Schwartz, Teresa (CDCR); Sessa, Bill (CDCR) | Deliberative Process | Email discussing and attaching draft documents for involuntary placement. |
| E00015557 | E00015557 | E00015560 | CDCR | McDonald, Terri | 5/25/2007 | Email | | | | |
| E00015558 | E00015557 | E00015560 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft talking points on out of state transfers of inmates. |
| E00015559 | E00015557 | E00015560 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft notice to inmates on involuntary transfers. |
| E00015560 | E00015557 | E00015560 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Frequently Asked Inmate Questions attached to privileged report. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley | Deliberative Process | Email thread discussing and attaching COCF finance letter proposal. |
| E00015561 | E00015561 | E00015562 | CDCR | McDonald, Terri | 1/24/2007 | Email | | | | |
| E00015562 | E00015561 | E00015562 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| | | | | | | | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread discussing and attaching finance letter. |
| E00015563 | E00015563 | E00015564 | CDCR | McDonald, Terri | 1/24/2007 | Email | | | | |
| E00015564 | E00015563 | E00015564 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| | | | | | | | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email discussing and attaching COCF finance letter. |
| E00015565 | E00015565 | E00015566 | CDCR | McDonald, Terri | 1/25/2007 | Email | | | | |

| ID1 | ID2 | ID3 | Cat | Author | Date | Format | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015566 | E00015565 | E00015566 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015567 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Email | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email discussing and attaching COCF finance letter. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015568 | E00015567 | E00015569 | CDCR | McDonald, Terri | | Report | | | | |
| E00015569 | E00015567 | E00015569 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Deliberative Process | Email thread discussing and attaching draft COCF finance letter. |
| E00015570 | E00015570 | E00015571 | CDCR | McDonald, Terri | 1/26/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015571 | E00015570 | E00015571 | CDCR | McDonald, Terri | | Report | CDCR | | | |
| | | | | | | | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread discussing and attaching finance letter and related charts. |
| E00015572 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015573 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Report | | | | |
| E00015574 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions related to inmate moves attached to privileged finance letter. |
| E00015575 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E00015576 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. |
| E00015577 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Travel Estimate for Legal Consultation attached to privileged finance letter. |
| E00015578 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged finance letter. |
| E00015579 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| | | | | | | | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Deliberative Process | Email thread discussing and attaching finance letter. |
| E00015580 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015581 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Report | | | | |
| E00015582 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged finance letter. |
| | | | | | | | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Associate Directors - Division of Adult Institutions; Classification Staff Representatives; Classification and Parole Representatives; Correctional Case Records Managers; Correctional Counselor III; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Regional Medical Directors; Wardens | Deliberative Process | Pre-decisional draft memo discussing California Out-of-State Correctional Facility Program, Phase III. |
| E00015583 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/5/2007 | Memo | | | | |
| E00015584 | E00015580 | E00015597 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District | Not readily available | Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E00015585 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| E00015586 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E00015587 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged finance letter. |
| E00015588 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E00015589 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/5/2007 | Financial | Not readily available | Not readily available | Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E00015590 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. |
| E00015591 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Travel Estimate for Legal Consultation FY 2007/2008 attached to privileged finance letter. |
| E00015592 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Transportation Cost Assumptions attached to privileged finance letter. |
| E00015593 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Facility inspection and activation estimates attached to privileged finance letter. |
| E00015594 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged finance letter. |
| E00015595 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E00015596 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Graph/Chart | CDCR | Not readily available | Deliberative Process | COCF Workload Justification attached to privileged finance letter. |
| E00015597 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Associated Costings for Inmate Transfers attached to privileged finance letter. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Deliberative Process | Email thread discussing and attaching COCF finance letter and related documents. |
| E00015598 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Email | | | | |
| E00015599 | E00015598 | E00015615 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District | Not readily available | Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E00015600 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| E00015601 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Presentation | Not readily available | Not readily available | Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E00015602 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged finance letter. |
| E00015603 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E00015604 | E00015598 | E00015615 | CDCR | McDonald, Terri | 1/5/2007 | Financial | Not readily available | Not readily available | Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E00015605 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Bed Per Diem Cost attached to privileged finance letter. |
| E00015606 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | FY 2007/2008 Assumptions attached to privileged finance letter. |
| E00015607 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Transportation Costing Assumptions attached to privileged finance letter. |
| E00015608 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Facility activation cost assumptions attached to privileged finance letter. |
| E00015609 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged finance letter. |
| E00015610 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E00015611 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | COCF Workload Justification attached to privileged finance letter. |
| E00015612 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged finance letter. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015613 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Report | | | | |
| E00015614 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged finance letter. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Associate Directors - Division of Adult Institutions; Classification Staff Representatives; Classification and Parole Representatives; Correctional Case Records Managers; Correctional Counselor III; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Regional Medical Directors; Wardens | Deliberative Process | Pre-decisional draft memo discussing California Out-of-State Correctional Facility Program, Phase III. |
| E00015615 | E00015598 | E00015615 | CDCR | McDonald, Terri | 1/5/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Deliberative Process | Email attaching finance letter and related documents. |
| E00015616 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015617 | E00015616 | E00015632 | CDCR | McDonald, Terri | | Report | | | | |
| E00015618 | E00015616 | E00015632 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged finance letter. |

| | | | | | | | | To/Recipient | From/Other | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Associate Directors - Division of Adult Institutions; Classification Staff Representatives; Classification and Parole Representatives; Correctional Case Records Managers; Correctional Counselor III; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Wardens | Deliberative Process | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. |
| E0015619 | E0015616 | E0015632 | CDCR | McDonald, Terri | 1/5/2007 | Memo | | | | | |
| E0015620 | E0015616 | E0015632 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District | Not readily available | | Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E0015621 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| E0015622 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | | Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E0015623 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | | Deliberative Process | COCF Field Team Responsibilities attached to privilege finance letter. |
| E0015624 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E0015625 | E0015616 | E0015632 | CDCR | McDonald, Terri | 1/5/2007 | Financial | Not readily available | Not readily available | | Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E0015626 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | Bed Per Diem Cost attached to privileged finance letter. |
| E0015627 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | Cost assumptions related to legal consultations attached finance letter. |
| E0015628 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Transportation Costing Assumptions attached to privilege finance letter. |
| E0015629 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of contract inspection and activation costs attached to privileged finance letter. |
| E0015630 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E0015631 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | | Deliberative Process | COCF Workload Justification attached to privileged finance letter. |
| E0015632 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged finance letter. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy | Corona, Shirley | | Deliberative Process | Email thread discussing and attaching finance letter. |
| E0015633 | E0015633 | E0015650 | CDCR | McDonald, Terri | 2/1/2007 | Email | Warden, California Out of State Correctional CDCR | Not readily available | | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E0015634 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Report | | | | | |
| E0015635 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of facility and population activation attached to privileged finance letter. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Associate Directors - Division of Adult Institutions; Classification Staff Representatives; Classification and Parole Representatives; Correctional Case Records Managers; Correctional Counselor III; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Wardens | Deliberative Process | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. |
| E0015636 | E0015633 | E0015650 | CDCR | McDonald, Terri | 1/5/2007 | Memo | | | | | |
| E0015637 | E0015633 | E0015650 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District | Not readily available | | Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E0015638 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of COCF positions attached to privileged finance letter. |
| E0015639 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | | Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E0015640 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | | Deliberative Process | COCF Field Team Responsibilities attached to privilege finance letter. |
| E0015641 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E0015642 | E0015633 | E0015650 | CDCR | McDonald, Terri | 1/5/2007 | Financial | Not readily available | Not readily available | | Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E0015643 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | Bed Per Diem Cost FY 2007/08 and FY 2008/09 attached to privileged finance letter. |
| E0015644 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | Cost assumptions related to legal consultations attached finance letter. |
| E0015645 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | Transportation Cost Assumptions attached to privilege finance letter. |
| E0015646 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of contract inspection and activation costs attached to privileged finance letter. |
| E0015647 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E0015648 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | | Deliberative Process | COCF Workload Justification attached to privileged finance letter. |
| E0015649 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged finance letter. |
| E0015650 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | | Deliberative Process | Email attaching COCF finance letter and related documents. |
| E0015651 | E0015651 | E0015667 | CDCR | McDonald, Terri | 2/1/2007 | Email | Warden, California Out of State Correctional CDCR | Not readily available | | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E0015652 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Report | | | | | |
| E0015653 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of facility and population activation attached to privileged finance letter. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Associate Directors - Division of Adult Institutions; Classification Staff Representatives; Classification and Parole Representatives; Correctional Case Records Managers; Correctional Counselor III; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Wardens | Deliberative Process | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. |
| E0015654 | E0015651 | E0015667 | CDCR | McDonald, Terri | 1/5/2007 | Memo | | | | | |
| E0015655 | E0015651 | E0015667 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District | Not readily available | | Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E0015656 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| E0015657 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | | Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E0015658 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | | Deliberative Process | COCF Field Team Responsibilities attached to privilege finance letter. |
| E0015659 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E0015660 | E0015651 | E0015667 | CDCR | McDonald, Terri | 1/5/2007 | Financial | Not readily available | Not readily available | | Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E0015661 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | Bed Per Diem Cost attached to privileged finance letter. |
| E0015662 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | Cost assumptions related to legal consultations attached finance letter. |
| E0015663 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | Transportation Cost Assumptions to privileged finance letter. |
| E0015664 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | Table of contract inspection and activation costs attached to privileged finance letter. |
| E0015665 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E0015666 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | | Deliberative Process | COCF Workload Justification attached to privileged finance letter. |
| E0015667 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged finance letter. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Deliberative Process | Email thread discussing and attaching revisions to COCF finance letter. |
| E0015668 | E0015668 | E0015671 | CDCR | McDonald, Terri | 2/5/2007 | Email | | | | | |
| E0015669 | E0015668 | E0015671 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged finance letter. |
| E0015670 | E0015668 | E0015671 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E0015671 | E0015668 | E0015671 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E0015672 | E0015672 | E0015688 | CDCR | McDonald, Terri | 5/2/2007 | Email | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of various AB 900 documents. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015673 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Revised BCP on Involuntary Transfers of Inmates to Out of State Correctional Facilities fiscal year 00/00/2007 - 00/00/2008. |
| E00015674 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Misc | Not readily available | Not readily available | Deliberative Process | List of attachments, attached to privileged documents. |
| E00015675 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional activation schedule with statistics. |
| E00015676 | E00015672 | E00015688 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Not readily available | Not readily available | Deliberative Process | Order in Coleman vs. Schwarzenegger, attached to privileged documents. |
| E00015677 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft CDCR COCF finance letter - Correctional Lieutenant / Administrative Lieutenant - Workload justification. |
| E00015678 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report; Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart indicating fiscal year 00/00/2006 - 00/00/2007 total positions and COCF operations. |
| E00015679 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Presentation | Not readily available | Not readily available | Deliberative Process | Slide for CDCR COCF Field Operations and Business Services. |
| E00015680 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF Field Team Responsibilities. |
| E00015681 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR COCF Equipment list. |
| E00015682 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF Cost estimates. |
| E00015683 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Bed Per Diem Cost for additional 2740 Contract Out-of-State Beds. |
| | | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of assumptions for Pre-transfer Processing -Health Records, Mental Health Screening, and Legal Consultation. |
| E00015684 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | | | | |
| E00015685 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of cost assumptions related to transportation. |
| E00015686 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Travel Costs-COCF Activation. |
| E00015687 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Transportation Unit-Out of State Transports. |
| E00015688 | E00015672 | E00015688 | CDCR | McDonald, Terri | | | Report | Not readily available | Brubaker, Sherie | Deliberative Process | Pre-decisional draft of COCF Program- All Costs by Program. |
| E00015692 | E00015692 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Email | | | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email discussing pre-decisional draft of COCF BCP documents. |
| E00015693 | E00015692 | E00015694 | CDCR | McDonald, Terri | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. |
| E00015694 | E00015692 | E00015694 | CDCR | McDonald, Terri | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of revised CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. |
| E00015708 | E00015708 | E00015714 | CDCR | McDonald, Terri | 7/12/2006 | Email | | | Cope, Renele | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread containing pre-decisional discussion of documents related to San Diego Reentry Program (formerly SB 618). |
| E00015709 | E00015708 | E00015714 | CDCR | McDonald, Terri | 7/12/2006 | Misc | | | Not readily available | Not readily available | Deliberative Process | Image file, attached to privileged email. |
| E00015710 | E00015708 | E00015714 | CDCR | McDonald, Terri | | | Report | Not readily available | Not readily available | Deliberative Process | CDCR BCP for SB 618 Implementation, attached to privileged email. |
| E00015711 | E00015708 | E00015714 | CDCR | McDonald, Terri | | | Presentation | Not readily available | Not readily available | Deliberative Process | PowerPoint for 06/13/2006 Board Hearing, attached to privileged email. |
| | | | | | | | | Not readily available | Not readily available | Deliberative Process | SB 618 Reentry Program Multiagency Plan for fiscal year 00/00/2006 - 00/00/2007, attached to privileged email. |
| E00015712 | E00015708 | E00015714 | CDCR | McDonald, Terri | | | Report | | | | |
| E00015713 | E00015708 | E00015714 | CDCR | McDonald, Terri | | | Report | Not readily available | Not readily available | Deliberative Process | Attachment A Eligibility Criteria for SB 618 Reentry Program, attached to privileged email. |
| E00015714 | E00015708 | E00015714 | CDCR | McDonald, Terri | 05/00/2006 | Report | CDCR | Not readily available | Deliberative Process | CDCR DCPP Fact Sheet, attached to privileged email. |
| | | | | | | | | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Barretto, Jennifer; Dickinson, Kathleen; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Morris, Jennifer; Stiles, Shirley | Deliberative Process | Email thread discussing the attached pre-decisional draft of 05/00/2006 Revised CSR. |
| E00015715 | E00015715 | E00015716 | CDCR | McDonald, Terri | 4/21/2006 | Email | | | | | |
| E00015716 | E00015715 | E00015716 | CDCR | McDonald, Terri | 05/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR 05/00/2006 Revise Classification of Staff Needs based upon increased population. |
| E00015717 | E00015717 | E00015721 | CDCR | McDonald, Terri | 10/1/2007 | Email | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Feryance, Mary; Lea, Melissa; Morris, Jennifer; Smith, Cheryl | Deliberative Process | Email attaching pre-decisional draft of BCP documents. |
| E00015718 | E00015717 | E00015721 | CDCR | McDonald, Terri | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR COCF - Bed Costs. |
| E00015719 | E00015717 | E00015721 | CDCR | McDonald, Terri | | | Report; Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart indicating estimated per diem cost for activated beds. |
| E00015720 | E00015717 | E00015721 | CDCR | McDonald, Terri | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR COCF Pre-transfer processing. |
| | | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft for fiscal year 00/00/2008 - 00/00/2009 Number of Inmate Pre-transfer processing costs. |
| E00015721 | E00015717 | E00015721 | CDCR | McDonald, Terri | | | Report | | | | |
| E00015780 | | | CDCR | McDonald, Terri | 11/14/2006 | Email | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kernan, Scott (CDCR); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Meier, Rodger | Attorney Client | Email thread discussing meeting with attorneys. |
| E00015781 | E00015781 | E00015782 | CDCR | McDonald, Terri | 4/23/2007 | Email | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Howard, Andrea; Tapia, Vickiann | Deliberative Process | Email thread discussing pre-decisional draft of COCF BCP. |
| E00015782 | E00015781 | E00015782 | CDCR | McDonald, Terri | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft CDCR COCF BCP for fiscal year 00/00/2007 and 00/00/2008. |
| | | | | | | | | VanDyke, Sarah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Deguchi, Rose; Green, Sharon; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Deliberative Process | Email attaching pre-decisional draft of CDCR BCP on Space Planning and Analysis Staffing - Field Office Lease Fund Deficiency. |
| E00016754 | E00016754 | E00016756 | CDCR | Sifuentes, George | 6/22/2007 | Email | | | | | |
| E00016755 | E00016754 | E00016756 | CDCR | Sifuentes, George | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR BCP on Space Planning and Analysis Staffing - Field Office Lease Fund Deficiency. |
| E00016756 | E00016754 | E00016756 | CDCR | Sifuentes, George | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR BCP on Facility Planning, Construction and Management - Administrative Field Offices - Lease Cost Increases since 07/00/2005. |
| | | | | | | | | Sweeney, Kristal | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carney, Scott (CDCR - Deputy Director, Business Services); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Gilpin, Timothy; Hancock, Susan; Haubrich, Charles; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Ponciano, Angela; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Smith, Karen V; Sweeney, Kristal; Turnipseed, Dennis | Attorney Client | Email thread containing assumptions related to contracts and AB 900 OFM staffing. |
| E00016791 | | | CDCR | Sifuentes, George | 6/4/2007 | Email | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on Coleman vs. Schwarzenegger. |
| E00016792 | | | CDCR | Sifuentes, George | 6/4/2007 | Email | | | | | |

