# EXHIBIT A

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000001 | Priv000006 | Jim Martone | Department of Finance | Wendy Santos | | 5/14/07 Draft BCP for ICF at SVSP | Deliberative Process |
| Priv000007 | Priv000014 | Jim Martone | Department of Finance | Wendy Santos | | 5/14/07 Draft BCP re ICF at SVSP | Deliberative Process |
| Priv000015 | Priv000020 | Jim Martone | Department of Finance | Wendy Santos | | 5/14/07 Draft BCP re SAC Accute Mental Health Facility | Deliberative Process |
| Priv000021 | Priv000028 | Jim Martone | Department of Finance | Wendy Santos | | 5/14/07 Draft BCP re SAC Intermediate Care Facility | Deliberative Process |
| Priv000029 | Priv000053 | Jim Martone | Department of Finance | James Tilton | Michael Genest | Finance Letter 07/08 Capital Outlay | Deliberative Process |
| Priv000054 | Priv000118 | Jim Martone | Department of Finance | Madeline Bakes | | 2/7/07 Draft BCP re WWTP at CCC | Deliberative Process |
| Priv000119 | Priv000137 | Jim Martone | Department of Finance | Deanna Rogers | | 5/25/06 Draft BCP re WTP at SCC | Deliberative Process |
| Priv000138 | Priv000176 | Jim Martone | Department of Finance | Kenneth Emerick | | 1/9/07 Draft BCP re WWTP at CVSP | Deliberative Process |
| Priv000177 | Priv000198 | Jim Martone | Department of Finance | Kenneth Emerick | | 1/25/07 Draft BCP re WWTP at COR | Deliberative Process |
| Priv000199 | Priv000220 | Jim Martone | Department of Finance | Manya Hvizdak | | 5/25/06 Draft BCP re WWTP at CEN | Deliberative Process |
| Priv000221 | Priv000233 | Jim Martone | Department of Finance | Art Louie | | 2/1/07 Draft BCP re new facility at NCYCC | Deliberative Process |
| Priv000234 | Priv000246 | Jim Martone | Department of Finance | Art Louie | | 2/1/07 Draft BCP re new Core Treatment Facility | Deliberative Process |
| Priv000247 | Priv000252 | Jim Martone | Department of Finance | | | 1/2/07 Draft BCP re mental health facilities, beds | Deliberative Process |
| Priv000253 | Priv000305 | Jim Martone | Department of Finance | Deanna Rogers | | 1/19/07 Draft BCP re electric substation to support WWTF at DVI | Deliberative Process |
| Priv000306 | Priv000345 | Jim Martone | Department of Finance | Deanna Rogers | | 1/19/07 Draft BCP re upgrade to WWTP at CMC | Deliberative Process |
| Priv000346 | Priv000385 | Jim Martone | Department of Finance | Deanna Rogers | | 1/19/07 Draft BCP re WWTP at SCC | Deliberative Process |
| Priv000386 | Priv000411 | Jim Martone | Department of Finance | Deanna Rogers | | 1/19/07 Draft BCP re WWTP at CCI | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|-----------|--------------|
| Priv000412 | Priv000445 | Jim Martone | Department of Finance | Deanna Rogers | | 1/19/07 Draft BCP re WWTP at DVI | Deliberative Process |
| Priv000446 | Priv000449 | Jim Martone | Department of Finance | | | 2/7/07 Draft BCP re mental health beds at SVSP | Deliberative Process |
| Priv000450 | Priv000453 | Jim Martone | Department of Finance | Department of Finance | | 2/6/07 Draft BCP re acute mental health beds at SAC | Deliberative Process |
| Priv000454 | Priv000457 | Jim Martone | Department of Finance | Department of Finance | | 2/6/07 Draft COBCP re mental health beds at SAC | Deliberative Process |
| Priv000458 | Priv000461 | Jim Martone | Department of Finance | Department of Finance | | 2/1/07 Draft COBCP re water system at CMC | Deliberative Process |
| Priv000462 | Priv000465 | Jim Martone | Department of Finance | Department of Finance | | 2/1/07 COBCP re water system at CRC | Deliberative Process |
| Priv000466 | Priv000483 | Jim Martone | Department of Finance | Department of Finance | | 04/25/07 Comments re AB 900 amendments | Deliberative Process |
| Priv000484 | Priv000492 | Jim Martone | Department of Finance | George Sifuentes | Michael Genest | 4/1/07 Finance Letter re projects requiring budget revision | Deliberative Process |
| Priv000493 | Priv000508 | Jim Martone | Department of Finance | Donna Long | | 1/4/07 Draft COBCP re STWD infill housing | Deliberative Process |
| Priv000509 | Priv000511 | Jim Martone | Department of Finance | Department of Finance | | Pre-decisional internal memo re proposal for re-entry facilities | Deliberative Process |
| Priv000512 | Priv000513 | Jim Martone | Department of Finance | Department of Finance | | Pre-decisional internal memo re funding for litigation driven projects | Deliberative Process |
| Priv000514 | Priv000514 | Jim Martone | Department of Finance | Department of Finance | | Pre-decisional internal memo re funding for local jail construction | Deliberative Process |
| Priv000515 | Priv000525 | Jim Martone | Department of Finance | Department of Finance | | 8/4/06 Draft COPCP re WWTF at COR and SATF | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000526 | Priv000554 | Jim Martone | Department of Finance | Department of Finance | | 10/24/06 Draft COPCP re WWTF at CEN | Deliberative Process |
| Priv000555 | Priv000566 | Jim Martone | Department of Finance | Department of Finance | | 7/26/07 Draft #3 - Regs re prison construction (Title 15) | Deliberative Process |
| Priv000567 | Priv000588 | Jim Martone | Department of Finance | Department of Finance | | Pre-decisional internal memo re health care facility improvement at ASP | Deliberative Process |
| Priv000589 | Priv000589 | Jim Martone | Department of Finance | Department of Finance | | 6/14/07 Pre-decisional cost summary of AB 900 funding | Deliberative Process |
| Priv000590 | Priv000590 | Jim Martone | Department of Finance | | | 6/14/07 Pre-decisional cost summary of AB 900 funding | Deliberative Process |
| Priv000591 | Priv000591 | Jim Martone | Department of Finance | | | Pre-decisional spreadsheet re mental health bed costs | Deliberative Process |
| Priv000592 | Priv000592 | Jim Martone | Department of Finance | | | Pre-decisional notes re SB943/AB900 | Deliberative Process |
| Priv000593 | Priv000593 | Jim Martone | Department of Finance | | | CDCR Mental Health CapitalOutlay Project Reconciliation | Deliberative Process |
| Priv000594 | Priv000594 | Jim Martone | Department of Finance | | | 1/07 Estimates for in-fill bed costs | Deliberative Process |
| Priv000595 | Priv000595 | Jim Martone | Department of Finance | | | Pre-decisional analysis of AB900 | Deliberative Process |
| Priv000596 | Priv000598 | Jim Martone | Department of Finance | | | 5/9/07 Pre-decisional analysis of budget and AB900 | Deliberative Process |
| Priv000599 | Priv000602 | Jim Martone | Department of Finance | | | 3/1/07 Pre-decisional analysis of BCPs | Deliberative Process |
| Priv000603 | Priv000608 | Jim Martone | Department of Finance | | | Pre-decisional analysis of BCPs; | Deliberative Process |
| Priv000609 | Priv000611 | Jim Martone | Department of Finance | | | 3/07 Pre-decisional analysis re proposals for in-fill beds | Deliberative Process |
| Priv000612 | Priv000612 | Jim Martone | Department of Finance | | | 3/27/07 Pre-decisional analysis re MH capital outlay reconciliation | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000613 | Priv000617 | Jim Martone | Department of Finance | | | Pre-decisional draft of proposed amendments to bill funding health svs bldg at SQSP | Deliberative Process |
| Priv000618 | Priv000618 | Jim Martone | Department of Finance | | | 3/27/07 Pre-decisional analysis re WWTF at CEN | Deliberative Process |
| Priv000619 | Priv000619 | Jim Martone | Department of Finance | | | 1/07 Pre-decisional analysis of in-fill bed costs | Deliberative Process |
| Priv003510 | Priv003545 | Jim Martone | Department of Finance | | | 8/25/06 Predecisonal draft re : Financing for Construction and Renovation of Prison Facilities | Deliberative Process |
| Priv000656 | Priv000664 | Jim Martone | Department of Finance | | | Pre-decisional analysis of AB 900 Concept Paper w/ notations | Deliberative Process |
| Priv000665 | Priv000671 | Jim Martone | Department of Finance | Jim Martone | Karen Finn | 4/25/07 E-mails re in fill bed legislation | Deliberative Process |
| Priv000672 | Priv000678 | Jim Martone | Department of Finance | Molly Arnold | Karen Finn | 5/8/07 E-mail re changes to MH bed plan | Attorney Client |
| Priv000679 | Priv000680 | Jim Martone | Department of Finance | Deborah Cregger | Molly Arnold, Karen Finn | 8/15/07 E-mail re mtg w/ receiver's staff | Attorney Client |
| Priv000681 | Priv000697 | Jim Martone | Department of Finance | | | Pre-decisional edits for discussion re AB 900 | Deliberative Process |
| Priv000698 | Priv000700 | Jim Martone | Department of Finance | | | Pre-decisional comments to proposed changes to AB 900 | Deliberative Process |