| ID | ID | ID | Agency | Author | Date | Type | To | CC / Others | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hysen; Deborah | Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on Coleman vs. Schwarzenegger. |
| E00016794 | | | CDCR | Sifuentes, George | 6/4/2007 | Email | Daniels, Cher | Barrett, Jason; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Jakobs, Gary; MacKenzie, Nancy; Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); ckartchner@kitchell.com | Attorney Client | Email thread containing attorney client communications on water delivery contract. |
| E00016801 | | | CDCR | Sifuentes, George | 5/30/2007 | Email | | | Deliberative Process | |
| E00016806 | | | CDCR | Sifuentes, George | 5/28/2007 | Email | Hysen, Deborah | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion of DOF staffing levels. |
| | | | | | | | Daniels, Cher | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); MacKenzie, Nancy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck | Deliberative Process | Email thread discussing attached pre-decisional draft of Tentative CEQA Schedule for AB 900 Projects Phase 1 and Staffing for Proposed Infill Housing. |
| E00016808 | E00016808 | E00016810 | CDCR | Sifuentes, George | 5/25/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Tentative CEQA Schedule for AB 900 Projects Phase 1. |
| E00016809 | E00016808 | E00016810 | CDCR | Sifuentes, George | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Staffing for Proposed Infill Housing. |
| E00016810 | E00016808 | E00016810 | CDCR | Sifuentes, George | | Report; Graph/Cha | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion of LAO May Revision Recommendations - Criminal Justice proposals. |
| E00016813 | | | CDCR | Sifuentes, George | 5/19/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Hicks, Amy; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread containing pre-decisional discussion of LAO May Revision Recommendations - Criminal Justice proposals. |
| E00016814 | | | CDCR | Sifuentes, George | 5/19/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion on AB 900 implementation. |
| E00016815 | | | CDCR | Sifuentes, George | 5/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email containing pre-decisional discussion on AB 900 implementation. |
| E00016816 | | | CDCR | Sifuentes, George | 5/17/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional draft of CCI WWTP responses to LAO / legislative staff questions. |
| E00016817 | E00016817 | E00016818 | CDCR | Sifuentes, George | 5/17/2007 | Email | CDCR | | Deliberative Process | Pre-decisional draft of CCI WWTP responses to LAO / legislative staff questions. |
| E00016818 | E00016817 | E00016818 | CDCR | Sifuentes, George | | Report | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of OFM AB 900 Assumptions - Assessment of Authorization for Infill Program in Assembly Bill 900. |
| E00016821 | E00016821 | E00016822 | CDCR | Sifuentes, George | 5/16/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of OFM AB 900 Assumptions - Assessment of Authorization for Infill Program in Assembly Bill 900. |
| E00016822 | E00016821 | E00016822 | CDCR | Sifuentes, George | | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread containing attorney client communications discussing receiver's report. |
| E00016823 | | | CDCR | Sifuentes, George | 5/16/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of OFM AB 900 Assumptions - Assessment of Authorization for Infill Program in Assembly Bill 900. |
| E00016825 | E00016825 | E00016826 | CDCR | Sifuentes, George | 5/13/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of OFM AB 900 Assumptions - Assessment of Authorization for Infill Program in Assembly Bill 900. |
| E00016826 | E00016825 | E00016826 | CDCR | Sifuentes, George | | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Agenda for 06/04/2007 meeting. |
| E00016832 | | | CDCR | Sifuentes, George | 6/4/2007 | Agenda | Not readily available | Not readily available | Deliberative Process;Attorney Work Product | Pre-decisional attorney draft of Declaration of Sifuentes in Coleman vs. Schwarzenegger. |
| E00016840 | | | CDCR | Sifuentes, George | | Pleading/Legal | | | | |

| ID | ID2 | ID3 | Org | Author | Date | Type | From | To / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alvarez, William; Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Attorney) Beland, Keith; Bither, Nancy (CDCR - Deputy Director, Human Resources); Canning, Robert; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Desmarais, Brian; Dezember, Robin (CDCR - Chief Deputy Secretary for Adult Operations); Luzzi, Trey; McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Molina, Heather; Moss, Joseph; Naisbitt, Tara; Nelson, Dave M.D.; Nelson, Katherine (Office of Legal Affairs); Riegel, Sharon; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Steenman, Helen; Still, Wendy (CDCR - Associate Director, Adult Institutions); Sutton, Betty; Swanson, Andrew | Attorney Client | Email thread containing attorney client communications discussing Coleman v. Schwarzenegger. |
| E00016846 | | | CDCR | Sifuentes, George | 9/25/2007 | Email | | | | |
| E00016848 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email thread containing attorney client communications discussing environmental review for each site. |
| E00016849 | E00016849 | E00016850 | CDCR | Sifuentes, George | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email containing attorney client communications discussing attached Declaration of Sifuentes. |
| E00016850 | E00016849 | E00016850 | CDCR | Sifuentes, George | | Pleading/Legal | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional attorney draft of Declaration of Sifuentes in Coleman vs. Schwarzenegger. |
| E00016851 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email thread containing attorney client communications discussing document revisions. |
| E00016852 | E00016852 | E00016853 | CDCR | Sifuentes, George | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email containing attorney client communication discussing attached draft of Response to SM Keating Bed Plan Report. |
| E00016853 | E00016852 | E00016853 | CDCR | Sifuentes, George | | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Response to Special Master Keating's Report on Long-range Bed Plan of 12/00/2006, attached to privileged email. |
| E00016854 | E00016854 | E00016855 | CDCR | Sifuentes, George | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email containing attorney client communications discussing revisions to the Response to SM Keating Bed Plan Report. |
| E00016855 | E00016854 | E00016855 | CDCR | Sifuentes, George | 2/27/2007 | Misc | Not readily available | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Image file titled, response, attached to privileged email. |
| E00016856 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on Coleman long term bed plan design-build authority. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client | Email thread containing attorney client communications on revisions to Response to SM Keating Bed Plan Report. |
| E00016857 | | | CDCR | Sifuentes, George | 2/20/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on revisions to Response to SM Keating Bed Plan Report. |
| E00016858 | | | CDCR | Sifuentes, George | 2/20/2007 | Email | Thomson, Jaci-Marie | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on revisions to Response to SM Keating Bed Plan Report. |
| E00016859 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email thread containing attorney client communications on Coleman Long Term Bed Plan Design-Build Authority. |
| E00016860 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on Coleman Long Term Bed Plan Design-Build Authority. |
| E00016861 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on revisions to Response to SM Keating Bed Plan Report. |
| E00016862 | | | CDCR | Sifuentes, George | 2/20/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email containing attorney client communications on attached notes for response to SM Keating report. |
| E00016863 | E00016863 | E00016864 | CDCR | Sifuentes, George | 2/16/2007 | Email | Not readily available | Not readily available | Attorney Client | Notes on response to SM Keating report. |
| E00016864 | E00016863 | E00016864 | CDCR | Sifuentes, George | | Notes | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications related to Response to SM Keating Bed Plan Report. |
| E00016865 | | | CDCR | Sifuentes, George | 1/17/2007 | Email | | | | |