| Priv000701 | Priv000727 | Jim Martone | Department of Finance | | | 7/5/07 Draft of proposed amendment to Gov. Code | Deliberative Process |
| Priv000728 | Priv000731 | Jim Martone | Department of Finance | Deborah Cregger | Molly Arnold, Jim Martone, Karen Finn | 7/9/07 E-mail re proposed clean-up language to AB 900 | Attorney Client |
| Priv000732 | Priv000740 | Jim Martone | Department of Finance | CDCR | DOF | Finance Bill Analysis | Deliberative Process |
| Priv000741 | Priv000760 | Jim Martone | Department of Finance | | | 6/20/07 AGO comments re draft legislation amending Penal Code | Attorney Client |
| Priv000761 | Priv000773 | Jim Martone | Department of Finance | | | 6/18/07 Draft of proposed Gov. code amendments | Deliberative Process |
| Priv000774 | Priv000780 | Jim Martone | Department of Finance | | | 6/20/07 Draft of bill amending Penal Code | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000781 | Priv000783 | Jim Martone | Department of Finance | | | Proposed Amendment to Section 7050 infrastructure TBL with notations | Deliberative Process |
| Priv000784 | Priv000811 | Jim Martone | Department of Finance | Deborah Cregger | Molly Arnold | Finance comments to AB 900 | Attorney Client |
| Priv000812 | Priv000812 | Jim Martone | Department of Finance | | | Mental Health Capital Outlay Project Reconciliation with notations | Deliberative Process |
| Priv000813 | Priv000814 | Jim Martone | Department of Finance | Molly Arnold | Karen Finn | 5/08/07 Emails re: Coleman phone messages | Attorney Client |
| Priv000815 | Priv000817 | Jim Martone | Department of Finance | | | AB 900 Summary Prison Reform Package re mental health beds with notations, sensitive approved amount | Deliberative Process |
| Priv000818 | Priv000886 | Jim Martone | Department of Finance | Karen Finn | Deborah Kregger | Email 7/23/07 re Agreement Template - Draft PEA | Deliberative Process |
| Priv000887 | Priv000908 | Jim Martone | Department of Finance | | | Assembly Bill No. 900 with notations | Deliberative Process |
| Priv000909 | Priv000912 | Jim Martone | Department of Finance | | | An Act relating to corrections re: Plata case. | Deliberative Process |
| Priv000913 | Priv000921 | Jim Martone | Department of Finance | | | Proposed Amendments to RN | Attorney Work Product |
| Priv000922 | Priv000925 | Jim Martone | Department of Finance | Arnold Molly | Brown, Vince; Thompson, Jacie Marie | 2/26/07 E-mails re: government budget and trailer bill. | Attorney Work Product |
| Priv000926 | Priv000938 | Jim Martone | Department of Finance | | | Penal Code sections re: prison appropriations with strikeout portions. | Deliberative Process |
| Priv000939 | Priv000940 | Jim Martone | Department of Finance | Takeshta, Bob | Martone, Jim | Series of e-mails re: Jail Bond Meeting | Attorney Work Product, Attorney Client, Deliberative Process |
| Priv000941 | Priv000943 | Jim Martone | Department of Finance | | | Proposals re intent of Legislatures to appropriate funds with notations. | Deliberative Process |
| Priv000944 | Priv000945 | Jim Martone | Department of Finance | Jerue, Todd | Fin Karen, Martone, Jim | 01/29/07 Emails re: meeting with CSA on the Local Jail Proposal | Attorney Client |
| Priv000946 | Priv000947 | Jim Martone | Department of Finance | | | CDCR Strategic Growth Plan Public Safety with notations | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000948 | Priv000955 | Jim Martone | Department of Finance | | | 2007 Bill Proposed Language | Deliberative Process |
| Priv000956 | Priv000975 | Jim Martone | Department of Finance | | | 2007 Trailer Bill Proposed Language with handwritten notes. | Deliberative Process |
| Priv000983 | Priv000985 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Lapanja, Jan | 4/26/07 Email reDPA's Revised Non-Plata Medical Services Personnel Salary Increase BCP | Deliberative Process |
| Priv000986 | Priv000988 | Andrea Scharffer | Department of Finance | Alene Shimazu @ DPA | Lapanja, Jan; Hansen, Koreen; cc: Wallace, Amanda; Scharffer, Andrea | 4/26/07 Email regarding DPA's Revised Non-Plata Medical Services Personnel Salary Increase BCP | Deliberative Process |
| Priv000989 | Priv000991 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Lapanja, Jan; cc: Wallace, Amanda; Scharffer, Andrea; Shimazu, Alene@DPA | 04/26/07 email re DPA's Revised Non-Plata Medical Services Personnel Salary Increase BCP | Deliberative Process |
| Priv000992 | Priv000994 | Andrea Scharffer | Department of Finance | Lapanja, Jan | Hansen, Koreen; cc:  Wallace, Amanda; Scharffer, Andrea; Shimazu, Alene;McGuinn, Jesse | 4/26/07 email regarding DPA Rev non Plata Med Services Personnel salary increase BCP | Deliberative Process |
| Priv000995 | Priv000995 | Andrea Scharffer | Department of Finance | CPR, Inc | DOF | CPR, Inc 2007/2008 Budget Facilities; ; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv000996 | Priv000997 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Lapanja, Jan; Wallace, Amanda; cc: Lynn, Tim; Scharffer, Andrea | 4/10/07 Email re Chief Medical Officer and Chief of Medicine Classifications; | Deliberative Process |
| Priv000998 | Priv000998 | Andrea Scharffer | Department of Finance | Wallace, Amanda | Doyle, John; Stanley, Nathan; Miyao, Michael; Jarvis, Amy; Lapanja, Jan; cc: Hansen, Koreen; Scharffer, Andrea | 09/19/07 email re Unit 16 Side Letter/Addenda Sept 17, 2007re Plata & Perez ; | Deliberative Process |
| Priv000999 | Priv000999 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Sturges, Jay; cc: Lynn, Tim; Wallace, Amanda; Scharffer, Andrea | 3/22/07 email re: Plata / Coleman / Perez inefficiencies | Deliberative Process |
| Priv001000 | Priv001001 | Andrea Scharffer | Department of Finance | Fernandez, Josie of DPA | Boniaal, Phyllis; Imai, Margie; Sale, Sandi; Scharffer, Andrea; Tsujihara Daryll | 02/30/07 email re: Non Plata BCP | Deliberative Process |
| Priv001002 | Priv001003 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Scharffer, Andrea | 2/20/07 email re: PLATA classification questions of high importance | Deliberative Process |
| Priv001004 | Priv001007 | Andrea Scharffer | Department of Finance | DOF | DOF | Pre-decisional analysis of CDVA Coleman Mental Health Classifications, Attachment I CDVA-41 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001008 | Priv001009 | Andrea Scharffer | Department of Finance | Hansen, Koreen; Tillman, Lisa | Wallace, Amanda; Scharffer, Andrea | 03/26/07 email re Privileged Client Attorney Communication regarding Staffing Needs | Attorney Client, Deliberative Process, Deliberative Process |
| Priv001010 | Priv001011 | Andrea Scharffer | Department of Finance | Tillman, Lisa | | 3/30/07 Draft Order re: Regarding Plan to Address Pay Parity for DMH Clinicians | Attorney Work Product |
| Priv001012 | Priv001014 | Andrea Scharffer | Department of Finance | Tillman, Lisa | USDC-Eastern District of CA | 3/30/07 Exh. A to Draft Order re: Regarding Plan to Address Pay Parity for DMH Clinicians; | Attorney Work Product, Deliberative Process |
| Priv001015 | Priv001017 | Andrea Scharffer | Department of Finance | Tillman, Lisa | USDC-Eastern District of CA | 3/30/07 Exh B to Draft Order re: Regarding Plan to Address Pay Parity for DMH Clinicians; | Attorney Work Product |
| Priv001018 | Priv001019 | Andrea Scharffer | Department of Finance | Lynn, Tim | Hansen, Koreen; Castaneda, Carla; Wallace, Amanda; Scharffer, Andrea; Slaughter, Ann; Roberts, Cindy | 3/20/07 Email re: Coleman and information from Doug McKeever regarding salary survey | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                 11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001020 | Priv001020 | Andrea Scharffer | Department of Finance | Shimazu, Alene | Shimazu, Alene; Lynn, Tim; Hansen, Koreen; Wallace, Amanda; Scharffer, Andrea; cc: Schneider, Pam; LeFrebre, Jodi; Evans, Amanda; Ide, Dave | 03/12/07 email re: Final Unit 19 Coleman Costing for PCSD at Max.xls | Deliberative Process |
| Priv001021 | Priv001021 | Andrea Scharffer | Department of Finance | Shimazu, Alene | Shimazu, Alene; Lynn, Tim; Hansen, Koreen; Wallace, Amanda; Scharffer, Andrea; cc: Schneider, Pam; LeFrebre, Jodi; Evans, Amanda; Ide, Dave | 3/12/07 email regarding Final Units 16 and 19 Coleman Costing for PCSD at Max.xls; | Deliberative Process |
| Priv001022 | Priv001022 | Andrea Scharffer | Department of Finance | DPA | DOF | 1/1/07 Pre-decisional analysis of UAPD Unit 16 Augmentation Costing Summary 2006-07 and 2007-08, Effective date 1/1/07 | Deliberative Process |
| Priv001023 | Priv001023 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Wallace, Amanda; Scharffer, Andrea | 02/06/07 email re: Amicus curiae brief for DMH pay parity | Deliberative Process |