| Doc ID | Ref A | Ref B | Entity | Author | Date | Type | From | To/Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thomson, Jaci-Marie | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General) | Attorney Client | Email thread containing attorney client communications on teleconference with Keating on Long Term Bed Plans. |
| E0016866 | | | CDCR | Sifuentes, George | 1/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Attorney) Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client | Email thread containing attorney client communications on teleconference with Keating on Long Term Bed Plans. |
| E0016869 | | | CDCR | Sifuentes, George | 12/29/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Thomson, Jaci-Marie | Attorney Client | Email thread containing attorney client communications on teleconference with Keating on Long Term Bed Plans. |
| E0016870 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Dovey, John; Evans, Michael S.; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Kernan, Scott (CDCR); Khoury, Nadim; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Veal, Martin | Attorney Client;Deliberative Process | Email containing pre-decisional discussion of SM Keating's approval of certain projects. |
| E0016908 | | | CDCR | Sifuentes, George | 9/28/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Weaver, Michelle | Attorney Client;Attorney Work Product | Email thread containing attorney client communications on attached Significant Matter Report. |
| E0016925 | E0016925 | E0016927 | CDCR | Sifuentes, George | 7/9/2007 | Email | CDCR | | Attorney Client;Attorney Work Product | Privileged report on CDCR Routine litigation Special Report on potential impact on law or policy providing synopsis on Cervantes case. |
| E0016926 | E0016925 | E0016927 | CDCR | Sifuentes, George | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Table of Contents for privileged report. |
| E0016927 | E0016925 | E0016927 | CDCR | Sifuentes, George | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Table of Contents for privileged report. |
| E0016929 | E0016929 | E0016930 | CDCR | Sifuentes, George | 6/23/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Michelle | Deliberative Process | Email attaching pre-decisional draft of Significant Progress Report. |
| E0016930 | E0016929 | E0016930 | CDCR | Sifuentes, George | 6/22/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Significant Progress Report. |
| E0016932 | E0016932 | E0016934 | CDCR | Sifuentes, George | 6/11/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread containing attorney communications on attached documents related to coordination meeting, including agenda. |
| E0016933 | E0016932 | E0016934 | CDCR | Sifuentes, George | 6/8/2007 | Letter | Hardy, Alison (Prison Law Office); Kahn, Jane E. (Rosen, Bien and Galvan, LLP) | Hagar, John (CDRC - Chief of Staff, Division of Correctional Health Care Services); Keating, Jr., J. Michael (Office of the Special Master); Scalzo, Joseph; Shulman, Jay D.; Sillen, Robert (California Prison Health Care Receivership); Swanson, Edward | Attorney Client;Attorney Work Product | Letter providing pre-decisional draft of proposed agenda for 06/20/2007 coordination meeting. |
| E0016934 | E0016932 | E0016934 | CDCR | Sifuentes, George | 6/8/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of proposed agenda for 06/20/2007 coordination meeting. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah | Deliberative Process | Email thread containing pre-decisional discussion of meeting to resolve issues related to AB 900 implementation. |
| E0016936 | | | CDCR | Sifuentes, George | 6/8/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email containing attorney client communications scheduling a meeting to discuss matters related to briefing on Coleman vs. Schwarzenegger. |
| E0016942 | | | CDCR | Sifuentes, George | 6/1/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Jacobsen, Lisa | Deliberative Process | Email attaching pre-decisional draft of Significant Progress Report. |
| E0016943 | E0016943 | E0016944 | CDCR | Sifuentes, George | 6/1/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | Attorney Client;Attorney Work Product | Pre-decisional draft of Significant Progress Report. |
| E0016944 | E0016943 | E0016944 | CDCR | Sifuentes, George | 6/1/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of Significant Progress Report. |
| E0016953 | E0016953 | E0016956 | CDCR | Sifuentes, George | 5/25/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread discussing and attaching documents related to funding for staffing costs in infill/infrastructure proposal. |
| E0016954 | E0016953 | E0016956 | CDCR | Sifuentes, George | 12/00/2004 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Request for Statement of Qualifications Program Management Services Facility Construction, Expansion and Renovation Projects. |
| E0016955 | E0016953 | E0016956 | CDCR | Sifuentes, George | 11/1/2005 | Agreement/Contract | Not readily available | CDCR; Kitchell CEM | Deliberative Process | Pre-decisional draft of Agreement for consultant services. |
| E0016956 | E0016953 | E0016956 | CDCR | Sifuentes, George | 3/13/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Responses to the LAO. |
| E0016967 | | | CDCR | Sifuentes, George | 5/19/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email containing pre-decisional discussion of LAO May Revision Recommendations - Criminal Justice Proposals. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rusk, Rick | Deliberative Process | Email thread discussing and attaching pre-decisional draft of questions and memo on Sierra Conservation Center Effluent Pipeline Questions. |
| E0016968 | E0016968 | E0016970 | CDCR | Sifuentes, George | 5/18/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of questions from pre-hearing with legislative staff on Sierra Conservation Center Effluent Pipeline. |
| E0016969 | E0016968 | E0016970 | CDCR | Sifuentes, George | 5/9/2007 | Report | CDCR | Not readily available | Deliberative Process | |
| E0016970 | E0016968 | E0016970 | CDCR | Sifuentes, George | 5/9/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file titled, SCC Effluent Pipeline DGS Memo. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email containing pre-decisional discussion of AB 900 implementation. |
| E0016972 | | | CDCR | Sifuentes, George | 5/17/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Gonzales, Teresa | Deliberative Process | Email thread discussing and attaching pre-decisional draft documents including CDCR Responses to WWTP and SCC Firing Range Questions. |
| E0016973 | E0016973 | E0016983 | CDCR | Sifuentes, George | 5/17/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | | |

| Bates Begin | Bates End | Attach | Producer | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016974 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016975 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016976 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of DSG RESD Project Management cost estimates. |
| E00016977 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Centinela WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016978 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Chuckwalla Valley State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions.; |
| E00016979 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Mule Creek State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016980 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Corcoran State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016981 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Deuel Vocational Institution WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016982 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Sierra Conservation Center Firing Range 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016983 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email attaching pre-decisional draft of AB 900 implementation document. |
| E00016984 | E00016984 | E00016985 | CDCR | Sifuentes, George | 5/17/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email containing attorney client communications related to included Receiver's report. |
| E00016985 | E00016984 | E00016985 | CDCR | Sifuentes, George | 3/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of outline for Inmate Program / Risk Assessment on AB 900 Implementation. |
| E00016986 | | | CDCR | Sifuentes, George | 5/16/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion of RFQ Schedule - Mental Health. |
| E00016987 | | | CDCR | Sifuentes, George | 5/14/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Alston, Steve M. | Deliberative Process | Email discussing and attaching pre-decisional draft of significant progress report. |
| E00016990 | E00016990 | E00016991 | CDCR | Sifuentes, George | 5/6/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Weaver, Michelle | Deliberative Process | Email thread discussing and attaching pre-decisional draft of emergency declaration by Tilton. |
| E00016991 | E00016990 | E00016991 | CDCR | Sifuentes, George | 5/4/2007 | Report | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional draft of Significant Progress Report. |
| E00016993 | E00016993 | E00016994 | CDCR | Sifuentes, George | 8/21/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Beland, Keith | Deliberative Process | Email thread Major AB 900 Facility-Related 08/13/2007 Activities and recap of 08/17/2007 meeting. |
| E00016994 | E00016993 | E00016994 | CDCR | Sifuentes, George | | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of emergency declaration by Tilton. |
| E00016995 | E00016995 | E00016996 | CDCR | Sifuentes, George | 8/19/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of lease revenue funding document. |
| E00016996 | E00016995 | E00016996 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Major AB 900 Facility-Related Activities Recap - Week of 8/13/07. |
| E00016997 | E00016997 | E00016998 | CDCR | Sifuentes, George | 8/15/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Beland, Keith; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching pre-decisional draft of Supplemental Bed Plan Report and supporting documents. |
| E00016998 | E00016997 | E00016998 | CDCR | Sifuentes, George | | Report | Abila, Michael | Not readily available | Deliberative Process | Pre-decisional draft report titled, AB 900 Lease-Revenue Funding. |
| E00017001 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/13/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Keating, Jr., J. Michael (Office of the Special Master); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client;Attorney Work Product;Deliberative Process | Cover letter for pre-decisional draft of Supplemental Bed Plan Report. |
| E00017002 | E00017001 | E00017008 | CDCR | Sifuentes, George | 08/00/2007 | Letter | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Supplemental Bed Plan Report, attached to privileged document. |
| E00017003 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/9/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Training Plan for CDCR Project Staff, attached to privileged document. |
| E00017004 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/9/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Preliminary Physical Plant Issues report, attached to privileged document. |
| E00017005 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/9/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Enclosure III, attached to privileged document. |
| E00017006 | E00017001 | E00017008 | CDCR | Sifuentes, George | | Misc | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of CCC Preliminary Staffing and Recruitment Issues report, attached to privileged document. |
| E00017007 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/9/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of mental health bed plan, attached to privileged document. |
| E00017008 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/9/2007 | Graph/Chart | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | |
| E00017009 | | | CDCR | Sifuentes, George | 8/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management); Neal, Michael; Sloan, Lynette | MacKenzie, Nancy; Alameida, Edward; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duncan, William; Kinser, Kathy M.; Ramirez-Palmer, Ana; Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management); Still, Wendy (CDCR - Associate Director, Adult Institutions); Tristan, David; Van Sant, Ernie; Woodford, Jeanne | Deliberative Process | Pre-decisional email thread discussing bed expansion proposals.; Email attaching agenda for pre-decisional San Quentin meeting. |
| E00017010 | E00017010 | E00017011 | CDCR | Sifuentes, George | 7/17/2002 | Email | Not readily available | Not readily available | Deliberative Process | |
| E00017011 | E00017010 | E00017011 | CDCR | Sifuentes, George | | Agenda | Not readily available | Not readily available | Deliberative Process | Agenda for pre-decisional meeting discussing proposed San Quentin construction project. |

| ID1 | ID2 | ID3 | Agency | Author | Date | Type | To | CC / Others | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Facilities Management, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread summarizing decisions made by Judge Karlton and actions required to comply. |
| E00017012 | | | CDCR | Sifuentes, George | 4/28/2006 | Email | Kurosaka, Rick | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Desvoicones, William J.; Duveneck, Sandra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching pre-decisional draft of overview of Inmate Population, Rehabilitation and Housing Management Plan. |
| E00017016 | E00017016 | E00017017 | CDCR | Sifuentes, George | 7/8/2006 | Email Report | | | Deliberative Process | Pre-decisional draft of overview of Inmate Population, Rehabilitation and Housing Management Plan. |
| E00017017 | E00017016 | E00017017 | CDCR | Sifuentes, George | 07/00/2006 | | Tilton, Jim (CDCR - Secretary) Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Schwarzenegger, Arnold (State of California - Governor) Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Mook, Patricia (Executive Assistant, CDCR); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email thread scheduling teleconference to discuss Coleman long-range bed plan. |
| E00017024 | | | CDCR | Sifuentes, George | 1/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email thread discussing upcoming Coleman events and deadlines. |
| E00017025 | | | CDCR | Sifuentes, George | 1/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread scheduling teleconference to discuss Coleman long-range bed plan. |
| E00017026 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Thomson, Jaci-Marie | Attorney Client;Attorney Work Product | Email thread scheduling teleconference to discuss Coleman long-range bed plan. |
| E00017027 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Mook, Patricia (Executive Assistant, CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread scheduling teleconference to discuss Coleman long-range bed plan. |
| E00017028 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Mook, Patricia (Executive Assistant, CDCR); Powers, Richard; Rechtiene, Nikolas; Turnipseed, Dennis; VanDyke, Sarah; Weaver, Michelle | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Mental Health Bed Plan. |
| E00017031 | E00017031 | E00017032 | CDCR | Sifuentes, George | 12/15/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Bed Plan. |
| E00017032 | E00017031 | E00017032 | CDCR | Sifuentes, George | 12/14/2006 | Email Report | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Mental Health Bed Plan. |
| E00017033 | E00017033 | E00017034 | CDCR | Sifuentes, George | 12/14/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Bed Plan. |
| E00017034 | E00017033 | E00017034 | CDCR | Sifuentes, George | 12/14/2006 | Email Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Feryance, Marlin; Hancock, Susan; Powers, Richard; Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Pre-decisional email discussing Coleman bed plan at SVSP. |
| E00017035 | | | CDCR | Sifuentes, George | 12/8/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017041 | E00017041 | E00017042 | CDCR | Sifuentes, George | 11/20/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| E00017042 | E00017041 | E00017042 | CDCR | Sifuentes, George | 11/8/2006 | Email Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Management) | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017043 | E00017043 | E00017045 | CDCR | Sifuentes, George | 11/20/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional CDCR bond needs report. |
| E00017044 | E00017043 | E00017045 | CDCR | Sifuentes, George | 11/13/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| E00017045 | E00017043 | E00017045 | CDCR | Sifuentes, George | 11/8/2006 | Email Report | Duveneck, Sandra | | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017049 | E00017049 | E00017050 | CDCR | Sifuentes, George | 11/14/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| E00017050 | E00017049 | E00017050 | CDCR | Sifuentes, George | 11/8/2006 | Email Report | Duveneck, Sandra | | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017051 | E00017051 | E00017053 | CDCR | Sifuentes, George | 11/14/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional CDCR bond needs report. |
| E00017052 | E00017051 | E00017053 | CDCR | Sifuentes, George | 11/13/2006 | Email Report | | | | |
| E00017053 | E00017051 | E00017053 | CDCR | Sifuentes, George | 11/8/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |

| Doc ID | Family Begin | Family End | Source | Custodian | Date | Type | To | From / Author | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017054 | E00017054 | E00017056 | CDCR | Sifuentes, George | 11/14/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional CDCR bond needs report. |
| E00017055 | E00017054 | E00017056 | CDCR | Sifuentes, George | 11/13/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email attaching pre-decisional CDCR bond needs report. |
| E00017056 | E00017054 | E00017056 | CDCR | Sifuentes, George | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| E00017057 | E00017057 | E00017058 | CDCR | Sifuentes, George | 11/13/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017058 | E00017057 | E00017058 | CDCR | Sifuentes, George | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| E00017060 | E00017060 | E00017061 | CDCR | Sifuentes, George | 11/2/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional Executive Project Status Reports. |
| E00017061 | E00017060 | E00017061 | CDCR | Sifuentes, George | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| E00017064 | E00017064 | E00017072 | CDCR | Sifuentes, George | 10/17/2006 | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | | |
| E00017065 | E00017064 | E00017072 | CDCR | Sifuentes, George | 08/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Farrell vs. Tilton. |
| E00017066 | E00017064 | E00017072 | CDCR | Sifuentes, George | 09/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Coleman Tracking. |
| E00017067 | E00017064 | E00017072 | CDCR | Sifuentes, George | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Farrell v. Hickman. |
| E00017068 | E00017064 | E00017072 | CDCR | Sifuentes, George | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Farrell vs. Tilton. |
| E00017069 | E00017064 | E00017072 | CDCR | Sifuentes, George | 10/1/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for In Cell Integration Policy. |
| E00017070 | E00017064 | E00017072 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Legislative Reports. |
| E00017071 | E00017064 | E00017072 | CDCR | Sifuentes, George | 09/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Union Time Bank Gap. |
| E00017072 | E00017064 | E00017072 | CDCR | Sifuentes, George | 10/10/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for HRSO Task Force Recommendations Implementation. |
| | | | | | | | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Ex Parte Motion for CIW. |
| E00017073 | | | CDCR | Sifuentes, George | 3/16/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread discussing Ex Parte Motion for CIW. |
| E00017074 | | | CDCR | Sifuentes, George | 3/16/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread discussing and attaching Ex Parte Motion for CIW. |
| E00017075 | E00017075 | E00017076 | CDCR | Sifuentes, George | 3/16/2007 | Email | | | | |
| E00017076 | E00017075 | E00017076 | CDCR | Sifuentes, George | 3/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Defendant's Ex Parte Motion for Court Order for construction at CIW in Coleman case. |
| E00017077 | E00017077 | E00017078 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email attaching Mental Health Bed Plan. |
| E00017078 | E00017077 | E00017078 | CDCR | Sifuentes, George | 12/19/2006 | Report | Division of Correctional Health Care Services | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Plan, attached to privileged documents. |
| E00017079 | E00017079 | E00017080 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email attaching Defendants' Submission of Final Long Range Bed Plan in Coleman case. |
| E00017080 | E00017079 | E00017080 | CDCR | Sifuentes, George | 12/19/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Defendants' Submission of Final Long Range Bed Plan in Coleman case. |
| E00017085 | E00017085 | E00017086 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email attaching Keating report on Long Range Bed Plan in Coleman case. |
| E00017086 | E00017085 | E00017086 | CDCR | Sifuentes, George | 3/20/2007 | Report | Keating, Jr., J. Michael (Office of the Special Masters) | Not readily available | Attorney Client | Keating report on Long Range Bed Plan in Coleman case, attached to privileged email. |
| E00017087 | E00017087 | E00017088 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email attaching Declaration of Vince Brown in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. |
| E00017088 | E00017087 | E00017088 | CDCR | Sifuentes, George | 2/27/2007 | Pleading/Legal | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Not readily available | Attorney Client;Attorney Work Product | Declaration of Vince Brown in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case, attached to privileged document. |
| E00017089 | E00017089 | E00017090 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email attaching Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. |
| E00017090 | E00017089 | E00017090 | CDCR | Sifuentes, George | 2/27/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case, attached to privileged email. |
| E00017091 | E00017091 | E00017092 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email attaching Declaration of Doug McKeever in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. |
| E00017092 | E00017091 | E00017092 | CDCR | Sifuentes, George | 2/27/2007 | Pleading/Legal | McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Attorney Client | Declaration of Doug McKeever in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. |
| E00017093 | E00017093 | E00017094 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email attaching Declaration of George Sifuentes in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. |
| E00017094 | E00017093 | E00017094 | CDCR | Sifuentes, George | 2/27/2007 | Pleading/Legal | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Attorney Client | Declaration of George Sifuentes in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case, attached to privileged document. |

| DocID | Begin | End | Org | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Long-Term Bed Plan. |
| E00017095 | | | CDCR | Sifuentes, George | 3/29/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Ex Parte Motion for CIW in Coleman case. |
| E00017096 | | | CDCR | Sifuentes, George | 3/16/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing construction schedule for SVPP project. |
| E00017097 | | | CDCR | Sifuentes, George | 3/15/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing staffing profiles for sites and draft Defendants' response. |
| E00017098 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing staffing profiles for sites and draft Defendants' response. |
| E00017099 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing revisions to declaration in Coleman. |
| E00017100 | | | CDCR | Sifuentes, George | 2/26/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Morgan, Andy | Dunne, Dennis; Kirn, Dave; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Pre-decisional email thread discussing AB 900 projects and schedule. |
| E00017102 | | | CDCR | Sifuentes, George | 9/5/2007 | Email | Bakes, Madeline; Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread discussing and attaching mental health bed plan documents. |
| E00017103 | E00017103 | E00017112 | CDCR | Sifuentes, George | 8/15/2007 | Email | CDCR | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Plan proposal for female institutions attached to privileged email. |
| E00017104 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Report | Misener, John (McManis Consulting); Thomas, Mary Beth (Navigant Consulting) | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Need Study 2006 Update. |
| E00017105 | E00017103 | E00017112 | CDCR | Sifuentes, George | 06/00/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Plan proposal for mal institutions attached to privileged email. |
| E00017106 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Report | CDCR - Division of Correctional Health Care Services | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Plan attached to privileged email. |
| E00017107 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Plan attached to privileged email. |
| E00017108 | E00017103 | E00017112 | CDCR | Sifuentes, George | | Report | East, Rochelle (DOJ - Office of the Attorney General, Supervising Deputy Attorney General); Grunder, Frances (DOJ - Senior Assistant Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Defendant's Ex Parte Motion to Seal Revised Bed Plan in Coleman attached to privileged email. |
| E00017109 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Declaration of Tillman in Support of Defendant's Ex Parte Motion to Seal Revised Bed Plan in Coleman attached to privileged email. |
| E00017110 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District Court) | Not readily available | Attorney Client;Attorney Work Product | Proposed Order Granting Defendants' Motion to Seal the Submitted Final Long-Range Bed Plan in Coleman attached to privileged email. |
| E00017111 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Defendants' Submission of Final Long Range Bed Plan in Coleman attached to privileged email. |
| E00017112 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Defendants' Submission of Final Long Range Bed Plan in Coleman attached to privileged email. |
| E00017113 | E00017113 | E00017117 | CDCR | Sifuentes, George | 6/12/2007 | Email | Alston, Steve M. | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching documents related to Senate Confirmation questions. |
| E00017114 | E00017113 | E00017117 | CDCR | Sifuentes, George | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional responses to Senate Rules Committee Questions. |
| E00017115 | E00017113 | E00017117 | CDCR | Sifuentes, George | 12/1/2006 | Notes | CDCR | Not readily available | Deliberative Process | Pre-decisional Management Skills Development Framework (Week Two). |
| E00017116 | E00017113 | E00017117 | CDCR | Sifuentes, George | | Notes | CDCR | Not readily available | Deliberative Process | Pre-decisional Management Skills Development Framework (Week One). |
| E00017117 | E00017113 | E00017117 | CDCR | Sifuentes, George | 8/30/2006 | Presentation | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR IT Roadmap - Key Information Technology Systems/Projects. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email discussing plans for meeting with all parties in Coleman. |
| E00017118 | E00017118 | E00017119 | CDCR | Sifuentes, George | 6/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Defendants' Response to Special Master Keating's Report in Coleman. |
| E00017119 | E00017118 | E00017119 | CDCR | Sifuentes, George | | Pleading/Legal | Office of the Attorney General) | | | |
| E00017126 | E00017126 | E00017128 | CDCR | Sifuentes, George | 5/18/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email discussing and attaching memo on SCC Effluent Pipeline. |
| E00017127 | E00017126 | E00017128 | CDCR | Sifuentes, George | | Report | CDCR | | Deliberative Process | Pre-decisional response to LAO/legislative staff questions to pre-hearing on Sierra Conservation Center Effluent Disposal Pipeline. |
| E00017128 | E00017126 | E00017128 | CDCR | Sifuentes, George | | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional memo discussing Sierra Conservation Center Effluent Disposal Pipeline. |

| | | | | | | | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching finance letter questions. |
| E00017129 | E00017129 | E00017139 | CDCR | Sifuentes, George | 5/11/2007 | Email | | | | |
| E00017130 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional LAO Questions Regarding Capital Outlay April Finance Letters. |
| E00017131 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response To LAO/Legislative Staff questions on California Correctional Institution Wastewater Treatment Plant Improvements. |
| E00017132 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Mule Creek State Prison Wastewater Treatment Plant Improvements. |
| E00017133 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Centinela State Prison Wastewater Treatment Plant Improvements. |
| E00017134 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Chuckawalla Valley State Prison Wastewater Treatment Plant Improvements. |
| E00017135 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Deuel Vocational Institution Wastewater Treatment Plant Improvements. |
| E00017136 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on California Correctional Center Wastewater Treatment Plant Improvements. |
| E00017137 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Sierra Conservation Center Firing Range. |
| E00017138 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Corcoran State Prison Wastewater Treatment Plant Improvements. |
| E00017139 | E00017129 | E00017139 | CDCR | Sifuentes, George | 3/30/2007 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional Tehachapi Wastewater Treatment Plant Cost Estimate. |
| | | | | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | | | Hicks, Amy; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Programs); Kessler, Steve; Luzzi,Trey; McKeever, Doug (CDCR - Director, Mental Health Programs); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | | Deliberative Process | Pre-decisional email discussing outstanding litigation issues with 2007 - 2008 budget impact. |
| E00017141 | | | CDCR | Sifuentes, George | 4/20/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Moss, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing SVSP bed alternative for Coleman long term Mental Health Bed Plan. |
| E00017142 | | | CDCR | Sifuentes, George | 11/20/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith (CDCR - Office of Facilities Management) | Attorney Client;Attorney Work Product | Email attaching Coleman Executive Team meeting minutes. |
| E00017143 | E00017143 | E00017144 | CDCR | Sifuentes, George | 5/31/2007 | Email | Giguiere, Kay | Not readily available | Attorney Client;Attorney Work Product | Coleman Executive Team Status Meeting Minutes. |
| E00017144 | E00017143 | E00017144 | CDCR | Sifuentes, George | 5/30/2007 | Meeting Minutes | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email discussing and attaching defendant's motion. |
| E00017145 | E00017145 | E00017146 | CDCR | Sifuentes, George | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available | Attorney Client;Attorney Work Product | Defendants' Ex Parte Request for Extension attached to privileged email. |
| E00017146 | E00017145 | E00017146 | CDCR | Sifuentes, George | | Pleading/Legal | Igra, Misha D. (DOJ - Deputy Attorney General) | Chaiken, Sharna (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Desmarais, Brian; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Luzzi, Trey; McAloon, Margaret; Moss, Joseph; Naisbitt, Tara; Olson, Kathy; Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); wfa_phd@hotmail.com | Attorney Client;Attorney Work Product | Email discussing and attaching plaintiff's proposed agenda items in Coleman. |
| E00017147 | E00017147 | E00017149 | CDCR | Sifuentes, George | 6/11/2007 | Email | Hardy, Alison (Prison Law Office); Kahn, Jane E. (Rosen, Bien and Galvan, LLP) | Keating, Jr., J. Michael (Office of the Special Master); Scalzo, Joseph; Shulman, Jay D.; Sillen, Robert (California Prison Health Care Receivership); Swanson, Edward | Attorney Client;Attorney Work Product | Letter discussing coordination planning meeting for Coleman, Plata, Perez, and Armstrong. |
| E00017148 | E00017147 | E00017149 | CDCR | Sifuentes, George | 6/8/2007 | Letter | | | | |
| E00017149 | E00017147 | E00017149 | CDCR | Sifuentes, George | 6/8/2007 | Agenda | Hardy, Alison (Prison Law Office); Kahn, Jane E. (Rosen, Bien and Galvan, LLP) | | Attorney Client;Attorney Work Product | Plaintiff's Proposed Agenda Items for Coordination meeting for Coleman, Perez, Armstrong, and Plata cases. |
| E00017150 | E00017150 | E00017151 | CDCR | Sifuentes, George | 8/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email discussing and attaching court order. |
| E00017151 | E00017150 | E00017151 | CDCR | Sifuentes, George | 5/31/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Order in Coleman attached to privileged email. |
| E00017152 | E00017152 | E00017153 | CDCR | Sifuentes, George | 8/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email attaching Defendant's Responses and Objections to Keating's Supplemental Report. |
| E00017153 | E00017152 | E00017153 | CDCR | Sifuentes, George | 5/29/2007 | Pleading/Legal | Igra, Misha D. (DOJ - Deputy Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Defendant's Responses and Objections to Keating's Supplemental Report on Defendants' Plan to Prevent Suicides in Administrative Segregation in Coleman, attached to privileged email. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017154 | E00017154 | E00017160 | CDCR | Sifuentes, George | 9/14/2007 | Email | Beland, Keith | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread discussing and attaching revisions to Coleman document and privileged communications. |
| E00017155 | E00017154 | E00017160 | CDCR | Sifuentes, George | | Notes | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Revisions to small management yards document attached to privileged email. |
| E00017156 | E00017154 | E00017160 | CDCR | Sifuentes, George | 6/14/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Update on Mental Health Program Infrastructure Modification Projects attached to privileged email. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); | Bakes, Madeline; Beland, Keith; Igra, Misha D. (DOJ - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email attaching Coleman motions. |
| E00017157 | E00017154 | E00017160 | CDCR | Sifuentes, George | 9/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General; Not readily available | Not readily available | Attorney Client;Attorney Work Product | Unknown file attached to privileged email. |
| E00017158 | E00017154 | E00017160 | CDCR | Sifuentes, George | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Unknown file attached to privileged email. |
| E00017159 | E00017154 | E00017160 | CDCR | Sifuentes, George | | Misc | Borg, Dean | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing revisions to Coleman motion. |
| E00017160 | E00017154 | E00017160 | CDCR | Sifuentes, George | 8/29/2007 | Email | Turnipseed, Dennis | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching AB 900 charts. |
| E00017161 | E00017161 | E00017163 | CDCR | Sifuentes, George | 4/27/2007 | Email | Not readily available | Not readily available | Deliberative Process | Table of project team resources and positions attached to privileged email. |
| E00017162 | E00017161 | E00017163 | CDCR | Sifuentes, George | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional In-Fill and Re-Entry Project Resources. |
| E00017163 | E00017161 | E00017163 | CDCR | Sifuentes, George | 4/26/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing infill re-entry questions. |
| E00017164 | | | CDCR | Sifuentes, George | 4/27/2007 | Email | Turnipseed, Dennis | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching AB 900 charts. |
| E00017165 | E00017165 | E00017166 | CDCR | Sifuentes, George | 4/27/2007 | Email | Not readily available | Not readily available | Deliberative Process | Table of project team resources and positions attached to privileged email. |
| E00017166 | E00017165 | E00017166 | CDCR | Sifuentes, George | | Graph/Chart | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching AB 900 concept papers. |
| E00017167 | E00017167 | E00017169 | CDCR | Sifuentes, George | 4/30/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Concept Paper on Condemned Inmate Complex At San Quentin State Prison. |
| E00017168 | E00017167 | E00017169 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Concept Paper on Conversion of Northern California Women's Facility to house male inmates. |
| E00017169 | E00017167 | E00017169 | CDCR | Sifuentes, George | | Report | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread discussing and attaching AB 900 documents. |
| E00017170 | E00017170 | E00017172 | CDCR | Sifuentes, George | 4/30/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Summary of Support Service Functions for Infill and Re-entry Beds (AB 900) attached to privileged email. |
| E00017171 | E00017170 | E00017172 | CDCR | Sifuentes, George | | Graph/Chart | CDCR | Not readily available | Attorney Client;Attorney Work Product | Adult Institutions and Programs Customer Service Account Management Staff Proposal attached to privileged email. |
| E00017172 | E00017170 | E00017172 | CDCR | Sifuentes, George | | Graph/Chart | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Weaver, Michelle | Deliberative Process | Email thread attaching AB 900 template. |
| E00017175 | E00017175 | E00017176 | CDCR | Sifuentes, George | 4/30/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Concept Paper on Implementation of AB 900. |
| E00017176 | E00017175 | E00017176 | CDCR | Sifuentes, George | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Weaver, Michelle | Attorney Client;Attorney Work Product | Email thread discussing and attaching AB 900 documents. |
| E00017177 | E00017177 | E00017180 | CDCR | Sifuentes, George | 4/30/2007 | Email | CDCR | Not readily available | Attorney Client;Attorney Work Product | Summary Of Support Service Functions For Rehabilitative Services  (AB 900) attached to privileged email. |
| E00017178 | E00017177 | E00017180 | CDCR | Sifuentes, George | | Graph/Chart | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Timeline for Adult Programs Submittal of Spending Plan pursuant to AB 900 attached to privileged email. |
| E00017179 | E00017177 | E00017180 | CDCR | Sifuentes, George | | Misc | CDCR | Not readily available | Attorney Client;Attorney Work Product | Workload Analysis For Staff ISA Specialist attached to privileged email. |
| E00017180 | E00017177 | E00017180 | CDCR | Sifuentes, George | | Graph/Chart | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing staffing in OFM. |
| E00017192 | | | CDCR | Sifuentes, George | 5/28/2007 | Email | Streater, Suzanne | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email thread discussing and attaching pre-decisional Reentry Facility Program Planning Session information. |
| E00017194 | E00017194 | E00017199 | CDCR | McKeever, Doug | 9/19/2007 | Email | Delegata | Not readily available | Deliberative Process | Driving directions attached to privileged report. |
| E00017195 | E00017194 | E00017199 | CDCR | McKeever, Doug | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Facility Program Design and Delivery Process. |
| E00017196 | E00017194 | E00017199 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Facility Activity Summary. |
| E00017197 | E00017194 | E00017199 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Facility Daily Activities Worksheet. |
| E00017198 | E00017194 | E00017199 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Facilitated Sessions - Reentry Facilities Program Planning Agenda. |
| E00017199 | E00017194 | E00017199 | CDCR | McKeever, Doug | | Agenda | Maple, Scott (Staff Services Manager, Budget Management Branch) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sweeney, Kristal | Deliberative Process;Official Information | Email discussing and attaching prevalence rate documents. |
| E00017201 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Email | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional description of the Prevalence Rate and Program Mix Budget Process. |
| E00017202 | E00017201 | E00017205 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional table of approved positions for FY 1999 - 2003. |
| E00017203 | E00017201 | E00017205 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional Prevalence Rate/Program Mix  Base Adjustment. |
| E00017204 | E00017201 | E00017205 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional Prevalence Rate/Program Mix Summary. |
| E00017205 | E00017201 | E00017205 | CDCR | McKeever, Doug | | Graph/Chart | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email thread discussing inmate transfers to out-of-state facilities. |
| E00017206 | | | CDCR | McKeever, Doug | 8/10/2007 | Email | - Staff Counsel) (CDCR - Staff Counsel, Office | | | |