9

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001024 | Priv001024 | Andrea Scharffer | Department of Finance | DPA | DOF | 1/1/07 Pre-decisional analysis of UAPD Unit 19 Augmentation Costing Summary (Dollars in Thousands), 2006-07 and 2007-08, Effective 1/1/07 | Deliberative Process |
| Priv001025 | Priv001026 | Andrea Scharffer | Department of Finance | Tillman, Lisa | Wallace, Amanda; Scharffer, Andrea | 3/30/07email dated Re: Pay parity response | Attorney Client |
| Priv001027 | Priv001030 | Andrea Scharffer | Department of Finance | DOF | Honorable Denise Moreno Ducheny, Chair; Senate Budget and Fiscal Review Committee; Attn: Mr. Danny Alvarez, Staff Director (2); To the Honorable John Laird, Chair; Assembly Budget Committee; Attn: Mr. Christopher W. Woods, Chief Consultant (2) | Draft Letter re: Amendment to budget bill items | Deliberative Process |
| Priv001031 | Priv001031 | Andrea Scharffer | Department of Finance | DCHCS | | Pre-decisional analysis of DCHCS 2007/08 Budget Information & Medical Systems Q1 (July-Sept 07), Q2 (Oct -Dec '07), Q3 (Jan-Mar'08), Q4 (Apr-Jul'08) | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001032 | Priv001033 | Andrea Scharffer | Department of Finance | Hansen, Koreen | Lynn, Tim; cc: Wallace, Amanda; Scharffer, Andrea | 12/04/06 email re:  Missing Classes | Deliberative Process |
| Priv001034 | Priv001034 | Andrea Scharffer | Department of Finance | Doyle, John | Alves, Jim; Stanley, Nathan; cc:  Hansen, Koreen; Scharffer, Andrea | 12/05/06 email re:  DPA Plata BCP | Deliberative Process |
| Priv001035 | Priv001036 | Andrea Scharffer | Department of Finance | Fernandez, Josie @DPA | Scharffer, Andrea; cc: Bonilla, Phyllis@DPA; Imai, Margie; Shimazu, Alene@DPA | 12/08/06 email RE: Plata Equity Budget Proposal | Deliberative Process |
| Priv001037 | Priv001040 | Andrea Scharffer | Department of Finance | Shimazu, Alene | Scharffer, Andrea; Hansen, Koreen; cc: Ide, Dave@DPA; Evans, Amanda re:  Plata Equity Budget Proposal/Class, class code & Max Salary | 12/08/06 email   Missing classes impacted by Plata | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001041 | Priv001042 | Andrea Scharffer | Department of Finance | Shimazu, Alene | Hansen, Koreen; Scharffer, Andrea; cc: Fernandez, Josie@ DPA; Bonilla, Phyllis@DPA; Lynn, Tim; Endsley, Debbie@DPA; Ide, Dave@DPA; Evans, Amanda | 12/19/06 email RE: Costing for the 18% BCP for Plata Equity | Deliberative Process |
| Priv001043 | Priv001043 | Andrea Scharffer | Department of Finance | DOF | CHHS Agency | 1/9/07 State of CA Budget Change Proposal - Cover Sheet for Fiscal Year 2007/08 Form DF-46 (Word Version) (Rev 07/06) Non-Plata Medical Services Personnel: Salary Increase | Deliberative Process |
| Priv001044 | Priv001046 | Andrea Scharffer | Department of Finance | DOF | | 1/9/07 BUDGET CHANGE PROPOSAL--FISCAL 2007/08 DETAILS STATE OPERATIONS FORM DF-46 (WORD/EXCEL) (REV 07/06), Dated 1/9/07 | Deliberative Process |
| Priv001047 | Priv001050 | Andrea Scharffer | Department of Finance | | | 1/9/07 A proposal requests funds, effective July 1, 2007 to increase salaries for those in medical professional classifctn. | Deliberative Process |
| Priv001051 | Priv001051 | Andrea Scharffer | Department of Finance | DPA | | 7/1/07 Pre-decisional internal analysis of the Cost of Extending Latest Plata to Other Departments at 18% difference; effective 7/1/07; | Deliberative Process |
| Priv001052 | Priv001061 | Andrea Scharffer | Department of Finance | DPA | | Pre-decisional analysis of Plata less 18% DMH | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|-----------|--------------|
| Priv001062 | Priv001063 | Andrea Scharffer | Department of Finance | DPA | | 2006-2009 Issue Proof Listing, Staffing for CDCR Lawsuits, Fiscal Detail 2006-07, 2007-08, 2008-09; Issue Proof Listing, Staffing for CDCR Lawsuits, Fiscal Detail 2006-07, 2007-08, 2008-09; | Deliberative Process |
| Priv001064 | Priv001067 | Andrea Scharffer | Department of Finance | DOF | | 12/20/06 State of CA Budget Change Proposal Cover Sheet for Fiscal Year 2007/08, Proposed changes to staff w/load | Deliberative Process |
| Priv001068 | Priv001068 | Andrea Scharffer | Department of Finance | DOF | | 12/20/06 Signif workload increases:  A.  Nature of Request; B. Background/History; C. State Level Considerationsprograms ; | Deliberative Process |
| Priv001069 | Priv001071 | Andrea Scharffer | Department of Finance | DOF | | 12/20/06 signif workload increases resulting from Fed & State; Court mandates to improve health, mental/health/educational programs ; | Deliberative Process |
| Priv001072 | Priv001072 | Andrea Scharffer | Department of Finance | | | 12/20/06 signif workload increases resulting from Fed & State; Court mandates to improve health, mental/health/educational programs ; | Deliberative Process |
| Priv001073 | Priv001074 | Andrea Scharffer | Department of Finance | | | 12/20/06 signif workload increases resulting from Fed & State; Court mandates to improve health, mental/health/educational programs ; | Deliberative Process |
| Priv001075 | Priv001075 | Andrea Scharffer | Department of Finance | Brenneman, Elsie | Scharffer, Andrea | 10/17/06 email re Additional justification for CDCR & FMER BCPs | Deliberative Process |
| Priv001076 | Priv001076 | Andrea Scharffer | Department of Finance | DPA | | 10/19/2006 Pre-decisional draft BCP #1: Staffing for CDCR Lawsuits | Deliberative Process |
| Priv001077 | Priv001078 | Andrea Scharffer | Department of Finance | DPA | | 10/18/06 Staffing for CDCR Lawsuits; | Deliberative Process |
| Priv001079 | Priv001080 | Andrea Scharffer | Department of Finance | Malin, Robyn | Scharffer, Andrea | 10/18/06 email re BCP #1:  Costing for 3 positions/CDCR Lawsuits | Deliberative Process |
| Priv001081 | Priv001081 | Andrea Scharffer | Department of Finance | Brenneman, Elsie of DPA | Scharffer, Andrea | 10/17/06 email re: Additional justification for CDCR & FMER BCPs | Deliberative Process |
| Priv001082 | Priv001091 | Andrea Scharffer | Department of Finance | DOF | | 10/10/06 State of CA Legislative Budget Change Proposal - Staffing for CDCR Lawsuits | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001092 | Priv001095 | Andrea Scharffer | Department of Finance | DOF | | 10/10/06 Staffing for CDCR Lawsuits | Deliberative Process |
| Priv001096 | Priv001096 | Andrea Scharffer | Department of Finance | DOF | | 10/10/06 Staffing for CDCR Lawsuits, Workload Descriptions, Attachment A | Deliberative Process |
| Priv001097 | Priv001097 | Andrea Scharffer | Department of Finance | DOF | | 10/10/06  Staffing for CDCR Lawsuits, Workload Descriptions, Attachment B | Deliberative Process |
| Priv001098 | Priv001098 | Andrea Scharffer | Department of Finance | DPA | | 8/11/06 Pre-decisional analysis re: 21 Century Project re Staffing Needs | Deliberative Process |
| Priv001099 | Priv001099 | Andrea Scharffer | Department of Finance | BCP | DPA | BCP questions  for  DPA | Deliberative Process |
| Priv001100 | Priv001106 | Andrea Scharffer | Department of Finance | DOF Personnel Administration | DOF | 9/15/06 Staffing for CDCR Lawsuits, Summary of Proposed Changes | Deliberative Process |
| Priv001107 | Priv001110 | Andrea Scharffer | Department of Finance | DOF Personnel | | 9/15/06 staffing Needs | Deliberative Process |
| Priv001111 | Priv001111 | Andrea Scharffer | Department of Finance | DOF | | 9/15/06 Workload ; Workload Descriptions Attachment A- Implementation of pay program changes | Deliberative Process |
| Priv001112 | Priv001112 | Andrea Scharffer | Department of Finance | DOF | | 9/15/06 Workload Descriptions, Attachment B- Implementation of  pay program changes | Deliberative Process |
| Priv001113 | Priv001127 | Andrea Scharffer | Department of Finance | DOF, Dept of Personnel | | 3/26/07 Recruitment for Health & Mental Health Professionals | Deliberative Process |
| Priv001128 | Priv001128 | Andrea Scharffer | Department of Finance | DOF | | 3/29/07 Issue Proof Listing 2007-08 Change Book Recruitment of Health/Mental Health Professionals | Deliberative Process |
| Priv001129 | Priv001129 | Andrea Scharffer | Department of Finance | DPA | DOF | 3/22/07 Issue Proof Listing re: Special Psychiatric Medical Recruitment for Fiscal Year 2006-07, 2007-08, 2008-09; Sort Order; | Deliberative Process |

14

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001130 | Priv001131 | Andrea Scharffer | Department of Finance | Dunmoyer, Dan; Gore, Bob | | 3/19/07 DMH Staffing Shortage & LA Times Coverage | Deliberative Process |
| Priv001132 | Priv001132 | Andrea Scharffer | Department of Finance | Lynn, Tim | Hansen, Koreen; Scharffer, Andrea; Chaves, Oscar | 3/22/07 email  re:  Headhunter (Medical and Mental Health Staffing); Department of Finance; staffing Needs re: Headhunter; | Deliberative Process |
| Priv001133 | Priv001133 | Andrea Scharffer | Department of Finance | | | Medical Support re: Nurses, Pharmacist, CNAs & LVNs, Clinical Social Workers | Deliberative Process |
| Priv001134 | Priv001134 | Andrea Scharffer | Department of Finance | Howard, Justyn | Howard, Justyn; Hansen, Koreen; Wallace, Amanda; Scharffer, Andrea; cc: Osborn, Jennifer; Hicks, Amy; Miyao, Michael; Stephenshaw, Joe; Johnson, Nathan | 3/22/07 email re: Current Vacancy Rates; | Deliberative Process |

15

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001135 | Priv001135 | Andrea Scharffer | Department of Finance | Lapanja, Jan | Hansen, Koreen; Howard, Justyn; Alves, Jim; Stanley, Nathan; cc: Doyle, John; Osborn, Jennifer; McGuinn, Jesse; Wallace, Amanda; Scharffer, Andrea | 3/21/07 email re: Current Vacancy Rates; ; | Deliberative Process |
| Priv001136 | Priv001136 | Andrea Scharffer | Department of Finance | Personnel Administration | | 3/23/07 State of CA Finance Letter-Cover Sheet for Fiscal Year 2007/08-Title of Proposed Change: Recruitment for Health & Mental Health Professionals | Deliberative Process |
| Priv001137 | Priv001146 | Andrea Scharffer | Department of Finance | | | 3/23/07 Proposed change for recruitment of healthcare professionals | Deliberative Process |
| Priv001147 | Priv001156 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | 03/13/2006 Pre-decisional   High   Level Priority   and   Planning   Recommendations | Deliberative Process, Official Information |
| Priv001157 | Priv001190 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 12/2006, Pre-decisional Mental   Health   Bed Plan | Deliberative Process |
| Priv001191 | Priv001193 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 12/04/2006, Pre-decisional Proposal Males Using Existing Beds | Deliberative Process |
| Priv001194 | Priv001194 | Zlatko Theodorovic | Department of Finance | Michael Barks | Unknown | 12/06/2006, Pre-decisionalDRAFT - Mental Health Bed Plan | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                      11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001195 | Priv001195 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, Pre-decisional, Federal Receiver has decided to build medical facility at the site of the current | Deliberative Process |
| Priv001196 | Priv001196 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, Pre-decisional --Federal Receiver has decided to build medical facility at the site of the current | Deliberative Process |
| Priv001197 | Priv001197 | Zlatko Theodorovic | Department of Finance | mailto:gregoryfinn@sbcglobal.net | Finn, Karen; Thomson, Jaci-Marie; Theodorovic Zlatko | 10/11/2006, Pre-decisional  RE: Document1 | Deliberative Process |
| Priv001198 | Priv001198 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated; Pre-decisional Legal Meeting  Issue Tracking | Deliberative Process |
| Priv001199 | Priv001218 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, Pre-decisional, 2007 trailer bill proposed language | Deliberative Process |
| Priv001219 | Priv001219 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | 01/03/2007, pre-decisional, Subject: FW: Trailer Bill for SGP | Deliberative Process |
| Priv001220 | Priv001221 | Zlatko Theodorovic | Department of Finance | Finn Karen | Zlatko, Theodorovic | 08/30/2006; Pre-decisional, Subject: RE: Special Session Bills | Deliberative Process |
| Priv001222 | Priv001243 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated,          REBUILDING CALIFORNIA'S          INFRASTRUCTURE | Deliberative Process |
| Priv001244 | Priv001247 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 11/08/2006; Pre-decisional, Estimated Bond Needs through 2015 | Deliberative Process |
| Priv001248 | Priv001248 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, 13.6; ;          Bonds | Deliberative Process |
| Priv001249 | Priv001251 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, STRATEGIC   GROVVTH   PLAN 2 | Deliberative Process |