| ID | ID | ID | Org | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017208 | | | CDCR | McKeever, Doug | 8/6/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing status of mental health facility clinic. |
| E00017209 | | | CDCR | McKeever, Doug | 7/31/2007 | Email | Weaver, Karl | McKeever, Doug (CDCR - Director, Mental Health Programs); Weaver, Karl | Deliberative Process | Pre-decisional email discussing coordination of long term bed plan. |
| E00017210 | E00017210 | E00017211 | CDCR | McKeever, Doug | 7/18/2007 | Email | Johnson, Jennifer | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email discussing and attaching revisions to health care infrastructure plan. |
| E00017211 | E00017210 | E00017211 | CDCR | McKeever, Doug | | Report | DCHCS | Not readily available | Deliberative Process | Pre-decisional Health Care Infrastructure Plan. |
| E00017212 | E00017212 | E00017213 | CDCR | McKeever, Doug | 7/13/2007 | Email | Johnson, Jennifer | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email discussing and attaching revisions to health care infrastructure plan. |
| E00017213 | E00017212 | E00017213 | CDCR | McKeever, Doug | | Report | DCHCS | Not readily available | Deliberative Process | Pre-decisional Health Care Infrastructure Plan. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Molina, Heather; Moss, Joseph; Riegel, Sharon; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Attorney Client | Email discussing meeting with all parties concerning CCMS inmates. |
| E00017214 | | | CDCR | McKeever, Doug | 9/12/2007 | Email | | | | |
| E00017217 | | | CDCR | McKeever, Doug | 1/5/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Santos, Wendy | Deliberative Process | Pre-decisional email thread discussing bed availability at Mule Creek. |
| E00017218 | | | CDCR | McKeever, Doug | 12/14/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Feryance, Marlin | Deliberative Process | Pre-decisional email thread discussing SVSP long-term bed plan. |
| E00017219 | | | CDCR | McKeever, Doug | 12/13/2006 | Email | Cantelmi, Pam (Staff Counsel, Health Care Legal Team); McKeever, Doug (CDCR - Director, Mental Health Programs) | Storms, Robert | Attorney Client; Deliberative Process | Email thread discussing DMH beds for parolees. |
| E00017227 | | | CDCR | McKeever, Doug | 5/2/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Schwartz, Teresa (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client; Deliberative Process | Email thread discussing memo on mentally ill inmates. |
| E00017231 | | | CDCR | McKeever, Doug | 7/11/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional Capital Outlay BCP on Salinas Valley State Prison Mental Health Treatment and Program Space. |
| E00017244 | | | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. |
| E00017245 | | | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. |
| E00017246 | | | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. |
| E00017278 | | | CDCR | McKeever, Doug | 9/25/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client; Deliberative Process | Pre-decisional email thread discussing MCSP expansion and population cap. |
| | | | | | | | Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Steenman, Helen; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing scheduling meetings to discuss suicides, Special Master's report and bed plan. |
| E00017292 | | | CDCR | McKeever, Doug | 2/14/2007 | Email | | | | |
| E00017302 | E00017302 | E00017303 | CDCR | McKeever, Doug | 5/22/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Gonzales, Teresa; Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Deliberative Process | Email thread discussing and attaching pre-decisional document discussing EOP facilities. |
| E00017303 | E00017302 | E00017303 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response to Budget Sub-Committee question about EOP facilities. |
| | | | | | | | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Barnhart, Chris; Beland, Keith; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dyckes, George; Espinosa, David; Feryance, Marlin; Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs); Witherspoon, Jon | Deliberative Process | Email thread discussing and attaching pre-decisional responses to LAO inquiry about building costs. |
| E00017304 | E00017304 | E00017305 | CDCR | McKeever, Doug | 8/13/2007 | Email | | | | |
| E00017305 | E00017304 | E00017305 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional responses to LAO inquiry about costs for Salinas Valley State Prison EOP/ASU. |
| E00017307 | | | CDCR | McKeever, Doug | 8/31/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Rougeux, Tim | Deliberative Process | Pre-decisional email discussing Mental Health Program issues relating to influx of inmates. |
| E00017308 | E00017308 | E00017309 | CDCR | McKeever, Doug | 9/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Deliberative Process | Pre-decisional email thread discussing and attaching 06/30/2006 Statewide Mental Health Bed Plan. |
| E00017309 | E00017308 | E00017309 | CDCR | McKeever, Doug | 6/30/2006 | Report | Division of Correctional Health Care Services Leonard, Nancy | Not readily available | Deliberative Process | Statewide Mental Health Bed Plan, attached to privileged email. |
| | | | | | | | | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Kuykendall, William; Martin, Christine; McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard; Thompson, Sadie | Deliberative Process | Email thread attaching pre-decisional BCS documents. |
| E00017310 | E00017310 | E00017313 | CDCR | McKeever, Doug | 5/3/2007 | Email | | | | |
| E00017311 | E00017310 | E00017313 | CDCR | McKeever, Doug | | Memo | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management | Budget Office Managers; Executive Staff | Deliberative Process | Pre-decisional memo summarizing BCS executive decisions for FY 2008/2009. |
| E00017312 | E00017310 | E00017313 | CDCR | McKeever, Doug | | Calendar | Not readily available | Not readily available | Deliberative Process | Pre-decisional FY 2008/2009 Annual Budget Preparation Calendar. |
| E00017313 | E00017310 | E00017313 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional FY 2008/2009 matrix of BCS proposals and recommendations. |
| E00017334 | E00017334 | E00017335 | CDCR | McKeever, Doug | 10/5/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hubbard, Suzan; Martin, Christine; Swarthout, Gary | Deliberative Process | Email attaching pre-decisional Coleman Executive Status Report. |
| E00017335 | E00017334 | E00017335 | CDCR | McKeever, Doug | 08/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Coleman Executive Status Report. |

| | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | | Bitter, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dickinson, Kathleen; Dovey, John; Duveneck, Sandra; Evans, Michael S.; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Fishback, Tim; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hubbard, Suzan; Khoury, Nadim; Kirkland, Richard (CDCR); Malfi, Anthony; Martin, Christine; Poulos, Mike; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanson, Andrew; Swarthout, Gary; Veal, Martin | Deliberative Process | Email discussing and attaching pre-decisional draft of Coleman Executive Status Report. |
|---|---|---|---|---|---|---|---|---|
| E00017336 | E00017336 | E00017337 | CDCR | McKeever, Doug | 10/3/2006 | Email | | | |
| E00017337 | E00017336 | E00017337 | CDCR | McKeever, Doug | 08/00/2006 | Report | CDCR; Swarthout, Gary | Not readily available; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hubbard, Suzan; Martin, Christine; McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process; Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. Email attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017338 | E00017338 | E00017339 | CDCR | McKeever, Doug | 10/10/2006 | Email | | | |
| E00017339 | E00017338 | E00017339 | CDCR | McKeever, Doug | 09/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. |
| E00017340 | E00017341 | E00017341 | CDCR | McKeever, Doug | 12/11/2006 | Email | Fields, John | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017341 | E00017340 | E00017341 | CDCR | McKeever, Doug | 11/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. |
| E00017342 | E00017342 | E00017343 | CDCR | McKeever, Doug | 12/11/2006 | Email | Billings, Danielle (CDCR - Staff Services Analyst, Division of Correctional Health Care | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017343 | E00017342 | E00017343 | CDCR | McKeever, Doug | 12/00/2006 | Report | CDCR; McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Martin, Christine | Deliberative Process; Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. Email thread attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017344 | E00017344 | E00017345 | CDCR | McKeever, Doug | 12/11/2006 | Email | | | |
| E00017345 | E00017344 | E00017345 | CDCR | McKeever, Doug | 11/00/2006 | Report | CDCR; McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Martin, Christine | Deliberative Process; Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. Email thread attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017346 | E00017346 | E00017347 | CDCR | McKeever, Doug | 1/8/2007 | Email | | | |
| E00017347 | E00017346 | E00017347 | CDCR | McKeever, Doug | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. |
| E00017348 | E00017348 | E00017349 | CDCR | McKeever, Doug | 1/8/2007 | Email | Fields, John | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017349 | E00017348 | E00017349 | CDCR | McKeever, Doug | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. |
| E00017350 | E00017350 | E00017351 | CDCR | McKeever, Doug | 2/11/2007 | Email | Fields, John | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email discussing and attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017351 | E00017350 | E00017351 | CDCR | McKeever, Doug | 01/00/2007 | Report | CDCR; McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available; Fields, John | Deliberative Process; Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. Email attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017352 | E00017352 | E00017353 | CDCR | McKeever, Doug | 3/11/2007 | Report | CDCR | Not readily available | Deliberative Process | pre-decisional draft of Coleman Executive Status Report. |
| E00017353 | E00017352 | E00017353 | CDCR | McKeever, Doug | 02/00/2007 | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (Gov. Office of Legal Affairs, Depuity Legal Affairs Secretary); Cubanski, Eileen; Decker, Melissa; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mangum, Sarah; Manion, Nancy; Navarro, Michael; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Rodriguez, John; Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Starkey, Paul | Deliberative Process; Attorney Client | Email attaching draft Defendants' Mental Health Bed Plan. |
| E00017355 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Email | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Fishback, Tim; Hubbard, Suzan; Johnson, Rick; Khoury, Nadim; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rougeux, Tim; Santiago, Debra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Deliberative Process; Attorney Client | Email attaching pre-decisional Statewide Mental Health Bed Plan and supporting documents. |
| E00017356 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Email | | | |
| E00017357 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Pre-decisional draft of Statewide Mental Health Bed Plan, attached to privileged email. |
| E00017358 | E00017355 | E00017362 | CDCR | McKeever, Doug | 7/29/2002 | Report | Misener, John (McManis Consulting); Tucker | Not readily available | Deliberative Process; Attorney Client | Pre-decisional Mental Health Bed Need Study. |
| E00017359 | E00017355 | E00017362 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available | Not readily available | Deliberative Process; Attorney Client | Pre-decisional chart of population and bed projections. |
| E00017360 | E00017355 | E00017362 | CDCR | McKeever, Doug | 8/15/2005 | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Pre-decisional Intermediate Care Facility Bed Plan. |
| | | | | | | | Not readily available | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Rodriguez, John | Deliberative Process; Attorney Client | Pre-decisional Addendum 1 to MOU between CDCR and DMH for Intermediate Care/Non-Acute Services. |
| E00017361 | E00017355 | E00017362 | CDCR | McKeever, Doug | | Agreement/Contra | Not readily available | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Rodriguez, John | Deliberative Process; Attorney Client | Pre-decisional Addendum 1 to MOU between CDCR and DMH for Acute Psychiatric Services. |
| E00017362 | E00017355 | E00017362 | CDCR | McKeever, Doug | | Agreement/Contra | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Statewide Mental Health Bed Plan and supporting documents. |
| E00017363 | E00017363 | E00017369 | CDCR | McKeever, Doug | 4/13/2006 | Email | | | |
| E00017364 | E00017363 | E00017369 | CDCR | McKeever, Doug | 4/12/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Statewide Mental Health Bed Plan. |
| E00017365 | E00017363 | E00017369 | CDCR | McKeever, Doug | 7/29/2002 | Report | Misener, John (McManis Consulting); Tucker | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Need Study. |
| E00017366 | E00017363 | E00017369 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of population and bed projections. |
| E00017367 | E00017363 | E00017369 | CDCR | McKeever, Doug | 8/15/2005 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Intermediate Care Facility Bed Plan. |
| E00017368 | E00017363 | E00017369 | CDCR | McKeever, Doug | | Agreement/Contra | Not readily available | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Rodriguez, John | Deliberative Process | Addendum 1 to MOU between CDCR and DMH for Intermediate Care/Non-Acute Services. |
| E00017369 | E00017363 | E00017369 | CDCR | McKeever, Doug | | Agreement/Contra | Not readily available | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Rodriguez, John | Deliberative Process | Addendum 1 to MOU between CDCR and DMH for Acute Psychiatric Services. |
| E00017374 | | | CDCR | McKeever, Doug | 4/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email transmitting draft Executive Summary of report for judicial hearing in Coleman case. |
| E00017375 | E00017375 | E00017379 | CDCR | McKeever, Doug | 6/9/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Mangum, Sarah | Deliberative Process | Pre-decisional email discussing stipulated agreement and attaching documents. |

| DocID | BegBates | EndBates | Dept | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017376 | E00017375 | E00017379 | CDCR | McKeever, Doug | 6/9/2006 | Misc | Not readily available | Not readily available | Deliberative Process | Document titled, Chart, attached to privileged document. |
| E00017377 | E00017375 | E00017379 | CDCR | McKeever, Doug | 6/9/2006 | Misc | Not readily available | Not readily available | Deliberative Process | Document titled, Chart, attached to privileged document. |
| E00017378 | E00017375 | E00017379 | CDCR | McKeever, Doug | 6/9/2006 | Misc | Not readily available | Not readily available | Deliberative Process | Document titled, Orders5, attached to privileged document. |
| E00017379 | E00017375 | E00017379 | CDCR | McKeever, Doug | 5/1/2006 | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional report summarizing decisions made by Judge Karlton and actions required to comply. |
| E00017380 | E00017380 | E00017380 | CDCR | McKeever, Doug | 6/12/2006 | Email | Kahn, Jane E. (Rosen, Bien and Galvan, LLP); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | | Attorney Client | Email discussing and attaching letter discussing EOP bed plan. |
| E00017381 | E00017380 | E00017381 | CDCR | McKeever, Doug | 6/7/2006 | Letter | Kahn, Jane E. (Rosen, Bien and Galvan, LLP) | Keating, Jr., J. Michael (Office of the Special Master); Lopes, Jr., Matthew A.; Riley, Katie; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Letter discussing EOP bed plan. |
| E00017382 | E00017382 | E00017384 | CDCR | McKeever, Doug | 5/10/2006 | Email | Maple, Scott | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Sweeney, Kristal | Deliberative Process | Email attaching pre-decisional EOP staffing and beds charts. |
| E00017383 | E00017382 | E00017384 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional EOP staffing summary. |
| E00017384 | E00017382 | E00017384 | CDCR | McKeever, Doug | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional EOP beds costs summary. |
| E00017385 | E00017385 | E00017387 | CDCR | McKeever, Doug | 6/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Imai, Margie | Deliberative Process | Email thread attaching pre-decisional draft of Statewide Mental Health Bed Plan and supporting documents. |
| E00017386 | E00017385 | E00017387 | CDCR | McKeever, Doug | 6/28/2006 | Presentation | Misener, John (McManis Consulting); Thomas, Mary Beth (Navigant Consulting) | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Need Study Update presentation. |
| E00017387 | E00017385 | E00017387 | CDCR | McKeever, Doug | 6/28/2006 | Report | Division of Correctional Health Care Services; McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available; Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process; Attorney Client;Deliberative Process | Pre-decisional draft of Statewide Mental Health Bed Plan. Email thread discussing revisions to pre-decisional Statewide Mental Health Bed Plan. |
| E00017388 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client | Email thread discussing revisions to pre-decisional Statewide Mental Health Bed Plan. |
| E00017389 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Deliberative Process | Email thread discussing revisions to pre-decisional Statewide Mental Health Bed Plan. |
| E00017390 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Deliberative Process | Email thread discussing revisions to pre-decisional Statewide Mental Health Bed Plan. |
| E00017391 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email forwarding notice of electronic filing of Reply/Response to Court Order Requiring Amended Long-Term Bed Plan in Coleman case. |
| E00017392 | | | CDCR | McKeever, Doug | 7/5/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing construction schedule for beds. |
| E00017393 | | | CDCR | McKeever, Doug | 6/9/2006 | Email | | | | |

| Bates | Bates2 | Bates3 | Agency | Author | Date | Type | Recipient | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | | | Binder, Stephen; Bustillos, Rosemary; Chaiken, Sharna (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Chrones, Chris; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Giurbino, George; Knowles, Mike; McAloon, Margaret; Rougeux, Tim; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wilson, William; Woltjen, Erich; Youssef, Ashraf; Zamora, Sharon | | Attorney Client;Deliberative Process | Pre-decisional email thread discussing mental health facility staffing shortages. |
| E00017399 | | | CDCR | McKeever, Doug | 8/8/2006 | Email | | | | |
| E00017402 | | | CDCR | McKeever, Doug | 7/23/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Deliberative Process | Pre-decisional email discussing Mental Health Bed Plan. |
| E00017404 | | | CDCR | McKeever, Doug | 12/5/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client | Email forwarding notice of electronic filing of Memorandum/Response in Opposition to Motion to Convene Three Judge Panel in Coleman case. |
| | | | | | | | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Igra, Misha D. (DOJ - Deputy Attorney General); Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing transfer of CCCMS inmates to COCF. |
| E00017406 | | | CDCR | McKeever, Doug | 8/9/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Igra, Misha D. (DOJ - Deputy Attorney General); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing transfer of CCCMS inmates to COCF. |
| E00017407 | | | CDCR | McKeever, Doug | 8/9/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Igra, Misha D. (DOJ - Deputy Attorney General); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing transfer of CCCMS inmates to COCF. |
| E00017408 | | | CDCR | McKeever, Doug | 8/9/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Duveneck, Sandra; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Kirkland, Richard (CDCR); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client | Email thread discussing and attaching draft Coleman monitoring report. |
| E00017409 | E00017409 | E00017410 | CDCR | McKeever, Doug | 11/9/2006 | Email | Keating, Jr., J. Michael (Office of the Special Master) | Bien, Michael (Rosen, Bien and Asaro); Specter, Don; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Draft Sixteenth Monitoring Report of Special Master in Coleman case. |
| E00017410 | E00017409 | E00017410 | CDCR | McKeever, Doug | 11/7/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Austin, Andrea; Dovey, John; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing and attaching draft Coleman monitoring report. |
| E00017411 | E00017411 | E00017412 | CDCR | McKeever, Doug | 11/13/2006 | Email | Keating, Jr., J. Michael (Office of the Special Master) | Bien, Michael (Rosen, Bien and Asaro); Specter, Don; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Draft Sixteenth Monitoring Report of Special Master in Coleman case. |
| E00017412 | E00017411 | E00017412 | CDCR | McKeever, Doug | 11/7/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; McKeever, Doug (CDCR - Director, Mental Health Programs); Murthy, Gayathri; Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing temporary facility use for displaced inmates. |
| E00017417 | | | CDCR | McKeever, Doug | 11/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; McKeever, Doug (CDCR - Director, Mental Health Programs); Murthy, Gayathri; Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing temporary facility use for displaced inmates. |
| E00017418 | | | CDCR | McKeever, Doug | 11/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | McKeever, Doug (CDCR - Director, Mental Health Programs); Murthy, Gayathri; Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing temporary facility use for displaced inmates. |
| E00017419 | | | CDCR | McKeever, Doug | 11/4/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing outstanding litigation issues with 2007/2008 budget impact. |
| E00017420 | | | CDCR | McKeever, Doug | 4/23/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | | Deliberative Process | Pre-decisional email discussing AB 900 and inmate transfers. |
| E00017429 | | | CDCR | McKeever, Doug | 4/30/2007 | Email | Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Riegel, Sharon | McKeever, Doug (CDCR - Director, Mental Health Programs); Powers, Richard; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Virtanen-Blaylock, Seija (LAO - Fiscal and Policy Analyst, Capital Outlay) | Deliberative Process | Email thread discussing and attaching pre-decisional staffing and population data. |
| E00017433 | E00017433 | E00017434 | CDCR | McKeever, Doug | 4/28/2006 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional staffing and population data. |
| E00017434 | E00017433 | E00017434 | CDCR | McKeever, Doug | | Graph/Chart | Johnson, Rick | Martinez, Julian; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email discussing and attaching pre-decisional documents for Weekly Beds Meeting. |
| E00017437 | E00017437 | E00017441 | CDCR | McKeever, Doug | 2/7/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00017438 | E00017437 | E00017441 | CDCR | McKeever, Doug | 2/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Minimum Support Facility/Camp Vacancy Summary Report. |
| E00017439 | E00017437 | E00017441 | CDCR | McKeever, Doug | 2/2/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Administrative Segregation Summary. |
| E00017440 | E00017437 | E00017441 | CDCR | McKeever, Doug | 2/2/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional summary of MCCF-SNY cases. |
| E00017441 | E00017437 | E00017441 | CDCR | McKeever, Doug | 2/2/2007 | Graph/Chart | Not readily available | Not readily available | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing draft Response to Special Master's Report. |
| E00017450 | | | CDCR | McKeever, Doug | 2/20/2007 | Email | | | |
| | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing Coleman long-term bed plan design-build authority. |
| E00017453 | | | CDCR | McKeever, Doug | 2/23/2007 | Email | | | |
| | | | | | | Figueiro-Steinbrueck, Elizabeth | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email discussing and attaching pre-decisional draft of Mental Health Staffing Workload Study. |
| E00017454 | E00017454 | E00017456 | CDCR | McKeever, Doug | 5/18/2007 | Email | | | |
| E00017455 | E00017454 | E00017456 | CDCR | McKeever, Doug | 5/18/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Zip file information, attached to privileged document. |
| | | | | | | Business Advantage Consulting, Inc.; Phase 2 Consulting, Inc. | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Staffing Workload Study. |
| E00017456 | E00017454 | E00017456 | CDCR | McKeever, Doug | 05/00/2007 | Report | | | |
| E00017459 | | | CDCR | McKeever, Doug | 11/15/2006 | Email | Thomson, Jaci-Marie | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Pre-decisional email discussing San Quentin mental health bed plan. |
| | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Monthei, Eric; Rosko, Tom | Deliberative Process | Pre-decisional email thread discussing San Quentin bed plan. |
| E00017463 | | | CDCR | McKeever, Doug | 11/15/2006 | Email | | | |
| | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Monthei, Eric | Deliberative Process | Pre-decisional email discussing San Quentin bed plan. |
| E00017464 | | | CDCR | McKeever, Doug | 11/14/2006 | Email | | | |
| | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Deliberative Process | Pre-decisional email thread discussing San Quentin mental health bed plan. |
| E00017465 | | | CDCR | McKeever, Doug | 11/9/2006 | Email | | | |
| | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General) | Canning, Robert; McKeever, Doug (CDCR - Director, Mental Health Programs); Steenman, Helen; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing Amicus Brief of CA Psychiatric Association. |
| E00017468 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/18/2007 | Email | | | |
| E00017469 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Exhibit attached to privileged email. |
| | | | | | | Hemesath, Paula A.; Kennedy, John T.; | Not readily available | Attorney Client | Application of California Psychiatric Association to File an Amicus Curiae Brief, attached to privileged email. |
| E00017470 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/16/2007 | Pleading/Legal | Willick, Daniel H. (Nossaman, Guthner, Knox | | | |
| | | | | | | Hemesath, Paula A.; Kennedy, John T.; | Not readily available | Attorney Client | Amicus Curiae Brief of California Psychiatric Association in Support of Plaintiffs' Motion for Emergency Relief. |
| E00017471 | E00017468 | E00017474 | CDCR | McKeever, Doug | | Pleading/Legal | Willick, Daniel H. (Nossaman, Guthner, Knox | | | |
| E00017472 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Exhibit 1 attached to privileged email. |
| E00017473 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Exhibit 2 attached to privileged email. |
| E00017474 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Exhibit 4 attached to privileged email. |
| | | | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client;Attorney Work Product | Email discussing court order. |
| E00017491 | | | CDCR | McKeever, Doug | 6/3/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread analyzing court order. |
| E00017492 | | | CDCR | McKeever, Doug | 5/21/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email providing pre-decisional analysis of mental health funding. |
| E00017493 | | | CDCR | McKeever, Doug | 6/14/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email providing pre-decisional discussion of mental health plan funding. |
| E00017494 | | | CDCR | McKeever, Doug | 6/14/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | | | |
| E00017499 | | | CDCR | McKeever, Doug | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services Counsel) | McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General | Attorney Client;Deliberative Process | Email thread discussing pre-decisional analysis of mental health issues. |
| | | | | | | Beland, Keith | Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing construction chart. |
| E00017500 | E00017500 | E00017502 | CDCR | McKeever, Doug | 7/20/2007 | Email | | | |
| | | | | | | Beland, Keith | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing project listing and mental health project report. |
| E00017501 | E00017500 | E00017502 | CDCR | McKeever, Doug | 6/14/2007 | Email | | | |
| E00017502 | E00017500 | E00017502 | CDCR | McKeever, Doug | 6/7/2007 | Report | CDCR | Not readily available | Attorney Client | Mental health project report attached to privileged email. |
| | | | | | | Beland, Keith | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email providing pre-decisional analysis of construction projects. |
| E00017503 | E00017503 | E00017507 | CDCR | McKeever, Doug | 8/10/2007 | Email | | | |
| E00017504 | E00017503 | E00017507 | CDCR | McKeever, Doug | 7/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report on mental health treatment and program space for fiscal year 2008 - 2009. |
| | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread providing pre-decisional analysis of construction project. |
| E00017505 | E00017503 | E00017507 | CDCR | McKeever, Doug | 8/2/2007 | Email | | | |
| E00017506 | E00017503 | E00017507 | CDCR | McKeever, Doug | | Report | Kitchell CEM | CDCR | Deliberative Process | Project Cost Summary for mental health facility for fiscal year 2007-2008, attached to privileged email. |
| E00017507 | E00017503 | E00017507 | CDCR | McKeever, Doug | 7/31/2007 | Report | California Department of Finance | Not readily available | Deliberative Process | Budget Change Proposal for construction project attached to privileged email. |
| E00017508 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Email | Beland, Keith | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email thread providing pre-decisional discussion of construction project. |
| | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread providing pre-decisional analysis of construction project. |
| E00017509 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/2/2007 | Email | | | |
| E00017510 | E00017508 | E00017511 | CDCR | McKeever, Doug | | Report | Kitchell CEM | CDCR | Deliberative Process | Project cost summary for construction project attached to privileged email. |
| E00017511 | E00017508 | E00017511 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Budget change proposal for construction project attached to privileged email. |
| | | | | | | Beland, Keith | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Espinosa, David; Feryance, Marlin; Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs); Turnipseed, Dennis | Deliberative Process | Email discussing pre-decisional discussion of LAO inquiry, attaching privileged report. |
| E00017512 | E00017512 | E00017513 | CDCR | McKeever, Doug | 8/14/2007 | Email | | | |
| | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report providing responses to LAO inquiry on construction project, attached to privileged email. |
| E00017513 | E00017512 | E00017513 | CDCR | McKeever, Doug | | Report | | | |