17

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001252 | Priv001255 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 11/08/2006; Pre-decisional,          Estimated Bond Needs  through  2015 | Deliberative Process |
| Priv001256 | Priv001259 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | Undated, California Department of Corrections and Rehabilitation;          Estimated Bond Needs  through  2015 | Deliberative Process |
| Priv001260 | Priv001260 | Zlatko Theodorovic | Department of Finance | Klass, Fred | Finn, Karen | 11/02/2006, Pre-decisional,  FW: bond document final revised | Deliberative Process |
| Priv001261 | Priv001261 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 03/20/2007,          Finance   Letter   - Appeals;          Fiscal  Year  2007/08 | Deliberative Process |
| Priv001262 | Priv001266 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 04/07/2006,  Fifth Status Report:;          Acute, Intermediate, and Mental Health Crisis Bed Plan Development | Deliberative Process |
| Priv001267 | Priv001271 | Zlatko Theodorovic | Department of Finance | CDCR | Unknown | 04/07/2006, Fifth Status Report:;          Acute, Intermediate, and Mental Health Crisis Bed Plan Development | Deliberative Process |
| Priv001272 | Priv001277 | Zlatko Theodorovic | Department of Finance | Unknown | Unknown | Undated, DRAFT;          Coleman Weekly   Report | Deliberative Process |
| Priv001278 | Priv001279 | Zlatko Theodorovic | Department of Finance | unknown | unknown | undated, DOF Budgets Administrative Activities | Deliberative Process |
| Priv001280 | Priv001281 | Zlatko Theodorovic | Department of Finance | unknown | unknown | undated, DRAFT    BUDGET    BILL LANGUAGE | Deliberative Process |
| Priv001282 | Priv001282 | Zlatko Theodorovic | Department of Finance | unknown | unknown | undated, handwritten note | Deliberative Process |
| Priv001283 | Priv001283 | Zlatko Theodorovic | Department of Finance | unknown | unknown | 02/23/07, pre-decisional, Attachments: Prison Reform Package 2-23.doc | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001284 | Priv001284 | Zlatko Theodorovic | Department of Finance | unknown | unknown | undated, Potential Parameters Based on 2/22 Discussion (Confidential) | Deliberative Process |
| Priv001285 | Priv001285 | Zlatko Theodorovic | Department of Finance | unknown | unknown | undated, handwritten note illegible | Deliberative Process |
| Priv001286 | Priv001286 | Zlatko Theodorovic | Department of Finance | Joyce E. Hayhoe | unknown | 02/27/07, Information Request-Prison Working Group | Deliberative Process |
| Priv001287 | Priv001289 | Amy Jarvis | Department of Finance | | | Notes re: budget and staffing | Deliberative Process |
| Priv001290 | Priv001297 | Amy Jarvis | Department of Finance | Vincent P. Brown | | Agenda w/ notes Office of the Receiver Budget Issues dated 5/03/07; letter; Lit. Driven Cost | Deliberative Process |
| Priv001298 | Priv001301 | Amy Jarvis | Department of Finance | Bea Torres | DOF | Spring Finance Letter FY 2007-08 | Deliberative Process |
| Priv001302 | Priv001304 | Amy Jarvis | Department of Finance | Michael C. Genest | Mr. Robert Sillen | 06/06/07Letter re: May revision budget. | Deliberative Process |
| Priv001305 | Priv001320 | Amy Jarvis | Department of Finance | Sturgest, Jay | Carson, Dan | 6/7/07 E-mails with attachments re: budget | Deliberative Process |
| Priv001321 | Priv001330 | Amy Jarvis | Department of Finance | CDCR | DOF | Vacancy Report, FY Implementation Plan, | Deliberative Process |
| Priv001331 | Priv001352 | Amy Jarvis | Department of Finance | Peter Farber-Szekrenyi, Dr. P.H.; Vincent Brown | Michael Keating; Hon. Wesley Chesbro and Hon. Hohn Lard | 4/07/06 Letter to Michael Keating; CDCR Fifth Status Report; Status of Funding; letter 3-30-06 re: budget bill | Deliberative Process |
| Priv001353 | Priv001354 | Amy Jarvis | Department of Finance | CDCR | DOF | AB 900 Plan to address Management & Deficiencies | Deliberative Process |
| Priv001355 | Priv001356 | Amy Jarvis | Department of Finance | | | Handwritten notes re meeting. | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001357 | Priv001357 | Amy Jarvis | Department of Finance | | | Notes re meeting. | Deliberative Process |
| Priv001358 | Priv001359 | Amy Jarvis | Department of Finance | Theodorovic, Ziatco | Oshborn, Jennifer; Hicks, Amy; Stephenshaw, Joe | 3-28-07 E-mail re: BCP for Staffing; series of e-mails | Deliberative Process |
| Priv001360 | Priv001362 | Amy Jarvis | Department of Finance | CDCR | DOF | 4/24/07 CDCR In-Fill Proj. Resources  re: funding | Deliberative Process |
| Priv001363 | Priv001365 | Amy Jarvis | Department of Finance | CDCR | DOF | Issue Proof Listing - Budget | Deliberative Process |
| Priv001366 | Priv001367 | Amy Jarvis | Department of Finance | Deborah Hysen | Hicks, Amy; Scott, Carmy; Deborah Haysen | 6/6/07 E-mailsre: staff | Deliberative Process |
| Priv001368 | Priv001377 | Amy Jarvis | Department of Finance | Hicks, Amy | Carney, Scott | AB 900 Briefing Summary - Comments | Deliberative Process |
| Priv001378 | Priv001380 | Amy Jarvis | Department of Finance | CDCR | DOF | Office Facilities Management - Budget | Deliberative Process |
| Priv001381 | Priv001395 | Amy Jarvis | Department of Finance | CDCR | DOF | Budget with handwritten notes. | Deliberative Process |
| Priv001396 | Priv001429 | Amy Jarvis | Department of Finance | Jonhson, Tracy | Oshborn, Jennifer; Hicks, Amy; Theodorovic, Ziatco; Jerue, Todd | AB 900 Concept Paper FY 2007-08 | Deliberative Process |
| Priv001430 | Priv001443 | Amy Jarvis | Department of Finance | CDCR | DOF | OFM Strike Proposal FY 2007-08 Briefing Summary with handwritten notations | Deliberative Process |
| Priv001444 | Priv001461 | Amy Jarvis | Department of Finance | Deborah, Haysen | Hicks, Amy, Scott Carney | CDCR OFM's Strike Team Proposal AB900 w/ handwritten notes | Deliberative Process |
| Priv001462 | Priv001469 | Amy Jarvis | Department of Finance | | | FY2007-08 OFM Strike Team Proposal AB900 Briefing Summary | Deliberative Process |
| Priv001470 | Priv001470 | Amy Jarvis | Department of Finance | | | Predecisional Analysis re: Staffing for Office Facilities Management for AB900 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log    11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001471 | Priv001486 | Amy Jarvis | Department of Finance | Carney, Scott | Amy Hicks | 6/01/07 E-mails re: AB900 in-Fill-Re-Entry Costing | Deliberative Process |
| Priv001487 | Priv001488 | Amy Jarvis | Department of Finance | | | Handwritten notes | Deliberative Process |
| Priv001489 | Priv001498 | Amy Jarvis | Department of Finance | CDCR | DOF | Budget Initial Request Recommendations/Decisions | Deliberative Process, Deliberative Process |
| Priv001499 | Priv001508 | Amy Jarvis | Department of Finance | | Rick Kirkland | CDCR Budget Initial Request with notations | Deliberative Process |
| Priv001509 | Priv001512 | Amy Jarvis | Department of Finance | | | CDCR Budget Initial Request with notations | Deliberative Process |
| Priv001513 | Priv001516 | Amy Jarvis | Department of Finance | CDCR | DOF | CDCR Budget Initial Request | Deliberative Process |
| Priv001517 | Priv001533 | Amy Jarvis | Department of Finance | CDCR | DOF | CDCR Budget Initial Request Decision Agenda | Deliberative Process |
| Priv001534 | Priv001535 | Amy Jarvis | Department of Finance | Theodorovic, Ziatko | Amy Hicks | 4/18/07 E-mails re: CDCR Healthcare Consolidation Proposal | Attorney Client |
| Priv001536 | Priv001536 | Amy Jarvis | Department of Finance | | | CDCR Re staffing consolidation concept | Deliberative Process |
| Priv001537 | Priv001538 | Amy Jarvis | Department of Finance | | | CDCR Budget Initial Request with notations | Deliberative Process |
| Priv001539 | Priv001556 | Amy Jarvis | Department of Finance | | | CDCR Budget Policy Issues | Deliberative Process |
| Priv001557 | Priv001566 | Amy Jarvis | Department of Finance | Brian Brown | | CDCR Agenda Facilities Management Staff, Isues 808, 809 dated  06/12/07 | Deliberative Process, Deliberative Process |
| Priv001567 | Priv001570 | Amy Jarvis | Department of Finance | Jarvis, Amy | Bosler, Keely; Cooper, Alan, Lewis, David; Norman, Janus | 6/19/07 E-mails re: CDCR Facility Staffing Follow up | Deliberative Process |

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001571 | Priv001594 | Amy Jarvis | Department of Finance | Hicks, Amy | Bosler, Keely; Norman, Janus; Cooper, Alan; Lewis, David; Carson, Dan; Ritchie Peg; Brown, Brian | Memo AB900 Facilities Management Proposal | Deliberative Process |
| Priv001595 | Priv001620 | Amy Jarvis | Department of Finance | Javis, Amy | Brown, Brian; Carson, Dan; Paulus, Nancy; Durham, Steve; Bosier, Keeley | 6/15/07 E-mails re: CDCR Facility Staffing Request-Follow-up | Deliberative Process |
| Priv001621 | Priv001623 | Amy Jarvis | Department of Finance | CDCR | DOF | Issues 808, 809 re: Facilities Management Staff | Deliberative Process, Deliberative Process |
| Priv001624 | Priv001627 | Nathan Johnson | Department of Finance | Kitchell CEM | CDCR | 2006 Pre-Decisional - Avenal ASP Housing Unit | Deliberative Process |
| Priv001628 | Priv001631 | Nathan Johnson | Department of Finance | Kitchell CEM | CDCR | 2006 Pre-Decisional - Avenal State Prison, Level II Housing Unit | Deliberative Process |
| Priv001632 | Priv001635 | Nathan Johnson | Department of Finance | Kitchell CEM | CDCR | 2006 Pre-Decisional - Avenal State Prison, Level I MSF | Deliberative Process |
| Priv001636 | Priv001646 | Nathan Johnson | Department of Finance | CDCR | Unknown | Pre-Decisional Internal Documentation - Alternative Emergency Housing Structures | Deliberative Process |
| Priv001647 | Priv001661 | Nathan Johnson | Department of Finance | International Integral Services | Unknown | 2005 Pre-Decisional - Internal Documentation - Alternative Housing Structures / Fabric Tents | Deliberative Process |
| Priv001662 | Priv001667 | Nathan Johnson | Department of Finance | Global Portable Buildings, Inc. | CDCR | Pre-Decisional - Internal Documentation - Global Portable Buildings, Inc. - Steel Modulars | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001668 | Priv001670 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Avenal Blueprint of Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001671 | Priv001673 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Calipatria State Prison Emergency Population Mangement Plan | Official Information, Deliberative Process |
| Priv001674 | Priv001677 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Bluepoint of CCC - Emergency Population Mangement Plan | Official Information, Deliberative Process |
| Priv001678 | Priv001683 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CCI - Emergency Population Management Plan | Deliberative Process, Official Information |
| Priv001684 | Priv001686 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Central California Women's Facility - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001687 | Priv001689 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Centinela State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001690 | Priv001694 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of California Institution for Men - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001695 | Priv001700 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of California Institution for Women - Emergency Population Management Plan | Official Information, Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001701 | Priv001703 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CMF - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001704 | Priv001706 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CSP Corcoran - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001707 | Priv001709 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of California Rehabilitation Center - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001710 | Priv001713 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Correctional Training Facility - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001714 | Priv001716 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Chuckawalla Valley State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001717 | Priv001719 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Deuel Vocational Institution - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001720 | Priv001722 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Folsom State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001723 | Priv001725 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of HDSP - Emergency Population Management Plan | Official Information, Deliberative Process |