| | | | | | | | | Beland, Keith | Barnhart, Chris; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dyckes, George; Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs); Witherspoon, Jon | Deliberative Process | Email providing pre-decisional discussion to LAO inquiry and attaching privileged report. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00017514 | E00017514 | E00017515 | CDCR | McKeever, Doug | 8/13/2007 | Email | | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report providing responses to LAO inquiry on construction project, attached to privileged email. |
| E00017515 | E00017514 | E00017515 | CDCR | McKeever, Doug | | Report | | | | | |
| | | | | | | | Beland, Keith | Barnhart, Chris; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dyckes, George; Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs); Witherspoon, Jon | Deliberative Process | Email discussing attached inquiry from LAO on construction project. |
| E00017516 | E00017516 | E00017517 | CDCR | McKeever, Doug | 8/13/2007 | Email | | | | | |
| E00017517 | E00017516 | E00017517 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report responding to LAO inquiry on construction project. |
| E00017518 | E00017518 | E00017519 | CDCR | McKeever, Doug | 6/22/2007 | Email | Giguiere, Kay | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email attaching draft meeting minutes for review. |
| E00017519 | E00017518 | E00017519 | CDCR | McKeever, Doug | 6/7/2007 | Meeting Minutes | CDCR | Not readily available | Deliberative Process | Pre-decisional draft meeting minutes for Coleman Team Meeting. |
| E00017520 | E00017520 | E00017521 | CDCR | McKeever, Doug | 6/22/2007 | Email | Giguiere, Kay | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email attaching draft meeting minutes for review. |
| E00017521 | E00017520 | E00017521 | CDCR | McKeever, Doug | 6/21/2007 | Meeting Minutes | CDCR | Not readily available | Deliberative Process | Pre-decisional draft meeting minutes for mental health subcommittee meeting. |
| | | | | | | | Giguiere, Kay | McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew | Deliberative Process | Email providing draft meeting minutes for review. |
| E00017522 | E00017522 | E00017523 | CDCR | McKeever, Doug | 6/19/2007 | Email | | | | | |
| E00017523 | E00017522 | E00017523 | CDCR | McKeever, Doug | 6/7/2007 | Meeting Minutes | CDCR | Not readily available | Deliberative Process | Pre-decisional draft meeting minutes for Coleman Team Meeting. |
| E00017524 | E00017524 | E00017525 | CDCR | McKeever, Doug | 6/8/2007 | Email | Giguiere, Kay | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email attaching draft Coleman Team Meeting minutes. |
| E00017525 | E00017524 | E00017525 | CDCR | McKeever, Doug | 6/7/2007 | Meeting Minutes | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of meeting minutes for Coleman Team meeting. |
| | | | | | | | Giguiere, Kay | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process;Official Information | Email attaching draft meeting minutes for Coleman Executive Team meeting. |
| E00017526 | E00017526 | E00017527 | CDCR | McKeever, Doug | 5/31/2007 | Email | | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional draft meeting minutes of Coleman Executive Team status meeting. |
| E00017527 | E00017526 | E00017527 | CDCR | McKeever, Doug | 5/30/2007 | Meeting Minutes | | | | | |
| | | | | | | | McAloon, Margaret | McKeever, Doug (CDCR - Director, Mental Health Programs); Metzner, Jeffrey | Deliberative Process | Email attaching and discussing pre-decisional drafts of job duty statements and other documents. |
| E00017529 | E00017529 | E00017567 | CDCR | McKeever, Doug | 3/14/2007 | Email | | | | | |
| E00017530 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of The Mental Health Quality Management Assistance Program. |
| E00017531 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Chief of Clinical Operations Branch, CEA. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Chief of Clinical Policy and Program Development Branch, CEA. |
| E00017532 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | | |
| E00017533 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Chief Psychiatrist, Psychiatry Services Branch. |
| E00017534 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Chief Psychiatrist, Psychiatry Services. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Chief Psychologist, Psychological Testing and Forensic Evaluation Services. |
| E00017535 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | | |
| E00017536 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Clinical Psychologist, CF. |
| E00017537 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Health Program Specialist I. |
| E00017538 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Health Program Specialist I (HQ and Regional). |
| E00017539 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for CEA - Mental Health Project Director. |
| E00017540 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Office Technician (general). |
| E00017541 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Nursing Consultant Program Review. |
| E00017542 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Nursing Consultant Program Review (Lead). |
| E00017543 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Utilization Management Registered Nurse (RN). |
| E00017544 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Associate Governmental Program Analyst. |
| E00017545 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Psychiatric Services Unit. |
| E00017546 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Psychiatric Social Worker, Program Guides. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Quality Management Assistance Program (QMAP) Facility Captain. |
| E00017547 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Quality Management Assistance Program Regional Directors (Northern, Central, and Southern). |
| E00017548 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Quality Management Assistance Program (QMAP) Retired Annuitants. |
| E00017549 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | | |
| E00017550 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Research Analyst II with social and behavioral specialization. |
| E00017551 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychiatric Technician, Group Therapy Curriculum. |
| E00017552 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychiatric Technician. |
| E00017553 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychiatrist Specialist, Psychiatry Services. |
| E00017554 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychiatrist, Supervisor. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Sr. Psychologist, Specialist, Mental Health Compliance Management. |
| E00017555 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Sr. Psychologist, Specialist, Mental Health Compliance Management. |
| E00017556 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist Specialist, Bed Planning and Management. |
| E00017557 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | | |
| E00017558 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist Specialist. |
| E00017559 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist Specialist, Staff Development. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Sr. Psychologist, Specialist, Gender and Culturally Responsive Programs. |
| E00017560 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist Specialist, Suicide Prevention and Response Coordinator. |
| E00017561 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | | |
| E00017562 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist Specialist, Staff Training. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist Specialist, Quality Management Assistance Program (QMAP). |
| E00017563 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | | |
| E00017564 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist, CF (Supervisor). |
| E00017565 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Staff Psychiatrist, Telemedicine Services. |
| E00017566 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Statewide Mental Health Program Director. |
| E00017567 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Utilization Management Registered Nurse (RN). |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General; | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client;Deliberative Process | Email attaching pre-decisional draft of Mental Health Bed Plan for 12/00/2006. |
| E00017568 | E00017568 | E00017569 | CDCR | McKeever, Doug | 2/23/2007 | Email | Office of the Attorney General) | | | | |
| E00017569 | E00017568 | E00017569 | CDCR | McKeever, Doug | 12/00/2006 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Mental Health Bed Plan for 12/00/2006. |