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001726 | Priv001728 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Ironwood State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001729 | Priv001731 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CSP - Los Angeles  County - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001732 | Priv001734 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of MCSP - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001735 | Priv001737 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of North Kern State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001738 | Priv001740 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Pelican Bay State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001741 | Priv001743 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of PVSP - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001744 | Priv001746 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of RJ Donovan Correctional Facility - Emegency Population Management Plan | Official Information, Deliberative Process |
| Priv001747 | Priv001749 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CSP - Sacramento - Emergency Population Management Plan | Official Information, Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001750 | Priv001751 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of SATF - Corcoran - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001752 | Priv001755 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint Sierra Conservation Center - Emergency Population Mangement Plan | Official Information, Deliberative Process |
| Priv001756 | Priv001758 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of CSP - Solano - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001759 | Priv001761 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of San Quentin State Prison - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001762 | Priv001764 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of SVSP - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001765 | Priv001767 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint of Valley State Prison for Women - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001768 | Priv001770 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint for WSP - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001771 | Priv001773 | Nathan Johnson | Department of Finance | Unknown | Unknown | Security Features - Blueprint for KVSP - Emergency Population Management Plan | Official Information, Deliberative Process |
| Priv001774 | Priv001779 | Nathan Johnson | Department of Finance | Unknown | Unknown | Pre-Decisional Internal - CDCR Inmate Population | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001780 | Priv001790 | Nathan Johnson | Department of Finance | Gloria A. Henry | Scott Kernan | Pre-Decisional Internal - Memorandum re VSP Population Conversion Plan | Deliberative Process |
| Priv001791 | Priv001803 | Nathan Johnson | Department of Finance | Charles Callahan | Louis Baltazar | Pre-Decisional Internal - Memorandum re Conversion Proposal | Deliberative Process |
| Priv001804 | Priv001806 | Nathan Johnson | Department of Finance | Unknown | Unknown | Pre-Decisional Internal - Coalinga Secure Treatment Facility Security Review | Deliberative Process |
| Priv001807 | Priv001843 | Nathan Johnson | Department of Finance | CA Dept. of General Services - Real Estate Services Division | CA Dept of Mental Health and Corrections and Rehabilitation | April 5, 2006 - Pre-Decisional Internal - CSH - Coleman Bed Conversion Study | Deliberative Process |
| Priv001844 | Priv001851 | Nathan Johnson | Department of Finance | CA Dept. of General Services - Real Estate Services Division; | CA Dept of Mental Health and Corrections and Rehabilitation; | April 5, 2006 - Pre-Decisional Internal - CSH - Coleman Bed Conversion Study - Appendix A & B | Deliberative Process |
| Priv001852 | Priv001864 | Amanda Wallace | Department of Finance | Department of Finance | Department of Finance | 5/7/2007 BCP; 1/4/2006 BCP | Deliberative Process |
| Priv001865 | Priv001867 | Amanda Wallace | Department of Finance | Lisa Tillman | John Doyle, Amy Hicks, Koreen Hansen, Stephen Benson, Jim Martone, Michael Miyao, Amanda Wallace | 5/29/2007 Email from DAG Tillman re: Coleman Orders - Pop Offs, and Agreement | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001868 | Priv001869 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/21/2007 Email from DAG Tillman re: Coleman Hearing, DMH Pay | Attorney Client |
| Priv001870 | Priv001870 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 2/6/2007 email from DAG Tillman re: Amicus Curiae brief for DMH Pay Parity | Attorney Client |
| Priv001871 | Priv001873 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/23/2007 Email from DAG TIllman re: Coleman Orders - Pay Parity, ASH | Attorney Client |
| Priv001874 | Priv001876 | Amanda Wallace | Department of Finance | Misha Igra | FIADM | 3/22/2007 Email from DAG Igra re: Coleman v. Schwarzenegger, SPB Resolution | Attorney Client |
| Priv001877 | Priv001878 | Amanda Wallace | Department of Finance | Misha Igra | FIADM | 5/21/2007 email from DAG Igra re: Coleman - SEIU Amicus Brief | Attorney Client |
| Priv001879 | Priv001880 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/25/2007 forwarded email from DAG Tillman re: Pay Parity Response | Attorney Client |
| Priv001881 | Priv001882 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/25/2007 forwarded email from L. Tillman re: Coleman - Motion to Shorten Time re. DMH Motion | Attorney Client |
| Priv001883 | Priv001884 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/25/2007 forwarded email from DAG Tillman re: Plf. Motion re. DMH Staff, Salaries, Beds | Attorney Client |
| Priv001885 | Priv001886 | Amanda Wallace | Department of Finance | Michael Wilkening | Koreen Hansen, Carla Casteneda, Amanda Wallace, Andrea Scharffer, Ann Slaughter, Cindy Roberts | 3/20/2007 forwarded email from Michael Wilkening re: Coleman salaries | Deliberative Process |
| Priv001887 | Priv001887 | Amanda Wallace | Department of Finance | Michael Wilkening | Koreen Hansen, Carla Casteneda, Amanda Wallace, Andrea Scharffer, Ann Slaughter, Cindy Roberts | 3/20/2007 forwarded email from M. Wilkening re: DMH parity summary for GO | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                     11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001888 | Priv001888 | Amanda Wallace | Department of Finance | Lisa Tillman | Amanda Wallce, Andrea Scharffer | 2/6/207 forwarded email from DAG Tillman re: Amicus Curiae brief for DMH pay parity | Attorney Client |
| Priv001889 | Priv001891 | Amanda Wallace | Department of Finance | Ann Boynton | Cindy Radavsky, Jean Barawed, Harriet Kiyan, Quan Le, Christina Edens, Koreen Hansen, Amanda Wallace, | 2/6/2007 email from CHHS staff A. Boynton re: URGENT DRILL - Coleman GOAR | Deliberative Process |
| Priv001892 | Priv001894 | Amanda Wallace | Department of Finance | DPA | DPA | DPA Chart for Salinas Valley and Vacaville Psychiatric Programs | Deliberative Process |
| Priv001895 | Priv001896 | Amanda Wallace | Department of Finance | Lisa Tillman | FIADM | 5/25/2007 forwarded email from DAG Tillman re: SPB Decision | Attorney Client |
| Priv001897 | Priv001898 | Amanda Wallace | Department of Finance | Samantha Tama | FIADM | 5/25/2007 forwarded email from DAG Tama re: Plata - Receiver's Motions re Pharmacy Techs | Attorney Client |
| Priv001899 | Priv001901 | Amanda Wallace | Department of Finance | Amanda Wallace | Amanda Wallace | 3/6/2207 email from A. Wallace re: CDCR Reimbursement for SPB | Deliberative Process |
| Priv001902 | Priv001903 | Amanda Wallace | Department of Finance | Department of Finance | Department of Finance | BCP Performance Measures and Questions for Finance | Deliberative Process |
| Priv001904 | Priv001904 | Amanda Wallace | Department of Finance | DPA | DPA | DPA Chart - Comparison of Budgeted vs. Less 5-18% Versions of CDCR Lawsuit Equity | Deliberative Process |
| Priv001905 | Priv001924 | Michael Miyao | Department of Finance | 5/6/07 Prepared by Brigid Hanson | CDCR | Pre-decisional internal documentation of BCP 2007/08 re  Hiring Plan for Dental and Mental Health Programs; | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv001925 | Priv001978 | Michael Miyao | Department of Finance | Ron Metz dated 7/31/06 | CDCR | Jan 4, 2007 Pre-decisional internal documentation re BCP 2007/08 -  Reception Center Enhanced Outpatient Program Services (Coleman) | Deliberative Process |
| Priv001979 | Priv002018 | Michael Miyao | Department of Finance | Department of Finance | CDCR | Jan 4 2007 Pre-decisional internal documentation of BCP 2008/08  -  Pay Enhancements - Medical Classifications: Plata v. Schwarzenegger | Deliberative Process |
| Priv002019 | Priv002049 | Michael Miyao | Department of Finance | Department of Finance | CDCR | Jan 4, 07 Pre-decisional internal documentation re BCP 2007/08  - Pay Enhancements - Mental Health Classifications: Coleman v. Schwarzenegger | Deliberative Process |
| Priv002050 | Priv002073 | Michael Miyao | Department of Finance | 11/7/06 - Prepared by George Sifuentes | CDCR | Jan 4, 2007 Pre-decisional internal documentation re BCP 2007/08 - Administrative Segregation Intake Cells | Deliberative Process |
| Priv002074 | Priv002090 | Michael Miyao | Department of Finance | Department of Finance | | Pre-decisional internal draft update on Plata Order Finance Letter - in order to meet the requirements of the December 2005 court order  in  Plata  v. Schwarzenegger | Deliberative Process |
| Priv002091 | Priv002098 | Michael Miyao | Department of Finance | 2/9/06 - C. Edens | CDCR | 2/14/06 - Pre-decisional internal documentation re BCP - Augmentation to Support Plata's Court's Recommendations; | Deliberative Process |
| Priv002099 | Priv002205 | Michael Miyao | Department of Finance | 2/16/06 - Denny Sallade | | 2/17/06 Pre-decisional internal documentation re BCP 2006/07 -  LITIGATION/PROGRAM INFRASTRUCTURE SUPPORT | Deliberative Process |
| Priv002206 | Priv002231 | Michael Miyao | Department of Finance | 2/1/06 - DCHCS | | Pre-decisional internal documentation re Finance letter/ BCPROPOSAL- FISCAL DETAIL; STATE OPERATIONS | Deliberative Process |
| Priv002232 | Priv002273 | Michael Miyao | Department of Finance | 5/6/06 - DCHCS | | Pre-decisional internal documentation re BCP- Pay Enhancements: Corcoran State Prison, Coleman v. Schwarzenegger; | Deliberative Process |
| Priv002274 | Priv002352 | Michael Miyao | Department of Finance | 5/4/06 DCHCS | | Pre-decisional internal documentation re Finance letter-mental health & BCP 2006/07 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002353 | Priv002374 | Michael Miyao | Department of Finance | 4/13/06 - Catherine Quinn | | Pre-decisional internal documentation re Finance letter & BCP  Fiscal Year 2006-07 for the Comprehensive Health Care Recruitment Staff proposal. | Deliberative Process |
| Priv002375 | Priv002389 | Michael Miyao | Department of Finance | 2/16/06 Denny Sallade | | 2/17/06 - Pre-decisional internal documentation re fiscal letter 2006/07 - LITIGATION/PROGRAM INFRASTRUCTURE SUPPORT & BCP | Deliberative Process |
| Priv002390 | Priv002401 | Michael Miyao | Department of Finance | 2/1/06 prepared by DCHCS | | Pre-decisional internal documentation re finance letter & BCP - funding  for  the  support  positions and  equipment  needed  to  implement  the; court orders in the mandated timeframes. | Deliberative Process |
| Priv002402 | Priv002441 | Michael Miyao | Department of Finance | 2/7/06 - Shama Chaiken | | Pre-decisional internal documentation re STATE OF CALIFORNIA FINANCE LETTER - COVER SHEET FOR FISCAL YEAR 2006/07; | Deliberative Process |
| Priv002442 | Priv002478 | Michael Miyao | Department of Finance | 12/16/05 - David Grensee | | Pre-decisional internal documentation re BCP 2006/07 - Health Care Services Remedial Plan Resources | Deliberative Process |
| Priv002479 | Priv002499 | Michael Miyao | Department of Finance | Department of Finance | | 2006/07 Pre-decisional internal documentation re Justification for  Base  Adjustments - Increased Funding for Adult Healthcare Services; | Deliberative Process |
| Priv002500 | Priv002786 | Michael Miyao | Department of Finance | | | Pre-decisional internal documentation re: May 2007 DRAFT - Mental  Health  Staffing Workload   Study | Deliberative Process |
| Priv002787 | Priv002787 | Michael Miyao | Department of Finance | Department of Finance | | Pre-decisional internal documentation re 'Plata Funding Transfers to  Receiver | Deliberative Process |
| DOF006698 | DOF006698 | Michael Miyao | Department of Finance | | | | Deliberative Process |
| DOF006699 | DOF006699 | Michael Miyao | Department of Finance | Department of Finance | | Pre-decisional internal documentation re Plata Funding Transfers to  Receiver | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002790 | Priv002791 | Michael Miyao | Department of Finance | Michael C Genest | Honorable Denise Moreno Ducheny, Honorable John Laird, Honorable Tom Torlakson, Honorable Mark Leno; | Pre-decisional internal correspondence re Plata Funding Transfers to Receiver | Deliberative Process |
| Priv002792 | Priv002797 | Michael Miyao | Department of Finance | Department of Finance | | Pre-decisional internal documentation re 2007/08 BUDGET REVISION REQUEST | Deliberative Process |
| Priv002798 | Priv002799 | Michael Miyao | Department of Finance | Michael Genest | | May 21, 2007 Pre-decisional internal documentation re BUDGET REVISION REQUEST | Deliberative Process |