| ID1 | ID2 | ID3 | Org | Custodian | Date | Type | From/Office | Recipients | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General; McKeever, Doug (CDCR - Director, Mental Health Programs) | | Attorney Client | Email attaching pre-decisional draft of Mental Health Bed Plan for 12/00/2007. |
| E00017570 | E00017570 | E00017571 | CDCR | McKeever, Doug | 2/23/2007 | Email | Office of the Attorney General) | | | | |
| E00017571 | E00017570 | E00017571 | CDCR | McKeever, Doug | 12/00/2006 | Report | CDCR | Not readily available | | Attorney Client | Pre-decisional draft of Mental Health Bed Plan for 12/00/2006. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General; McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | | Attorney Client | Email thread discussing SVPP/SHU terms. |
| E00017574 | | | CDCR | McKeever, Doug | 1/25/2007 | Email | Office of the Attorney General) | | | | |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Schwartz, Teresa (CDCR); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, | Attorney Client | Email thread discussing SVPP/SHU terms and attaching pre-decisional draft of Memorandum re Housing Policy for Male Inmates. |
| E00017575 | E00017575 | E00017578 | CDCR | McKeever, Doug | 1/22/2007 | Email | | | | | |
| E00017576 | E00017575 | E00017578 | CDCR | McKeever, Doug | 1/22/2007 | Misc | Not readily available | Not readily available | | Attorney Client | Image file attached to privileged email. |
| E00017577 | E00017575 | E00017578 | CDCR | McKeever, Doug | 5/5/2006 | Report | CDCR | Not readily available | | Attorney Client | Pre-decisional draft of Memorandum re Housing Policy for Male Inmates. |
| E00017578 | E00017575 | E00017578 | CDCR | McKeever, Doug | 1/22/2007 | Misc | Not readily available | Not readily available | | Attorney Client | Image file attached to privileged email. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | Attorney Client | Email discussing SVSP Rescope. |
| E00017581 | | | CDCR | McKeever, Doug | 3/15/2007 | Email | | | | | |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Bridgit (CDCR - Former Acting Director of DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs) | | Attorney Client;Attorney Work Product | Email discussing order from US District Court. |
| E00017582 | E00017582 | E00017583 | CDCR | McKeever, Doug | 5/21/2007 | Email | | | | | |
| | | | | | | | U.S. District Court for Eastern District of California | Not readily available | | Attorney Client;Attorney Work Product | Order from the court in Coleman, et al. v. Schwarzenegger, et al. attached to privileged email. |
| E00017583 | E00017582 | E00017583 | CDCR | McKeever, Doug | 5/17/2007 | Pleading/Legal | | | | | |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, McKeever, Doug (CDCR - Director, Mental Health Programs) | | | Attorney Client | Email thread discussing Four Points/Population/Remedial Action. |
| E00017587 | | | CDCR | McKeever, Doug | 5/8/2007 | Email | Office of the Attorney General) | | | | |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR) | | | Attorney Client | Email thread discussing 4 points/population concept. |
| E00017591 | | | CDCR | McKeever, Doug | 5/2/2007 | Email | Office of the Attorney General) | | | | |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, McKeever, Doug (CDCR - Director, Mental Health Programs) | | | Attorney Client | Email discussing bed numbers. |
| E00017594 | | | CDCR | McKeever, Doug | 5/31/2007 | Email | Office of the Attorney General) | | | | |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, McKeever, Doug (CDCR - Director, Mental Health Programs) | | | Attorney Client | Email attaching and discussing Defendants' Supplemental Brief in Opposition to Plaintiffs's Motion for Referral to a Three-Judge Panel. |
| E00017595 | E00017595 | E00017596 | CDCR | McKeever, Doug | 5/30/2007 | Email | Office of the Attorney General) | | | | |
| E00017596 | E00017595 | E00017596 | CDCR | McKeever, Doug | 5/24/2007 | Pleading/Legal | Not readily available | Not readily available | | Attorney Client | Defendants' Supplemental Brief in Opposition to Plaintiffs's Motion for Referral to a Three-Judge Panel. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | | | Attorney Client | Email attaching and discussing Plaintiffs' Proposed Agenda for 06/20/2007Coordination Meeting. |
| E00017597 | E00017597 | E00017599 | CDCR | McKeever, Doug | 6/11/2007 | Email | Office of the Attorney General) | | | | |
| E00017598 | E00017597 | E00017599 | CDCR | McKeever, Doug | | Agenda | Not readily available | Not readily available | | Attorney Client | Plaintiffs' Proposed Agenda Items attached to privileged email. |
| | | | | | | | Kahn, Jane E. (Rosen, Bien and Galvan, LLP) | Hagar, John (CDRC - Chief of Staff, Division of Correctional Health Care Services); Lopes, Jr., Matthew A. | | Attorney Client | Email cover letter with Plaintiffs' Proposed Agenda for June 20, 2007Coordination Meeting, attached to privileged email. |
| E00017599 | E00017597 | E00017599 | CDCR | McKeever, Doug | 6/8/2007 | Email | | | | | |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | | | Attorney Client | Email discussing Request for 60 day extension of BedPlan Court Order. |
| E00017600 | | | CDCR | McKeever, Doug | 6/11/2007 | Email | Office of the Attorney General) | | | | |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, McKeever, Doug (CDCR - Director, Mental Health Programs) | | | Attorney Client | Email discussing GOV edits/EOP/ad seg plan. |
| E00017602 | E00017602 | E00017603 | CDCR | McKeever, Doug | 6/11/2007 | Email | Office of the Attorney General) | | | | |
| E00017603 | E00017602 | E00017603 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | | Attorney Client | Pre-decisional draft of ASU Enhanced Outpatient Program Treatment Improvement Plan attached to privileged email. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Canning, Robert; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | | | Attorney Client | Email thread discussing meeting on suicide prevention. |
| E00017608 | | | CDCR | McKeever, Doug | 9/12/2007 | Email | Office of the Attorney General) | | | | |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General; Igra, Misha D. (DOJ - Deputy Attorney General); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs) | | | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing CCCMS for COCF transfer. |
| E00017609 | | | CDCR | McKeever, Doug | 8/10/2007 | Email | Office of the Attorney General) | | | | |
| | | | | | | | Araminta, Tia | Bobic, Kimberly; Chiurazzi, Marion; Chudy, Joe; Lehner, Kyle; McKeever, Doug (CDCR - Director, Mental Health Programs); Smith, Eric; Zika, Bill; gasquetflat@msn.com | | Deliberative Process | Email thread attaching and discussing pre-decisional draft of CTF Space Proposal. |
| E00017610 | E00017610 | E00017611 | CDCR | McKeever, Doug | 9/18/2007 | Email | | | | | |
| | | | | | | | Araminta, Tia (Chief Psychologist, Regional Chief of Mental Health, Central Region) | Bobic, Kimberly; Chudy, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); Ruggles, Ted; Zika, Bill | | Deliberative Process | Pre-decisional draft of CTF Space Proposal. |
| E00017611 | E00017610 | E00017611 | CDCR | McKeever, Doug | 9/17/2007 | Report | | | | | |
| E00017612 | E00017612 | E00017613 | CDCR | McKeever, Doug | 9/17/2006 | Email | Araminta, Tia (Chief Psychologist, Regional Chief of Mental Health, Central Region) | Chudy, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); Zika, Bill; gasquetflat@msn.com | | Deliberative Process | Email attaching and discussing pre-decisional draft of CTF Space Proposal. |
| E00017613 | E00017612 | E00017613 | CDCR | McKeever, Doug | 9/17/2007 | Report | Araminta, Tia (Chief Psychologist, Regional Chief of Mental Health, Central Region) | Bobic, Kimberly; Chudy, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); Ruggles, Ted; Zika, Bill | | Deliberative Process | Pre-decisional draft of CTF Space Proposal. |
| E00017614 | | | CDCR | McKeever, Doug | 7/23/2007 | Email | Nelson, Dave M.D. | McKeever, Doug (CDCR - Director, Mental Health Programs) | | Attorney Client; Deliberative Process | Email thread discussing CIW 45 bed MH Facility. |
| | | | | | | | Nelson, Dave M.D. | Barnhart, Chris; Beland, Keith; Bernous, Crystal; Boyd, Hanan; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Cox, Richard; Davison, Dawn; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dyckes, George; Feryance, Marlin; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hamilton, Patsy; Jones-Brown, Deborah; Long, Jacqueline; McAloon, Margaret; McCollam, Patrick; McKeever, Doug (CDCR - Director, Mental Health Programs); StGermain, Robert; Still, Wendy (CDCR - Associate Director, Adult Institutions); Swanson, Andrew; Turnipseed, Dennis | | Attorney Client; Deliberative Process | Email thread discussing CIW 45 bed MH Facility. |
| E00017615 | | | CDCR | McKeever, Doug | 7/23/2007 | Email | | | | | |
| | | | | | | | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Clark, Jackie; McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Jane | | Deliberative Process | Email thread attaching and discussing pre-decisional draft of ASU Enhanced Outpatient Program Treatment Improvement Plan. |
| E00017616 | E00017616 | E00017617 | CDCR | McKeever, Doug | 7/11/2007 | Email | | | | | |
| E00017617 | E00017616 | E00017617 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of ASU Enhanced Outpatient Program Treatment Improvement Plan. |
| | | | | | | | Moss, Joseph | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs) | | Deliberative Process | Email thread discussing SVSP Bed Alternative for Coleman Long Term Mental Health Bed Plan. |
| E00017618 | | | CDCR | McKeever, Doug | 11/21/2006 | Email | | | | | |

| ID | | | Entity | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Attorney Client | Email thread setting up meeting and discussing Defendants' submitted long-range bed plan. |
| E00017619 | | | CDCR | McKeever, Doug | 1/6/2007 | Email | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS) | Beaty, Dennis (CDCR - Attorney) Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Runnels, David (CDCR - Undersecretary of Operations); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing Notice of Intent to Respond to Report on Bed Plan. |
| E00017620 | | | CDCR | McKeever, Doug | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Attorney) Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Runnels, David (CDCR - Undersecretary of Operations); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching and discussing Notice of Intent to Respond to Report on Bed Plan. |
| E00017621 | E00017621 | E00017622 | CDCR | McKeever, Doug | 2/9/2007 | Email | | | | |
| E00017622 | E00017621 | E00017622 | CDCR | McKeever, Doug | | Misc | Not readily available | Not readily available | Attorney Client | Image file attached to privileged email. |
| E00017623 | | | CDCR | McKeever, Doug | 2/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client;Deliberative Process | Email discussing response to final long-range bed plan. |
| E00017624 | E00017624 | E00017626 | CDCR | McKeever, Doug | 2/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email attaching email and attaching and discussing pre-decisional draft Response to Special Master Comments. |
| | | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email attaching and discussing pre-decisional draft Response to Special Master Comments. |
| E00017625 | E00017624 | E00017626 | CDCR | McKeever, Doug | 2/16/2007 | Email Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Response to Special Master Comments. |
| E00017626 | E00017624 | E00017626 | CDCR | McKeever, Doug | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email forwarding acknowledgement that Response to Special Master Report was filed. |
| E00017627 | | | CDCR | McKeever, Doug | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Buffardi, I.; DoVale, F.; Gracey, Haven; Hoover, S.; Kahn, Jane E. (Rosen, Bien and Galvan, LLP); Keating, Jr., J. Michael (Office of the Special Master); Lopes, M.; Trujillo, I | Attorney Client | Email attaching and discussing Revised Proposed Order on Motion for Order Approving Additional Beds. |
| E00017630 | E00017630 | E00017631 | CDCR | McKeever, Doug | 2/26/2007 | Email | | | Attorney Client | Revised Proposed Order on Motion for Order Approving Additional Beds. |
| E00017631 | E00017630 | E00017631 | CDCR | McKeever, Doug | | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Email thread discussing Long-term Bed Plan. |
| E00017637 | | | CDCR | McKeever, Doug | 4/11/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email discussing Long-term Bed Plan. |
| E00017638 | | | CDCR | McKeever, Doug | 4/11/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Igra, Misha D. (DOJ - Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing Long-term Bed Plan. |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing Long-Term Bed Plan. |
| E00017639 | | | CDCR | McKeever, Doug | 4/13/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hysen, Deborah; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email attaching and discussing pre-decisional draft of agenda for 06/04/2007 meeting. |
| E00017641 | E00017641 | E00017642 | CDCR | McKeever, Doug | 6/4/2007 | Email | | | Attorney Client;Deliberative Process | Pre-decisional draft of agenda for 06/04/2007 meeting. |
| E00017642 | E00017641 | E00017642 | CDCR | McKeever, Doug | 6/4/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Email attaching and discussing pre-decisional draft of Response to Bed Report. |
| E00017643 | E00017643 | E00017644 | CDCR | McKeever, Doug | 2/20/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client;Deliberative Process | Image file attached to privileged email. |
| E00017644 | E00017643 | E00017644 | CDCR | McKeever, Doug | 2/20/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Email attaching notes from 10/13/2006 meeting. |
| E00017645 | E00017645 | E00017646 | CDCR | McKeever, Doug | 10/18/2006 | Email | Not readily available | Witherspoon, Jon | Deliberative Process | Meeting notes attached to privileged email. |
| E00017646 | E00017645 | E00017646 | CDCR | McKeever, Doug | 10/13/2006 | Notes | Not readily available | Hancock, Susan; McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email attaching pre-decisional draft of Mental Health Bed Plan for 12/00/2006. |
| E00017650 | E00017650 | E00017651 | CDCR | McKeever, Doug | 9/2/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | hownani@aol.com; jronmetz@yahoo.com | Deliberative Process | Pre-decisional draft of Mental Health Bed Plan for 12/00/2006. |
| E00017651 | E00017650 | E00017651 | CDCR | McKeever, Doug | 12/00/2006 | Report | Not readily available | Garcia, Kim A. | Deliberative Process | Email thread discussing Questions/Information Requests Re: Scope, Cost, and Schedule Recognition of Salinas Valley State Prison 70-bed EOP Facility. |
| E00017654 | | | CDCR | McKeever, Doug | 8/13/2007 | Email | Garcia, Kim A. | Beland, Keith; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Kuykendall, William; McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | |
| E00017655 | E00017655 | E00017656 | CDCR | McKeever, Doug | 8/9/2007 | Email | Garcia, Kim A. | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email thread attaching and discussing SVSP: 70-Bed EOP ASU & General Mental Health Bed Plan. |
| E00017656 | E00017655 | E00017656 | CDCR | McKeever, Doug | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00017657 | E00017657 | E00017659 | CDCR | Prunty, Kingston | 8/29/2007 | Email | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Heintz, Lisa | Deliberative Process | Email attaching and discussing pre-decisional drafts of Definitions and Baseline Data for Prison Reform (AB 900) and AB 900 Definitions. |
| E00017658 | E00017657 | E00017659 | CDCR | Prunty, Kingston | 8/21/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Definitions and Baseline Data for Prison Reform(AB 900). |
| E00017659 | E00017657 | E00017659 | CDCR | Prunty, Kingston | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Definitions. |