| Priv002800 | Priv002803 | Michael Miyao | Department of Finance | Johnny Hui | Michael Miyao | July 17, 2007 Pre-decisional internal email string re: budget request | Deliberative Process |
| Priv002804 | Priv002805 | Michael Miyao | Department of Finance | Michael Genest | Honorable Denise Moreno Ducheny, Honorable John Laird, Honorable Tom Torlakson, Honorable Mark Leno | Pre-decisional internal correspondence re Notification of Transfer of Funds | Deliberative Process |
| Priv002806 | Priv002809 | Michael Miyao | Department of Finance | Johnny Hui | Amy Jarvis | July 27, 2007 Pre-decisional internal memorandum re Notification of Transfer of Funds | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                      11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002810 | Priv002813 | Michael Miyao | Department of Finance | Michael Genest | Honorable Denise Moreno Ducheny, Honorable Tom Torlakson, Honorable John Laird, Honorable Mark Leno; | Pre-decisional internal correspondence re funding request received | Deliberative Process |
| Priv002814 | Priv002815 | Michael Miyao | Department of Finance | Johnny Hui | Amy Jarvis | August 15, 2007 Pre-decisional internal memorandum re request for budget revision | Deliberative Process |
| Priv002816 | Priv002816 | Michael Miyao | Department of Finance | Michael Miyao and Amy Jarvis | Todd Jerue and Zlatko Theodorovic; | September 27, 2007 Pre-decisional internal memorandum rec'd req from rec'vr for 66 positions, requested clarification | Deliberative Process |
| Priv002817 | Priv002817 | Michael Miyao | Department of Finance | Michael Miyao | Amy Jarvis | Sept 24, 2007 Pre-decisional internal email re Questions for CPR establishment of positions; ; | Deliberative Process |
| Priv002818 | Priv002819 | Michael Miyao | Department of Finance | Johnny Hui | Amy Jarvis | Sept 18, 2007 Pre-decisional internal memorandum re budget revision request | Deliberative Process |
| Priv002820 | Priv002821 | Michael Miyao | Department of Finance | Department of Finance | | 2007 - 2008 Pre-decisional internal documentation re budget revision request | Deliberative Process |
| Priv002822 | Priv002822 | Michael Miyao | Department of Finance | Department of Finance | | 2007 - 2008 Predecisional internal documentation re ; budget revision | Deliberative Process |
| Priv002823 | Priv002824 | Michael Miyao | Department of Finance | | | 2006/07 Pre-decisional internal documentation re budget revision | Deliberative Process |
| Priv002825 | Priv002826 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Predecisional internal correspondence re August 23, 2006 budget revision request | Deliberative Process |
| Priv002827 | Priv002828 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Aug 23, 2006 Pre-decisional internal memorandum re budget revision request | Deliberative Process |
| Priv002829 | Priv002830 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Aug 23, 2006 Pre-decisional internal memorandum budget revision request | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002831 | Priv002832 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Aug 23, 2006 Pre-decisional internal memorandum Pre-decisional internal memorandum re budget revision request | Deliberative Process |
| Priv002833 | Priv002833 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | 2006/07 Pre-decisional internal documentation re budget revision | Deliberative Process |
| Priv002834 | Priv002834 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi, DR. P.H. | Michael C. Genest | Aug 14, 2006 Pre-decisional internal correspondence re request for nurse positions | Deliberative Process |
| Priv002835 | Priv002835 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | 2006/07 Predecisional internal documentation re: budget revision request | Deliberative Process |
| Priv002836 | Priv002837 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum | Aug 28, 2006 Pre-decisional internal correspondence re: budget revision request | Deliberative Process |
| Priv002838 | Priv002839 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi, Dr. P.H. | Michael Genest | July 28, 2006 Pre-decisional internal memorandum re request to estab. and fund positions | Deliberative Process |
| Priv002840 | Priv002840 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi | Michael Genest | Aug 14, 2006 Pre-decisional internal memorandum re amendment to July 28, 2006 Memo re: establishment of positions | Deliberative Process |
| Priv002841 | Priv002841 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2006 Pre-decisional internal documentation re 2006/07 budget revision request | Deliberative Process |
| Priv002842 | Priv002843 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum | Aug 28, 2006 Pre-decisional internal memorandum re budget revision request | Deliberative Process |
| Priv002844 | Priv002844 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2006 Pre-decisional internal documentation re 2006/07 budget request | Deliberative Process |
| Priv002845 | Priv002846 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Sept 22, 2006 Pre-decisional internal correspondence re budget request | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002847 | Priv002849 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2006 Pre-decisional internal documentation re 2006/07 Budget Revision/Executive Order Request | Deliberative Process |
| Priv002850 | Priv002851 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi | Michael Genest | July 28, 2006 Pre-decisional internal memorandum re establishment of positions | Deliberative Process |
| Priv002852 | Priv002852 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi, Dr. P.H. | Michael Genest | Aug 14, 2006 Pre-decisional internal memorandum re AMENDMENT TO JULY 28, 2006 MEMO RE:    ESTABLISHMENT OF POSITIONS; | Deliberative Process |
| Priv002853 | Priv002853 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2006 Pre-decisional internal documentation re  BUDGET REVISION/EXECUTIVE ORDER REQUEST; | Deliberative Process |
| Priv002854 | Priv002855 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum | Aug 28, 2006 Pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION 2 - BUDGET   REVISION #002-0001-03; | Deliberative Process |
| Priv002856 | Priv002856 | Michael Miyao | Department of Finance | Peter Farber-Szekrenyi | Michael Genest | Aug 25, 2006 Pre-decisional internal Memorandum re ESTABLISHMENT OF POSITIONS; ; August 25, 2006 Pre Decisional Internal Memorandum re: Establishment of Positions | Deliberative Process |
| Priv002857 | Priv002857 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2007 Pre-decisional internal draft re: BUDGET REVISION/EXECUTIVE ORDER REQUEST; | Deliberative Process |
| Priv002858 | Priv002859 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | Sept 22, 2006 Pre-decisional internal Memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET   REVISION #002-0001-04; | Deliberative Process |
| Priv002860 | Priv002860 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Oct 6, 2006 Pre-decisional internal documentation re:2006/07  BUDGET REVISION/EXECUTIVE ORDER REQUEST; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002861 | Priv002862 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum | Aug 28, 2006 Pre-decisional internal Memorandum re ITEM 5225-002-0001PROVISION 2 - BUDGET   REVISION #002-0001-03; | Deliberative Process |
| Priv002863 | Priv002864 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; ; | Michael C. Genest | July 28, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS; ; | Deliberative Process |
| Priv002865 | Priv002865 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR. P.H.; | Michael C. Genest | August 14, 2006 Pre-decisional internal memorandum re AMENDMENT TO JULY 28, 2006   MEMO RE: ESTABLISHMENT OF POSITIONS; ; | Deliberative Process |
| Priv002866 | Priv002866 | Michael Miyao | Department of Finance | Hanson, Brigid | Huang, Daphne; Martin, Christine; | September 07, 2006  Pre-decisional internal email string re Verbage for Receiver Requests; | Deliberative Process |
| Priv002867 | Priv002867 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re 2006/07 BUDGET REVISION/EXECUTIVE ORDER REQUEST; | Deliberative Process |
| Priv002868 | Priv002869 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum; | August 28. 2006 Pre-decisional internal memorandum re: Provision 2 - Budget Revision #002-0001-02; ; | Deliberative Process |
| Priv002870 | Priv002871 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | July 28, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS; | Deliberative Process |
| Priv002872 | Priv002872 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR. P.H.; | Michael C. Genest | August 14, 2006 Pre-decisional internal memorandum re AMENDMENT TO JULY 28, 2006   MEMO RE: ESTABLISHMENT OF POSITIONS; ; | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002873 | Priv002873 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re 2006/07 BUDGET REVISION/EXECUTIVE ORDER REQUEST | Deliberative Process |
| Priv002874 | Priv002875 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum; | August 28, 2006 Pre-decisional internal memorandum re: BUDGET REVISION #002-0001-03 per request from the receiver; | Deliberative Process |
| Priv002876 | Priv002876 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | August 25, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS; ; | Deliberative Process |
| Priv002877 | Priv002877 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re 2006/07 BUDGET REVISION/EXECUTIVE ORDER REQUEST | Deliberative Process |
| Priv002878 | Priv002879 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum | September 22, 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2  - BUDGET REVISION #002-0001-04 | Deliberative Process |
| Priv002880 | Priv002880 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re BUDGET REVISION/EXECUTIVE     ORDER REQUEST; | Deliberative Process |
| Priv002881 | Priv002881 | Michael Miyao | Department of Finance | Nancy Banh; | Sarah Mangum; | September 22, 2006 Pre-decisional internal Memorandum re ITEM 5225-002-0001 PROVISION 2  - BUDGET REVISION #002-0001-04; ; | Deliberative Process |
| Priv002882 | Priv002882 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re BUDGET REVISION/EXECUTIVE ORDER REQUEST | Deliberative Process |
| Priv002883 | Priv002884 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum; | August 28, 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2   - BUDGET REVISION #002-0001-02; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002885 | Priv002886 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | July 28, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS; | Deliberative Process |
| Priv002887 | Priv002887 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR. P.H. | Michael C. Genest | August 14, 2006 Pre-decisional internal memorandum re AMENDMENT TO JULY 28, 2006   MEMO RE: ESTABLISHMENT OF POSITIONS; | Deliberative Process |
| Priv002888 | Priv002888 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re BUDGET REVISION/EXECUTIVE ORDER REQUEST | Deliberative Process |
| Priv002889 | Priv002890 | Michael Miyao | Department of Finance | Tracy Johnson | Sarah Mangum | August 28, 2006 Pre-decisional internal memorandum re ITEM   5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-03; | Deliberative Process |
| Priv002891 | Priv002891 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | August 25, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS; | Deliberative Process |
| Priv002892 | Priv002892 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 26, 2006 Pre-decisional internal documentation re BUDGET REVISION/EXECUTIVE    ORDER REQUEST; | Deliberative Process |
| Priv002893 | Priv002894 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum; | September 22, 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-04; ; | Deliberative Process |
| Priv002895 | Priv002895 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 6, 2006 Pre-decisional internal documentation re 2006/07 BUDGET REVISION/EXECUTIVE ORDER REQUEST | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002896 | Priv002897 | Michael Miyao | Department of Finance | Nancy Banh | Sarah Mangum; | September 22. 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-04; ; | Deliberative Process |
| Priv002898 | Priv002898 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | August 25, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS; ; | Deliberative Process |
| Priv002899 | Priv002899 | Michael Miyao | Department of Finance | Hanson, Brigid | Huang, Daphne; Martin, Christine; | September 07, 2006 Pre-decisional internal email string re Verbage for Receiver Requests; | Deliberative Process |
| Priv002900 | Priv002901 | Michael Miyao | Department of Finance | NANCY BANH; | Sarah Mangum; | September 22. 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-04; ; | Deliberative Process |
| Priv002902 | Priv002902 | Michael Miyao | Department of Finance | PETER FARBER-SZEKRENYI, DR., P.H.; | Michael C. Genest | August 25, 2006 Pre-decisional internal memorandum re ESTABLISHMENT OF POSITIONS | Deliberative Process |
| Priv002903 | Priv002904 | Michael Miyao | Department of Finance | VINCENT P. BROWN; | Honorable Wesley Chesbro, Peggy Collins, Honorable John Laird, Honorable Kevin Murray, Honorable Mark Leno | October  25,  2006 Pre-decisional internal Correspondence re Notification of Transfer of Funds per Provision 2, Item 5225-002-0001; | Deliberative Process |
| Priv002905 | Priv002906 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 16, 2006 Pre-decisional internal documentation re Budget Revision | Deliberative Process |

39

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002907 | Priv002907 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re Appropriation to be Adjusted | Deliberative Process |
| Priv002908 | Priv002908 | Michael Miyao | Department of Finance | NANCY BANH; | Zlatko Theodorovic; | October 11, 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION  2 - BUDGET REVISION #002-0001-05; | Deliberative Process |
| Priv002909 | Priv002909 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re APPROPRIATION TO BE ADJUSTED; | Deliberative Process |
| Priv002910 | Priv002911 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 11, 2006 Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION  2 - BUDGET REVISION #002-0001-06; | Deliberative Process |
| Priv002912 | Priv002912 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re  APPROPRIATION TO BE ADJUSTED; | Deliberative Process |
| Priv002913 | Priv002914 | Michael Miyao | Department of Finance | NANCY BANH; | Zlatko Theodorovic | October 11. 2006  Pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2 - BUDGET REVISION #002-0001-05; ; | Deliberative Process |
| Priv002915 | Priv002915 | Michael Miyao | Department of Finance | NANCY BANH | Zlatko Theodorovic | October 11, 2006  Pre-decisional internal memorandum re ITEM   5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-05; ; | Deliberative Process |
| Priv002916 | Priv002916 | Michael Miyao | Department of Finance | Hanson, Brigid | Thomson, Jaci-Marie; Huang, Daphne; Paine, Leslie; | October 17, 2006  Pre-decisional internal email string re Purpose for positions | Deliberative Process |
| Priv002917 | Priv002917 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2007 Pre-decisional internal documentation APPROPRIATION TO BE ADJUSTED | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002918 | Priv002919 | Michael Miyao | Department of Finance | NANCY BANH; | Zlatko Theodorovic | October 11, 2006  Pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION   2 - BUDGET REVISION #002-0001-05; ; | Deliberative Process |
| Priv002920 | Priv002922 | Michael Miyao | Department of Finance | VINCENT P. BROWN; | Honorable Wesley Chesbro, Honorable John Laird, Honorable Kevin Murray, Honorable Mark Leno; | October 25,  2006 Pre-decisional internal correspondence re Notification of Transfer of Funds per Provision 2, Item 5225-002-0001; ; | Deliberative Process |
| Priv002923 | Priv002923 | Michael Miyao | Department of Finance | Jared Goldman | Todd Jerue; | October 10, 2006  Pre-decisional internal correspondence re receiver transfer request; | Deliberative Process |
| Priv002924 | Priv002924 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re APPROPRIATION   TO   BE ADJUSTED; | Deliberative Process |
| Priv002925 | Priv002926 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 11,2006 Pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2 - BUDGET REVISION  #002-0001-05; | Deliberative Process |
| Priv002927 | Priv002927 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re APPROPRIATION TO BE ADJUSTED | Deliberative Process |
| Priv002928 | Priv002930 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 11, 2006  Pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2 - BUDGET REVISION  #002-0001-06; ; | Deliberative Process |
| Priv002931 | Priv002931 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 17, 2006 Pre-decisional internal documentation re APPROPRIATION TO BE ADJUSTED; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002932 | Priv002932 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 11, 2006 pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2 - BUDGET REVISION  #002 0001-06; | Deliberative Process |
| Priv002933 | Priv002933 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 16, 2006 pre-decisional internal documentation re BUDGET REVISION | Deliberative Process |
| Priv002934 | Priv002935 | Michael Miyao | Department of Finance | Nancy Banh | Zaltko Theodorovic | October 11, 2006 pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2 - BUDGET REVISION  #002 0001-06; | Deliberative Process |
| Priv002936 | Priv002937 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 11, 2006 Pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2 - BUDGET REVISION  #002 0001-06; | Deliberative Process |
| Priv002938 | Priv002938 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | October 27, 2006 pre-decisional internal documentation re APPROPRIATION TO BE ADJUSTED; | Deliberative Process |
| Priv002939 | Priv002944 | Michael Miyao | Department of Finance | Nancy Banh | Zlatko Theodorovic; | October 24, 2006  pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2 -  BUDGET  REVISION #002-0001-07; | Deliberative Process |
| Priv002945 | Priv002950 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | January 8, 2007 Pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2 - BUDGET REVISION  #002 0001-07; | Deliberative Process |
| Priv002951 | Priv002954 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | February 6, 2007  pre-decisional internal memorandum re ITEM  5225-002-0001 PROVISION  2 - BUDGET REVISION  #002 0001-09; ; | Deliberative Process |
| Priv002955 | Priv002956 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | February 20, 2007 pre-decisional internal documentation budget revision | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002957 | Priv002958 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | 1/29/07 Pre-decisional internal documentation re CPR funding request | Deliberative Process |
| Priv002959 | Priv002962 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | February 20, 2007 pre-decisional internal documentation re budget revision | Deliberative Process |
| Priv002963 | Priv002964 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | March 9, 2007 pre-decisional internal documentation re APPROPRIATION   TO   BE ADJUSTED; | Deliberative Process |
| Priv002965 | Priv002966 | Michael Miyao | Department of Finance | John Hagar | Michael C. Genest | January 23, 2007 pre-decisional internal correspondence re Establishment of Medical Positions at Avenal State Prison; ; | Deliberative Process |
| Priv002967 | Priv002968 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | March 5, 2007  pre-decisional internal memorandum re ITEM   5225-002-0001 PROVISION  2  -  BUDGET  REVISION #002-0001-10; ; | Deliberative Process |
| Priv002969 | Priv002970 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | March 9, 2007 pre-decisional internal documentation re APPROPRIATION TO BE ADJUSTED; | Deliberative Process |
| Priv002971 | Priv002972 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | March 5, 2007 pre-decisional internal memorandum re ITEM   5225-002-0001 PROVISION  2  -  BUDGET  REVISION #002-0001-11; | Deliberative Process |
| Priv002973 | Priv002974 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | March 5, 2007 pre-decisional internal documentation re Budget Revision | Deliberative Process |
| Priv002975 | Priv002976 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | March 5, 2007 pre-decisional internal memorandum re ITEM   5225-002-0001 PROVISION  2  -  BUDGET  REVISION  #002 0001-12; | Deliberative Process |
| Priv002977 | Priv002980 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | March 13, 2007 pre-decisional internal documentation re BUDGET REVISION; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002981 | Priv002986 | Michael Miyao | Department of Finance | MICHAEL C. GENEST; | Honorable Denise Moreno Ducheny, Honorable John Laird, Honorable Tom Torlakson, Honorable Mark Leno | March 30, 2007 pre-decisional internal correspondence re Notification of Transfer of Funds per Provision 2, Item 5225-002-0001; ; | Deliberative Process |
| Priv002987 | Priv002987 | Michael Miyao | Department of Finance | Hicks, Amy; | Miyao, Michael; | March 30, 2007 pre-decisional internal email string re CO's in P 50 | Deliberative Process |
| Priv002988 | Priv002988 | Michael Miyao | Department of Finance | DEBBIE MCKINNEY; | Amy Hicks; | March 30, 2007 pre-decisional internal memorandum re ITEM   5225-002-0001 PROVISION   2  -  BUDGET   REVISION #002-0001-14; ; | Deliberative Process |
| Priv002989 | Priv002989 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Pre-decisional internal documentation re BUDGET     REVISION/EXECUTIVE ORDER     REQUEST; | Deliberative Process |
| Priv002990 | Priv002991 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | April 27, 2007 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002-0001-15; ; | Deliberative Process |
| Priv002992 | Priv002992 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks; | April 27, 2007 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002-0001-15; ; | Deliberative Process |
| Priv002993 | Priv002997 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks; | May 1,2007 pre-decisional internal memorandum re ; ITEM  5225-002-0001  PROVISION  2  - BUDGET   REVISION   #002-0001-16; | Deliberative Process |
| Priv002998 | Priv002998 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Pre-decisional internal documentation re BUDGET     REVISION/EXECUTIVE ORDER     REQUEST; ; | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv002999 | Priv002999 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | July 9, 2007 pre-decisional internal documentation re Public Works Project Authorization and Transfer Request | Deliberative Process |
| Priv003000 | Priv003000 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Pre-decisional internal documentation re BUDGET     REVISION/EXECUTIVE ORDER     REQUEST; | Deliberative Process |
| Priv003001 | Priv003002 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks; | May 11, 2007 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002-0001-17; ; | Deliberative Process |
| Priv003003 | Priv003003 | Michael Miyao | Department of Finance | Nancy Banh | Amy Hicks | May 11, 2007 pre-decisional internal memorandum re ITEM 5225-002-0001 PROVISION 2 - BUDGET REVISION #002-0001-17; | Deliberative Process |
| Priv003004 | Priv003005 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | March 30, 2007 pre-decisional internal documentation re BUDGET REVISION/EXECUTIVE     ORDER REQUEST | Deliberative Process |
| Priv003006 | Priv003006 | Michael Miyao | Department of Finance | CDCR | Department of Finance | Pre-decisional internal documentation re Coleman Finance Letter FY 2006/2007 | Deliberative Process |
| Priv003007 | Priv003056 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Pre-decisional internal documentation re FINANCE LETTER - COVER SHEET FOR FISCAL YEAR 2006/07; | Deliberative Process |
| Priv003057 | Priv003071 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | 10/26/05 Pre-decisional internal documentation re Mental Health Outpatient Housing Unit - Operational Procedures | Deliberative Process |
| Priv003072 | Priv003072 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | Pre-decisional internal draft documentation for standard staffing for outpatient housing unit beds | Deliberative Process |
| Priv003073 | Priv003089 | Michael Miyao | Department of Finance | Department of Finance | Department of Finance | 2/6/06 Pre-decisional internal draft documentation re mental health program | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| CDCR000096 | CDCR000096 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional Internal Memorandum re Prison Reform AB 900 | Deliberative Process |
| Priv003091 | Priv003107 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memorandum Proposed AB 900 revised definitions for committee discussion | Deliberative Process |
| Priv003108 | Priv003108 | Marisela Montes | California Department of Corrections and Rehabilitation | Marisela Montes | Pamela Burt | Pre-decisional internal email string re AB 900 Chart reflecting BCPs | Deliberative Process |
| Priv003109 | Priv003113 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memorandum AB 900 Chart reflecting BCPs | Deliberative Process |
| Priv003114 | Priv003114 | Marisela Montes | California Department of Corrections and Rehabilitation | Kathy Prizmich | Pamela Burr | Pre-decisional internal email string re Draft reentry questions for website | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003115 | Priv003115 | Marisela Montes | California Department of Corrections and Rehabilitation | Kathy Prizmich | Merrie Koshell | Pre-decisional internal email string re subjects discussed at meeting with handwritten notes | Deliberative Process |
| Priv003116 | Priv003120 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional draft questions and answers re: reentry facilities and jail construction suggested for review and approval before placement on website | Deliberative Process |
| Priv003121 | Priv003123 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re: August 6, 2007 meeting | Deliberative Process |
| Priv003124 | Priv003128 | Marisela Montes | California Department of Corrections and Rehabilitation | | Executive Staff | Memo to executive staff with handwritten notes | Deliberative Process |
| Priv003129 | Priv003137 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal AB 900 Strike Team briefing document re AB 900 Reentry with handwritten notes | Deliberative Process |

47

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003138 | Priv003139 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re executive staff meeting | Deliberative Process |
| Priv003140 | Priv003144 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal summary of BCPs with handwritten notes | Deliberative Process |
| Priv003145 | Priv003145 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes on Reentry Meeting Agenda | Deliberative Process |
| Priv003146 | Priv003148 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional draft letter to County Supervisors | Deliberative Process |
| Priv003149 | Priv003149 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal summary of discussions regarding site locations and handwritten notes | Deliberative Process, Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003150 | Priv003152 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional draft Agreement for Cooperation | Deliberative Process |
| Priv003153 | Priv003161 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional draft Planning Guide for NCWF with handwritten notes | Deliberative Process |
| Priv003162 | Priv003164 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional draft staffing estimate with handwritten notes | Deliberative Process |
| Priv003165 | Priv003165 | Marisela Montes | California Department of Corrections and Rehabilitation | Carl Larson | Lisa Heintz | Pre-decisional internal email re draft reentry staffing matrix | Deliberative Process |
| Priv003166 | Priv003177 | Marisela Montes | California Department of Corrections and Rehabilitation | | | Pre-decisional internal analysis re management deficiencies | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003178 | Priv003180 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal chart re Agreements to Cooperate and Secure Reentry Program Facility; | Deliberative Process |
| Priv003181 | Priv003181 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re NCWF cell and dorm issue | Deliberative Process |
| Priv003182 | Priv003184 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re NCWF cell v dorm issue; | Deliberative Process |
| Priv003185 | Priv003191 | Merrie Koshell | California Department of Corrections and Rehabilitation | Corinna Martinez | Merrie Koshell | Pre-decisional internal email re Enterprise Project Proposal Document for San Joaquin | Deliberative Process |
| Priv003192 | Priv003192 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re San Francisco Secure Entry Facility | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003193 | Priv003197 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re San Francisco Secure Entry Facilty | Deliberative Process |
| Priv003198 | Priv003198 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memorandum re Merced County re-entry program | Deliberative Process |
| Priv003199 | Priv003199 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memoramdum re Merced County re-entry program | Deliberative Process |
| Priv003200 | Priv003202 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal correspondence re Merced County re-entry program | Deliberative Process |
| Priv003203 | Priv003203 | Merrie Koshell | California Department of Corrections and Rehabilitation | Merrie Koshel | Armand Burruel | Pre-decisional internal email re Merced program | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003204 | Priv003204 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memorandum re Merced Program | Deliberative Process |
| Priv003205 | Priv003205 | Merrie Koshell | California Department of Corrections and Rehabilitation | Merrie Koshel | Armand Burruel | Pre-decisional internal email re Merced Project | Deliberative Process |
| Priv003206 | Priv003206 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal correspondence re Merced Project | Deliberative Process |
| Priv003207 | Priv003209 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal chart re agreements to cooperate and secure re-entry program facility | Deliberative Process |
| Priv003210 | Priv003212 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal correspondence re letter of interest in Merced Project | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003213 | Priv003214 | Merrie Koshell | California Department of Corrections and Rehabilitation | Jim Miller | Armand Burruel | Pre-decisional internal email string re Merced Project | Deliberative Process |
| Priv003215 | Priv003215 | Merrie Koshell | California Department of Corrections and Rehabilitation | Raymond Lee | Kenneth Skolnik | Pre-decisional internal email re Merced County Jail Facility | Deliberative Process |
| Priv003216 | Priv003217 | Merrie Koshell | California Department of Corrections and Rehabilitation | Oscar Hidalgo | Marisela Montes | Pre-decisional internal email re prison plan agreement | Deliberative Process |
| Priv003218 | Priv003220 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal handwritten notes re AB 900 talking points | Deliberative Process |
| Priv003221 | Priv003228 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal memorandum re proposed re-entry continuum model | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003229 | Priv003233 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal correspondence and chart re Rankings for secure entry facilities and Secure Reentry Facilities Planning  Selection Criteria May 2007; | Deliberative Process |
| Priv003234 | Priv003235 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal chart re Parolees by County | Deliberative Process |
| Priv003236 | Priv003241 | Merrie Koshell | California Department of Corrections and Rehabilitation | | | Pre-decisional internal draft re Summary of the Application Process  for  Representatives  with Subject  Matter   Expertise May 10,  2007; | Deliberative Process |
| Priv003242 | Priv003243 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Letter of Intent re: City of Glendale | Deliberative Process |
| Priv003244 | Priv003260 | Armand Burruel | California Department of Corrections and Rehabilitation | | | MCRP Draft Proposal from Alameda County | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003261 | Priv003261 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Note re Access or DG Card Availability | Attorney Client |
| Priv003262 | Priv003263 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Letter to Burruel from Jim Miller re: Monterey County Jail | Deliberative Process |
| Priv003264 | Priv003268 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Memorandum of Understanding- LA Cty | Deliberative Process |
| Priv003269 | Priv003270 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft letter re: Reentry Lincoln Heights | Deliberative Process |
| Priv003271 | Priv003271 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft status and budget proposal | Deliberative Process |

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|-----------|--------------|
| Priv003272 | Priv003272 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft DCR Strategic Plan Jan. 2007 | Deliberative Process |
| Priv003273 | Priv003295 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft DCR Strategic Plan | Deliberative Process |
| Priv003296 | Priv003298 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Agreement between CDCR and County of Contra Costa 3-14-2007 | Deliberative Process |
| Priv003299 | Priv003301 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Letter of Intent between CDCR and County of Contra Costa 3-14-2007 | Deliberative Process |
| Priv003302 | Priv003302 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Jail Needs Assessment Study | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003303 | Priv003389 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Jail Needs Assessment Study | Deliberative Process |
| Priv003390 | Priv003394 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft agreement of cooperation with County of Butte and suggested changes | Deliberative Process |
| Priv003395 | Priv003397 | Armand Burruel | | | | Draft Agreement of Cooperation with Draft Agreement of Cooperation with County of Butte 6 5-2007 | Deliberative Process |
| Priv003398 | Priv003398 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Charter- Draft | Deliberative Process |
| Priv003399 | Priv003402 | Armand Burruel | California Department of Corrections and Rehabilitation | CDCR | | Predecisional Draft re California Department of Corrections and Rehabilitation Adult Programs - Expert Panel on Adult Offender Reentry and Recidivism Reduction Charter | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003403 | Priv003403 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Predecisional Folder re Program Evaluation Plan - Draft | Deliberative Process |
| Priv003404 | Priv003404 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Charter | Deliberative Process |
| Priv003405 | Priv003408 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Charter | Deliberative Process |
| Priv003409 | Priv003409 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Program Evaluation Plan Draft | Deliberative Process |
| Priv003410 | Priv003410 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Secretary's Weekly Briefing | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003411 | Priv003411 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 4/18/07 Secretary's Weekley Briefing | Deliberative Process |
| Priv003412 | Priv003412 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 4/18/07 Secretary's Weekly Briefing | Deliberative Process |
| Priv003413 | Priv003414 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 3-28-07 Secretary's Weekly Briefing | Deliberative Process |
| Priv003415 | Priv003416 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 3-15-07 Secretary's Weekly Briefing | Deliberative Process |
| Priv003417 | Priv003418 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 3-14-07 Secretary's Weekly Briefing | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/9/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003419 | Priv003419 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 3/5/07 Secretary's Weekly Briefing | Deliberative Process |
| Priv003420 | Priv003421 | Armand Burruel | California Department of Corrections and Rehabilitation | | | 2-23-07 Secretary's Weekly Briefly | Deliberative Process |
| Priv003422 | Priv003427 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Contract with Payee Data Record | Privacy Rights |
| Priv003428 | Priv003429 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Payee Data Record | Privacy Rights |
| Priv003430 | Priv003432 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Project Charter - San Diego County | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003433 | Priv003435 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Executive Summary Review 12-13-06 | Deliberative Process |
| Priv003436 | Priv003437 | Armand Burruel | California Department of Corrections and Rehabilitation | | | Draft Goal Reentry | Deliberative Process |
| Priv003438 | Priv003451 | Kathy Gaddi | California Department of Corrections and Rehabilitation | Valerie Jenness | | 8/25/07 Draft of the Development and Implementation of Case Management Systems in Reception Centers, Prisons, and Parole Regions | Deliberative Process |
| Priv003452 | Priv003454 | Kathy Gaddi | California Department of Corrections and Rehabilitation | CDCR | | DARS AB 900 Substance Abuse Treatment Expansion 2000 Slot | Deliberative Process |
| Priv003455 | Priv003456 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | 6/11/2007 Table re Barriers to Implementing AB 900 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003457 | Priv003470 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | Analysis regarding Barriers to Implementing AB 900 | Deliberative Process |
| Priv003471 | Priv003472 | Kathy Gaddi | California Department of Corrections and Rehabilitation | Henry Nanjo, DGS | Deborah Hysen, CDCR Strike Team | 6/11/2007 Analysis of Potential Trailer Bill to AB 900 | Deliberative Process |
| Priv003473 | Priv003488 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | 6/9/07 Draft Proposed Language To Implement AB 900; PROPOSED LANGUAGE TO IMPLEMENT AB 900; | Deliberative Process |
| Priv003489 | Priv003489 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | Draft Cost Comparison re KVSP in-fill beds | Deliberative Process, |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|
| Priv003490 | Priv003496 | Kathy Gaddi | California Department of Corrections and Rehabilitation | James Tilton, California Department of Corrections and Rehabilitation | Exec Staff, Steve Alston | Draft Declaration of State of Emergency | Deliberative Process |
| Priv003497 | Priv003499 | Kathy Gaddi | California Department of Corrections and Rehabilitation | Kathryn P. Jett | James Tilton | 5/31/07 Draft Letter re Implementation of AB 900 | Deliberative Process |
| Priv003500 | Priv003504 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | Draft re Rehabilitation Strike Team Work Groups | Deliberative Process |
| Priv003505 | Priv003509 | Kathy Gaddi | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | | Assessment of Authorization for In-Fill Program | Deliberative Process |