# EXHIBIT B

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| Priv003510 | Priv003535 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | analysis | 00/00/0000 | Unknown Date Pre-decisional analysis Decision Agenda | Deliberative Process |
| Priv003536 | Priv003536 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | discussion | 00/00/0000 | Unknown date, Pre-decisional discussion - local jail proposal | Deliberative Process |
| Priv003537 | Priv003537 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | discussion | 00/00/0000 | Unknown date, Pre-decisional discussion re: handwritten notes | Deliberative Process |
| Priv003538 | Priv003539 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | correspondence | 00/00/0000 | Unknown date, Security re Public Safety | Official Information |
| Priv003540 | Priv003543 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re agenda | Deliberative Process |
| Priv003544 | Priv003546 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re agenda | Deliberative Process |
| Priv003547 | Priv003551 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re agenda | Deliberative Process |
| Priv003552 | Priv003554 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re Base Issue Summary | Deliberative Process |
| Priv003555 | Priv003560 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re Base Issue Summary | Deliberative Process |
| Priv003561 | Priv003566 | Stephen Benson | Department of Finance | Campbell, Mark | Powers, Richard; cc: Martone, Jim; Miller, Mike; Schwander, John | email | 10/31/2006 | Pre-decisional internal analysis re Additional cost estimastes--Housing Plan | Deliberative Process |
| Priv003567 | Priv003579 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional proposal re: Management Plan | Deliberative Process |
| Priv003580 | Priv003580 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | discussion | 00/00/0000 | Unknown date, Pre-decisional discussion re Out year Project | Deliberative Process |
| Priv003581 | Priv003583 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional Proposal re: Managment Plan | Deliberative Process |
| Priv003584 | Priv003587 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional proposal re Five Year Proposal List | Deliberative Process |
| Priv003588 | Priv003588 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | plan | 00/00/0000 | Unknown date, Pre-decisional Plan re Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |
| Priv003589 | Priv003592 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisio nal Proposal re CDCR FIVE YEAR PROPOSAL LIST; Fiscal Years; 2007-2012 | Deliberative Process |

| Priv003593 | Priv003595 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional Proposal re Emergency Housing Management Plan | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003596 | Priv003605 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional Proposal re Emergency Housing Management Plan; | Deliberative Process |
|  |  | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional Proposal re Emergency Housing Management Plan; | Deliberative Process |
| Priv003616 | Priv003619 | Stephen Benson | Department of Finance | Keith Beland | Jim Martone | discussion | 9/13/2006 | Pre-decisional discussion re DJJ Facility Master Plan | Deliberative Process |
| Priv003620 | Priv003629 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | draft | 00/00/0000 | Unknown date, Pre-decisional draft re: BCP; | Deliberative Process |
| Priv003630 | Priv003636 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | proposal | 00/00/0000 | Unknown date, Pre-decisional Proposal re Emergency Housing Management Plan; | Deliberative Process |
| Priv003637 | Priv003639 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Data re Security Levels and Capacity of CA Department of Corrections and Rehabilitation Facilities | Deliberative Process |
| Priv003640 | Priv003641 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 8/2/2006 | Data re CA Department of Corrections and Rehabilitation Facilties and Security Levels | Deliberative Process |
| Priv003642 | Priv003642 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal memo re Debt Affordibility for Strategic Growth Plan | Deliberative Process |
| Priv003643 | Priv003643 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 8/22/2006 | Pre-decisional plan re Special Session | Deliberative Process |
| Priv003644 | Priv003645 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional Plan re Debt Affordability for Strategic Growth Plan | Deliberative Process |
| Priv003646 | Priv003646 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional BCP re Operational Costs of Prison Expansion | Deliberative Process |
| Priv003647 | Priv003647 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional BCP re Original Base Budget | Deliberative Process |
| Priv003648 | Priv003648 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/30/2006 | Pre-decisional chart re Permanent Bed Capacity | Deliberative Process |
| Priv003649 | Priv003649 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/00/2006 | Pre-decisional draft re Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |

| Priv003650 | Priv003651 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |
| Priv003652 | Priv003652 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re INMATE POPULATION  REHABILITATION AND  HOUSING  MANAGEMENT PLAN | Deliberative Process |
| Priv003653 | Priv003653 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv003654 | Priv003654 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Operational Costs of Prison Expansion | Deliberative Process |
| Priv003655 | Priv003655 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re  ADULT INMATE  HOUSING  ANALYSIS | Deliberative Process |
| Priv003656 | Priv003657 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Costing Assumptions | Deliberative Process |
| Priv003658 | Priv003658 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Rehabilitation, and Housln; Implementation Plan; | Deliberative Process |
| Priv003659 | Priv003659 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Female Inmate Populatlon, Rehabihtation, and Housing Management plan | Deliberative Process |
| Priv003660 | Priv003660 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Infrastructure needs | Deliberative Process |
| Priv003661 | Priv003662 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Space Needs Study | Deliberative Process |
| Priv003663 | Priv003663 | Stephen Benson | Department of Finance | Jim Martone | Klass, Fred;   Finn, Karen; Campbell, Mark | Memo | 7/19/2006 | Pre-decisional discussion re CA Department of Corrections and Rehabilitation Briefing | Deliberative Process |
| Priv003664 | Priv003664 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft  re handwritten notes | Deliberative Process |
| Priv003665 | Priv003665 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Departmental plan | Deliberative Process |
| Priv003666 | Priv003666 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re HOUSING MANAGEMENT  PLAN | Deliberative Process |
| Priv003667 | Priv003667 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Projected Base | Deliberative Process |
| Priv003668 | Priv003668 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Space Needs Survey | Deliberative Process |
| Priv003669 | Priv003669 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Base Budget, Operational Costs | Deliberative Process |

| Priv003670 | Priv003670 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Bed Plan -- Capital Outlay Costs | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003671 | Priv003674 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Capital Outlay Costs | Deliberative Process |
| Priv003675 | Priv003678 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Bed Plan -- Capital Outlay Costs | Deliberative Process |
| Priv003679 | Priv003682 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Base Budget | Deliberative Process |
| Priv003683 | Priv003683 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Bed Plan -- Capital Outlay Costs | Deliberative Process |
| Priv003684 | Priv003684 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Cash Flow for Infrastructure Costs; General Funds | Deliberative Process |
| Priv003685 | Priv003685 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Debt Affordability for Strategic Growth Plan; Corrections, Resources, and High Speed Rail Scenarios | Deliberative Process |
| Priv003686 | Priv003686 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Sales Assumptions for Scenarios | Deliberative Process |
| Priv003687 | Priv003689 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Base Budget | Deliberative Process |
| Priv003690 | Priv003691 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Debt Affordability for Strategic Growth Plan; Corrections, Resources, and High Speed Rail Scenarios | Deliberative Process |
| Priv003692 | Priv003692 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Base Budget | Deliberative Process |
| Priv003693 | Priv003693 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Capacity, Projections | Deliberative Process |
| Priv003694 | Priv003694 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Base Budget | Deliberative Process |
| Priv003695 | Priv003695 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/6/2006 | Pre-decisional draft re ADULT INMATE HOUSING ANALYSIS | Deliberative Process |
| Priv003696 | Priv003696 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional estimate re Space Needs Survey | Deliberative Process |
| Priv003697 | Priv003713 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional proposal re Avenal State Prison | Deliberative Process |
| Priv003714 | Priv003714 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional Projection re VSPW | Deliberative Process |
| Priv003715 | Priv003715 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Infrastructure Needs | Deliberative Process |

| Priv003716 | Priv003716 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional projection re Space Needs Survey | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003717 | Priv003717 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional estimate re NEW HOUSING   CONSTRUCTION COSTS | Deliberative Process |
| Priv003718 | Priv003718 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional re MALE   BED   PLAN | Deliberative Process |
| Priv003719 | Priv003719 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional plan re Bed Needs | Deliberative Process |
| Priv003720 | Priv003720 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional plan re   FEMALE BED   PLAN | Deliberative Process |
| Priv003721 | Priv003721 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Male Bed Plan | Deliberative Process |
| Priv003722 | Priv003722 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re BED IMPLEMENTATION AND SUPPORT COSTS | Deliberative Process |
| Priv003723 | Priv003723 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Infrasructure Needs | Deliberative Process |
| Priv003724 | Priv003724 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional discussion re Outstanding Questions & Concerns | Deliberative Process |
| Priv003725 | Priv003725 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional discussion re REQUIRED   SECURITY REQUIRED   SECURITY ENHANCEMENTS   FOR; COALINGA   SECURE TREATMENT   FACILITY | Deliberative Process |
| Priv003726 | Priv003726 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re California Rehabilitation Center - Facility IV Conversion to House Male Inmates | Deliberative Process |
| Priv003727 | Priv003728 | Stephen Benson | Department of Finance | Jay Atkinson | Not Readily Available | Memo | 6/21/2006 | Pre-decisional internal memo re FALL 2006  POPULATION PROJECTIONS   MEETINGS | Deliberative Process |
| Priv003729 | Priv003750 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Second Extraordinary Session Legislative Language | Deliberative Process |
| Priv003751 | Priv003753 | Stephen Benson | Department of Finance | Jon Wiltherspoon | Scott Kernan | Memo | 7/8/2006 | Pre-decisional internal memo re Cost Model Methodology | Deliberative Process |
| Priv003754 | Priv003754 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/3/2006 | Pre-decisional internal memo re WEEKLY   COMPARISON   OF ACTUAL   AND   PROJECTED ADULT   POPULATIONS | Deliberative Process |

| Priv003755 | Priv003759 | Stephen Benson | Department of Finance | Jay R. Atkinson | David Runnels, Ryken Grattet | Memo | 6/30/2006 | Pre-decisional internal memo re MONTHLY PROJECTION STATUS REPORT - MAY 2006 | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003760 | Priv003761 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv003762 | Priv003763 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv003764 | Priv003765 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv003766 | Priv003768 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv003769 | Priv003770 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Bed Plan, Capital Outlay Costs; | Deliberative Process |
| Priv003771 | Priv003773 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Bed Plan -- Capital Outlay Costs | Deliberative Process |
| Priv003774 | Priv003776 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Capital Outlay Costs | Deliberative Process |
| Priv003777 | Priv003779 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Bed Plan -- Capital Outlay Costs; Pre-decisional draft re Bed Plan | Deliberative Process |
| Priv003780 | Priv003780 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 8/25/2006 | Pre-decisional draft re Meeting | Deliberative Process |
| Priv003781 | Priv003787 | Stephen Benson | Department of Finance | Mark Campbell | Richard Powers | Memo | 10/31/2006 | Pre-decisional discussion re Additional cost estimates for Housing Plan | Deliberative Process |
| Priv003788 | Priv003788 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re P W C Breakdown | Deliberative Process |
| Priv003789 | Priv003789 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Reentry Facilities -Briefing for Department of Finance | Deliberative Process |
| Priv003790 | Priv003791 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/00/2006 | Pre-decisional draft re Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |
| Priv003792 | Priv003792 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Inmate Population Management and Bed Utilization Plan; | Deliberative Process |
| Priv003793 | Priv003795 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re CA Department of Corrections and Rehabilitation Proposal | Deliberative Process |
| Priv003796 | Priv003830 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re AVENAL STATE PRISON (ASP); INSTITUTION DETAILS | Deliberative Process |

| Priv003831 | Priv003839 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re CA Department of Corrections and Rehabilitation Special Session | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003840 | Priv003840 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re MANAGEMENT PLAN | Deliberative Process |
| Priv003841 | Priv003843 | Stephen Benson | Department of Finance | Seija Virtanen-Blaylock | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re GOVERNOR'S PRISON CONSTRUCTION PROPOSAL--CAPITAL OUTLAY | Deliberative Process |
| Priv003844 | Priv003847 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Not Readily Available date, Pre-decisional draft re MANAGEMENT PLAN | Deliberative Process |
| Priv003848 | Priv003848 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re ICE and Re-Entry Program Support Staffing Need | Deliberative Process |
| Priv003849 | Priv003849 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Male Inmate Population, Rehabilitation, and Housing Management Plan v.1 | Deliberative Process |
| Priv003850 | Priv003851 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re NMATE POPULATION, REHABILITATION AND HOUSING MANAGEMENT PLAN; ELEMENTS OF RISK IN 2007-2008 | Deliberative Process |
| Priv003852 | Priv003852 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Water Conservation Device (WCD) Installation | Deliberative Process |
| Priv003853 | Priv003853 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Inmate Housing Management Plan | Deliberative Process |
| Priv003854 | Priv003862 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re INMATE POPULATION, REHABILITATION AND HOUSING MANAGEMENT PLAN | Deliberative Process |
| Priv003863 | Priv003863 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten note | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv003864 | Priv003864 | Stephen Benson | Department of Finance | Tracy.Johnson | Cooper, Allan; Kirkland, Richard; Kernan, Scott; Borg, Dean; Sifuentes, GeorgeBrian.Brown@lao.ca.gov; christopher.woods@asm.ca.gov;; craig.cornett@asm.ca.gov; danny.alvarez@sen.ca.gov; Lewis, David;; Geoff.Long@asm.ca.gov; peter.schaasfma@as | Memo | 8/4/2006 | Pre-decisional discussion re Spring 06 Gap RR Table | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003865 | Priv003865 | Stephen Benson | Department of Finance | Sifuentes, George | Finn, Karen; Martone, Jim; Campbell, Mark; ; Weaver, Michelle; Hancock, Susan; Powers, Richard; Turnipseed, Dennis; Daniels, Cher;; Cummings, Corey | Memo | 8/5/2006 | Pre-decisional discussion re Institution Profiles for LAO | Deliberative Process |
| Priv003866 | Priv003866 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/00/2006 | Pre-decisional draft re Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |
| Priv003867 | Priv003867 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Adult Inmate Housing Analysis | Deliberative Process |
| Priv003868 | Priv003868 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re ADULT PERMANENT INMATE HOUSING ANALYSIS | Deliberative Process |
| Priv003869 | Priv003869 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re RFP PROJECTED TIMETABLE | Deliberative Process |
| Priv003870 | Priv003870 | Stephen Benson | Department of Finance | Scott Kernan | Public, Private or Federal Entity | Memo | 7/14/2006 | Pre-decisional memo re availablilty of facilities/buildings for lease | Deliberative Process |
| Priv003871 | Priv003872 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal memo re REQUEST FOR INFORMATION AVAILABILITY OF FACILITIES/BUILDINGS FOR LEASE | Deliberative Process |
| Priv003873 | Priv003874 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Information Questions | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv003875 | Priv003875 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft er REQUEST FOR PROPOSAL PROJECTED TIMELINE | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv003876 | Priv003881 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re FEMALE OFFENDER; REQUEST FOR INFORMATION | Deliberative Process |
| Priv003882 | Priv003882 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re BCP, FIVE YEAR INFRASTRUCTURE PLAN | Deliberative Process |
| Priv003883 | Priv003886 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Five year Proposal List | Deliberative Process |
| Priv003887 | Priv003889 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten note | Deliberative Process |
| Priv003890 | Priv003893 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re FIVE YEAR PROPOSAL LIST | Deliberative Process |
| Priv003894 | Priv003897 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Five Year Proposal List | Deliberative Process |
| Priv003898 | Priv003898 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten note | Deliberative Process |
| Priv003899 | Priv003918 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft er Emergency Housing Management Plan | Deliberative Process |
| Priv003919 | Priv003931 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv003932 | Priv003961 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv003962 | Priv003970 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv003971 | Priv003982 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv003983 | Priv004003 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv004004 | Priv004014 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Facility Infastructure Modernization | Deliberative Process |
| Priv004015 | Priv004028 | Stephen Benson | Department of Finance | Finn, Karen; | Benson, Stephen; | Memo | 10/22007 | Pre-decisional discussion re Documents | Deliberative Process |
| Priv004029 | Priv004029 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv004030 | Priv004030 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv004031 | Priv004031 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft re Kernan declaration | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                11/16/2007

| Priv004032 | Priv004044 | Stephen Benson | Department of Finance | Wunderlich, Natasha | Finn, Karen; Rogers, Greg; Cregger, Deborah; ;  Benson, Stephen; Martone, Jim; Winward, Lucinda | Notes | 9/12/2007 | Pre-decisional discussion re Production of Documents | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004045 | Priv004049 | Stephen Benson | Department of Finance | Charles Antonen | Arnold Schwarzenegger, James E. Tilton, Michael Genest, DR. Stphen Myaberg | Miscellaneo us | 9/14/2007 | Pre-decisional draft re Three-Judge Panel | Deliberative Process |
| Priv004050 | Priv004053 | Stephen Benson | Department of Finance | Greg Rogers | Martone, Jim; Benson, Stephen; Winward, Lucinda; Finn, Karen; ; Cregger, Deborah | E-mail | 9/25/2007 | E-mail re DAG/clients | Attorney Client |
| Priv004054 | Priv004054 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv004055 | Priv004055 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Prison Reform Package;     AB 900 Summary; Prison Reform Package;     AB 900 Summary; | Deliberative Process |
| Priv004056 | Priv004063 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Processes for AB 900 Tracking | Deliberative Process |
| Priv004064 | Priv004066 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re MARCH     2007 ADMINISTRATION      PROPOSAL | Deliberative Process |
| Priv004067 | Priv004068 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re  RESPONSE TO     LEGISLATIVE     ANAYLST QUESTIONS; MARCH  13,  2007 | Deliberative Process |
| Priv004069 | Priv004075 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft reCAPITAL OUTLAY QUESTIONS RELATED TO CA Department of Corrections and Rehabilitation INFILL BED PLAN; OF JANUARY 2007 | Deliberative Process |
| Priv004076 | Priv004080 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft er CAP    OFFICE CORRESPONDENCE | Deliberative Process |
| Priv004081 | Priv004081 | Stephen Benson | Department of Finance | Rogers, Greg | Finn, Karen;  Martone, Jim; Benson, Stephen; Winward,  Lucinda; Cregger,  Deborah | Memo | 9/21/2007 | Pre-decisional discussion re REENTRY FACILITIES; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv004082 | Priv004084 | Stephen Benson | Department of Finance | Cregger, Deborah | Stephen Benson, Dean Borg, Karen Finn | Memo | 9/6/2007 | Pre-decisional discussion re AB 900 funding | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004085 | Priv004088 | Stephen Benson | Department of Finance | Rogers, Greg | Cregger, Deborah; Martone, Jim; Benson, Stephen; Winward, Lucinda | Notes | 9/25/2007 | Pre-decisional discussion re Three Judge Panel | Deliberative Process |
| Priv004089 | Priv004092 | Stephen Benson | Department of Finance | Theodorovic, Zlatko | Osborn, Jennifer; Jarvis, Amy;  Howard,  Justyn; Johnson,  Nathan; Miyao, Michael;; Stephenshaw, Joe; Rogers, Greg; Martone, Jim; Benson, Stephen | Memo | 9/26/2007 | Pre-decisional discussion re Re-entry facilities | Deliberative Process |
| Priv004093 | Priv004093 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Capital Outlay | Deliberative Process |
| Priv004094 | Priv004101 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re CAPITAL OUTLAY QUESTIONS RELATED TO CA Department of Corrections and Rehabilitation INFILL BED PLAN; OF JANUARY 2007 | Deliberative Process |
| Priv004102 | Priv004106 | Stephen Benson | Department of Finance | Not Readily Available | Honorables Denise Ducheny, John Laird, Tom Torlakson and Mark Leno | Memo | 00/00/0000 | Pre-decisional draft er Wastewater Treatment Plant | Deliberative Process |
| Priv004107 | Priv004111 | Stephen Benson | Department of Finance | Wunderlich, Natasha | Sturges, Jay;  Benson, Stephen;  Martone,  Jim; Rogers,  Greg;  Cregger, Deborah;  Theodorovic,; Zlatko | Memo | 9/26/2007 | Pre-decisional discussion re Language | Deliberative Process |
| Priv004112 | Priv004115 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Summary;                    Public Safety | Deliberative Process |
| Priv004116 | Priv004130 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Act to Amend | Deliberative Process |
| Priv004131 | Priv004144 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/18/2007 | Pre-decisional draft re Legislative Counsel's Digest | Deliberative Process |

| Priv004145 | Priv004150 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Legislative Counsel's Digest | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004151 | Priv004158 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004159 | Priv004164 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004165 | Priv004169 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Infill and Re-entry Bed;       Construction | Deliberative Process |
| Priv004170 | Priv004170 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft reTrailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004171 | Priv004173 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Inf!ll and Re-entry Bed;       Construction | Deliberative Process |
| Priv004174 | Priv004177 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Infill and Re-entry Bed;       Construction | Deliberative Process |
| Priv004178 | Priv004178 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004179 | Priv004181 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Infill and Re-entry Bed;       Construction; | Deliberative Process |
| Priv004182 | Priv004182 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004183 | Priv004185 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Infill and Re-entry Bed;       Construction | Deliberative Process |
| Priv004186 | Priv004186 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900 Infrastructure | Deliberative Process |
| Priv004187 | Priv004188 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Trailer Bill Language Issue: AB 900: Infill and Re-entry Bed;       Construction | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv004189 | Priv004192 | Stephen Benson | Department of Finance | Stephenshaw, Joe; ; | Martone, Jim; Benson, Stephen | Memo | 7/20/2007 | Pre-decisional draft re Sample 1 - 8950 Vets Cemetery Sections 56, 57, 58.doc; Sample 2 - 1111 DCA Medically Underserved; 7/ Section 2.doc; EBR Coordination.xls | Deliberative Process |
| Priv004193 | Priv004196 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft re handwritten notes | Deliberative Process |
| Priv004197 | Priv004197 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv004198 | Priv004208 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re BARCLAYS CALIFORNIA CODE OF REGULATIONS | Deliberative Process |
| Priv004209 | Priv004210 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re AB 900 Project Tracking Spreadsheet - Medical, Mental Health, Dental Beds | Deliberative Process |
| Priv004211 | Priv004211 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Budget | Deliberative Process |
| Priv004212 | Priv004218 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft bill | Deliberative Process |
| Priv004219 | Priv004233 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft bill | Deliberative Process |
| Priv004234 | Priv004242 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft bill | Deliberative Process |
| Priv004243 | Priv004244 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re 5 year proposal list | Deliberative Process |
| Priv004245 | Priv004246 | Stephen Benson | Department of Finance | Martone, Jim | Finn, Karen; Rogers, Greg; Benson, Stephen; Winward, Lucinda; Sturges, Jay | E-mail | 8/29/2007 | Pre-decisional draft re e-mail regarding CA Department of Corrections and Rehabilitation PROJECTS | Deliberative Process |
| Priv004247 | Priv004248 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Mental Health Bed Plan, December 2006 | Deliberative Process |
| Priv004249 | Priv004252 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Salinas Valley State Prison 70-bed  ASU/EOP | Deliberative Process |
| Priv004253 | Priv004255 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re SVSP 70-bed Level IV  ASU/EOP  Facility | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Priv004256 | Priv004258 | Stephen Benson | Department of Finance | Michael Genest | Honorable John Laird, Chair Honorable Denise Moreno Ducheny,; Honorable Tom Torlakson, CHonorable Mark Leno, Chairhair | Memo | 7/27/2007 | Pre-decisional draft re Housing and Treatment Space for 70 Enhanced Outpatient Program/Administrative; Segregation Unit Inmate-Patients-- Recognize Scope, Cost, and Schedule | Deliberative Process |
| Priv004259 | Priv004260 | Stephen Benson | Department of Finance | Borg, Dean | Benson, Stephen | Memo | 8/2/2007 | Pre-decisional draft re SVSP: 70-bed EOP/ASU COBCP and 3-page Estimate | Deliberative Process |
| Priv004261 | Priv004269 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re CAPITAL OUTLAY;    BUDGET CHANGE PROPOSAL (COBCP) | Deliberative Process |
| Priv004270 | Priv004270 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Coleman Mental Health Bed Plan | Deliberative Process |
| Priv004271 | Priv004271 | Stephen Benson | Department of Finance | Benson, Stephen | Bosler, Keely | Memo | 00/00/0000 | Not Readily Available date, Pre-decisional discussion re CA Department of Corrections and Rehabilitation: Senate Action Reconciliation | Deliberative Process |
| Priv004272 | Priv004274 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re  REQUEST FOR    APPROVAL    TO PROCEED    OR    ENCUMBER FUNDS | Deliberative Process |
| Priv004275 | Priv004276 | Stephen Benson | Department of Finance | Deborah Hysen | Jim Martone | Memo | 8/3/2007 | Pre-decisional draft re VARIOUS PROJECTS -- PROGRAM ENVIRONMENTAL IMPACT REPORT; FORM 14-D | Deliberative Process |
| Priv004277 | Priv004278 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft re VETO MESSAGE    TRANSMITTAL FORM | Deliberative Process |
| Priv004279 | Priv004279 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft re Budget | Deliberative Process |
| Priv004280 | Priv004280 | Stephen Benson | Department of Finance | Borg, Dean | Martone, Jim | Memo | 7/25/2007 | Pre-decisional discussion re SVSP 96 inmate EOP Treatment Space | Deliberative Process |
| Priv004281 | Priv004282 | Stephen Benson | Department of Finance | Borg, Dean | Benson, Stephen; | Memo | 4/24/2007 | Pre-decisional discussion re Lease Revenue Bond Fundable Projects in the Mental Health Bed Plan Request | Deliberative Process |
| Priv004283 | Priv004283 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 5/7/2007 | Pre-decisional draft CA Department of Corrections and Rehabilitation  Mental Health  Capt..  Outlay  Project Reconciliation | Deliberative Process |

| Priv004284 | Priv004285 | Stephen Benson | Department of Finance | Borg, Dean | Keely.Bosler@sen.ca.gov; David.Lewis@sen.ca.gov; ; ;    Carson, Dan@LAO; Durham, Steve; Brown, Brian; Peg.Ritchie@lao.ca.gov; Martone, Jim; Benson, Stephen | E-mail | 3/28/2007 | Pre-decisional E-mail re Mental Health Bed Reconciliation | Deliberative Process |
| Priv004286 | Priv004288 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Pre-decisional internal documentation, CA Department of Corrections and Rehabilitation Mental Health Bed Plan for Inmate Worker Housing | Deliberative Process |
| Priv004289 | Priv004294 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/2007 | Pre-decisional Governor's Budget Additions--Language Sheet | Deliberative Process |
| Priv004295 | Priv004299 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/2007 | Pre-decisional Governor's Budget Additions-Language Sheet | Deliberative Process |
| Priv004300 | Priv004309 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary Project 1,355 Bed | Deliberative Process |
| Priv004310 | Priv004323 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary Project 64-bed Mental Health Facility | Deliberative Process |
| Priv004324 | Priv004334 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary Project 1,503 Bed Mental Health Complex | Deliberative Process |
| Priv004335 | Priv004345 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 888 Bed Mental Health Complex (Design Build) | Deliberative Process |
| Priv004346 | Priv004359 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 45-Bed Mental Health Facility | Deliberative Process |
| Priv004360 | Priv004370 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 639 Bed Mental Health Complex (Design Build) | Deliberative Process |

| Priv004371 | Priv004383 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/2007 | Pre-decisional CA Department of Corrections and Rehabilitation Office of Facilities Management Project Cost Summary 150 Enhanced Outpatient Mental Health Beds | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004384 | Priv004398 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 70-Bed EOP/ASU Mental Health Facility | Deliberative Process |
| Priv004399 | Priv004410 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 96 Bed-180 Housing Unit Conversions | Deliberative Process |
| Priv004411 | Priv004423 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional CA Department of Corrections and Rehabilitation Office of Facilities Management 350 Enhanced Outpatient Mental Health Facility | Deliberative Process |
| Priv004424 | Priv004434 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | Pre-decisional Project Cost Summary 622 Bed Mental Health Complex (Design Build) | Deliberative Process |
| Priv004435 | Priv004435 | Stephen Benson | Department of Finance | Mark Campbell | Miller, Mike; Martone, Jim; 'Powers, Richard' | E-mail | 11/22/2006 | Pre-decisional E-mail Due Diligence and Kick-off meetings | Deliberative Process |
| Priv004436 | Priv004437 | Stephen Benson | Department of Finance | Peterson, Kathryn | Michael Butler; henry.nanjo@dgs.ca.gov; Campbell, Mark; Martone, Jim; Hancock, Susan; ; Salyer, Michael@DGS; Arthur Hickey; Diana.Frederick@dgs.ca.gov; scosentino@kitchell.com; Jon; Witherspoon; gmarmas@kitchell.com; Miller, Mike; Ahlstrom, R | E-mail | 8/3/2006 | Pre-decisional E-mail   Requirements for Six Projects | Deliberative Process |

| Priv004438 | Priv004439 | Stephen Benson | Department of Finance | Peterson, Kathryn | Michael Butler; ; Miller, Mike; Hancock, Susan; gmarmas@kitchell.com; scosentino@kitchell.com; Giannini,;        Nick; Cataylo, Carmelito; Jon Witherspoon; Campbell, Mark | E-mail | 6/30/2006 | Pre-decisional E-mail Projects Meeting | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004440 | Priv004442 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional, hand written notes illegible | Deliberative Process |
| Priv004443 | Priv004443 | Stephen Benson | Department of Finance | Peterson, Kathryn | Michael Butler; Salyer, Michael@DGS; Steuber, Richard@DGS; Henry.Nanjo@dgs.ca.gov;;        Campbell, Mark; ;        Miller, Mike; Swarm, Ken | E-mail | 8/21/2006 | Pre-decisional E-mail CMF ICF 29, Due Diligence and Other Info | Deliberative Process |
| Priv004444 | Priv004445 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Richard Steuber | Memo | 8/21/2006 | Pre-decisional form,  REAL ESTATE SERVICE REQUEST | Deliberative Process |
| Priv004446 | Priv004448 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Pre-decisional Legal Description | Deliberative Process |
| Priv004449 | Priv004463 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 7/00/2006 | Pre-decisional draft, Budget Change Proposal (COBCP) | Deliberative Process |
| Priv004464 | Priv004473 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | General Services | Memo | 3/1/2006 | Pre-decisional Real Estate Services Request | Deliberative Process |
| Priv004474 | Priv004475 | Stephen Benson | Department of Finance | Davidson, Scott |  Benson, Stephen; ; Loe, Greg; Martone, Jim; Johnson, Nathan; Osborn, Jennifer; Theodorovic, Zlatko; Gillihan, Richard | E-mail | 3/15/2007 | Pre-decisional E-mail CITIP/Infill Beds Issue | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Priv004476 | Priv004477 | Stephen Benson | Department of Finance | Borg, Dean | Martone, Jim; Benson, Stephen; Sifuentes, George; McKeever, Doug | E-mail | | 5/18/2007 | Pre-decisional E-mail CSP-SAC EOP Project | Deliberative Process |
| Priv004478 | Priv004479 | Stephen Benson | Department of Finance | Finn, Karen | Thomson, Jaci-Marie; Martone, Jim; Benson, Stephen | E-mail | | 2/7/2007 | Pre-decisional E-mail  Coleman Report on Bed Plan | Deliberative Process |
| Priv004480 | Priv004481 | Stephen Benson | Department of Finance | Department of Finance | Honorable Denise Moreno Ducheny, Chair; Joint Legislative Budget Committee; Senate Budget and Fiscal Review Committee; ; Honorable John Laird, Chair;        Assembly Budget Committee; ; Honorable Tom Torlakson, Chair; | Memo | | 7/17/2007 | Pre-decisional memo California Men's Colony, 50-Bed;        Mental Health Crisis Bed FacilitynRecognize Scope, Cost, and Schedule | Deliberative Process |
| Priv004482 | Priv004484 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | | 00/00/2007 | Pre-decisional Project Cost Summary 50-bed Mental Health Facility | Deliberative Process |
| Priv004485 | Priv004486 | Stephen Benson | Department of Finance | Department of Finance | Honorable Denise Moreno Ducheny, Chair; Joint Legislative Budget Committee; Senate Budget and Fiscal Review Committee; ; Honorable John Laird, Chair;        Assembly Budget Committee; ; Honorable Tom Torlakson, C | Memo | | 7/13/2007 | Pre-decisional memo, California Department of Corrections and Rehabilitation, Salinas Valley State Prison,;        Housing and Treatment Space for 70 Enhanced Outpatient Program/Administrative; Segregation Unit Inmate-Patients--Recog | Deliberative Process |
| Priv004487 | Priv004490 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | | 00/00/2007 | Pre-decisional draft Project Cost Summary 70-Bed EOP/ASU Mental Health Facility Budget Estimate | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv004491 | Priv004499 | Stephen Benson | Department of Finance | GEORGE A. SIFUENTES | Jim Martone | Memo | 7/5/2007 | Pre-decisional memo, 30-DAY SCOPE/COST/SCHEDULE NOTIFICATIONS FOR THE PUBLIC WORKS;    BOARD AGENDA FOR AUGUST 10, 2007 | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004500 | Priv004504 | Stephen Benson | Department of Finance | Borg, Dean | mondongo@mail.com; Finn, Karen; Jerue, Todd; deborah.hysen@gov.ca.gov;    Kessler, Steve; Alston, Steve M; Deborah  Hysen; Sifuentes,  George; Hayhoe,  Joyce; Tilton,; Jim; Martone, Jim; Benson, Stephen; Maston, Darlene | E-mail | 6/7/2007 | Pre-decisional E-mail,  local mitigation costs | Deliberative Process |
| Priv004505 | Priv004508 | Stephen Benson | Department of Finance | Cregger, Deborah | Finn, Karen; ;   Rogers, Greg; Martone, Jim; Benson, Stephen; Hicks, Amy; Osborn, Jennifer; Theodorovic, Zlatko; Jerue, Todd | E-mail | 5/31/2007 | Pre-decisional E-mail, capital vs. non-capital costs of a project | Deliberative Process |
| Priv004509 | Priv004510 | Stephen Benson | Department of Finance | Borg, Dean | Finn, Karen; ; Sifuentes, George; Benson, Stephen; Martone, Jim; Rogers, Greg | E-mail | 5/30/2007 | Pre-decisional E-mail, Proposed Trailer Bill Language to Schedule AB 900 Projects; | Deliberative Process |
| Priv004511 | Priv004512 | Stephen Benson | Department of Finance | Martone, Jim | Rogers, Greg; Benson, Stephen | E-mail | 7/6/2007 | Pre-decisional E-mail, PWB August Action re Consolidated Care Centers - DUE TO Department of Finance COB today; | Attorney Client |
| Priv004513 | Priv004514 | Stephen Benson | Department of Finance | Benson, Stephen; | Finn, Karen; Martone, Jim, Rogers, Greg | E-mail | 7/3/2007 | Pre-decisional E-mail,  need determination of the $100 million lease revenue | Deliberative Process |
| Priv004515 | Priv004516 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Not Readily Available | Notes | 00/00/0000 | Pre-decisional, hand written notes, illegible | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                    11/16/2007

| Priv004517 | Priv004517 | Stephen Benson | Department of Finance | Wunderlich, Natasha | rich.kirkland@cprinc.org; Theodorovic, Zlatko; Finn, Karen; Rogers, Greg; Cregger, Deborah; Martone, Jim; Benson, Stephen | E-mail | 7/5/2007 | Pre-decisional E-mail, Amendment to AB 900 for receiver's use of funds. | Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv004518 | Priv004519 | Stephen Benson | Department of Finance | Sturges, Jay | Martone, Jim; Cregger, Deborah; Benson, Stephen; Wunderlich, Natasha | E-mail | 7/9/2007 | Pre-decisional E-mail, SB 943 | Attorney Client |
| Priv004520 | Priv004520 | Stephen Benson | Department of Finance | Martone, Jim | Rogers, Greg; ;  Finn, Karen; Benson, Stephen | E-mail | 5/31/2007 | Pre-decisional E-mail, Wastewater and the City of Soledad | Deliberative Process |
| Priv004521 | Priv004521 | Stephen Benson | Department of Finance | ANNA M. CABALLERO | Governor Arnold Schwarzenegger, Mike Genest, Director, Department of Finance; Secretary James Tilton, CA Department of Corrections and Rehabilitation; | Letter | 5/29/2007 | Pre-decisional letter, City of Soledad and SVSP and CTF | Deliberative Process |
| Priv004522 | Priv004522 | Stephen Benson | Department of Finance | ANNA M,        CABALLERO | Governor Arnold Schwarzenegger Mike Oenest, Director, Department of Finance; Secretary James Tilton, CA Department of Corrections and Rehabilitation | Letter | 5/29/2007 | Pre-decisional letter, The City of Soledad and the Salinas Valley Prison and Correctional Training Facilities have a partnership | Deliberative Process |
| Priv004523 | Priv004525 | Stephen Benson | Department of Finance | Senator Denham; (Principal coauthor: Assembly Member Caballero) | Legislative Counsel | Miscellaneous | 2/21/2007 | Pre-decisional Senate Bill, SB No. 455 | Deliberative Process |
| Priv004526 | Priv004526 | Stephen Benson | Department of Finance | GEORGE A. SIFUENTES | Hr. Clifton W. Price; Public Works Director; City of Soledad | Letter | 6/5/2007 | Expansion and upgrade of the Soledad's Wastewater Treatment Plant | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv004527 | Priv004528 | Stephen Benson | Department of Finance | Michael C. Genest, Director | Honorable Anna M. Caballero;        28th Assembly District | Letter | 6/19/2007 | Regarding the need of a wastewater; infrastructure upgrade and expansion to support current populations at the Salinas Valley State;        Prison and the Correctional Training | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004529 | Priv004529 | Stephen Benson | Department of Finance | Caballero;        28 Assembly District; | Michael C. Genest, Director;        Department of Finance; cc: Mayor Richard Ortiz, City of Soledad | Letter | 6/20/2007 | Receipt of funds from the California Department of Corrections and Rehabilitation to; expand its wastewater treatment facility | Deliberative Process |
| Priv004530 | Priv004549 | Stephen Benson | Department of Finance | Wunderlich, Natasha | To: Benson, Stephen; Winward, Lucinda; Martone, Jim; Rogers, Greg; Jarvis, Amy; Osborn, Jennifer; Miyao,; Michael; Sturges, Jay; Johnson, Nathan; Howard, Justyn; | E-mail | 9/25/2007 | E-mail Keating's Report on Bed Plan/Coleman | Deliberative Process |
| Priv004550 | Priv004552 | Stephen Benson | Department of Finance | Sturges, Jay | Benson, Stephen; ; Cc: Martone, Jim; Wunderlich, Natasha | E-mail | 00/00/0000 | 9/21/07 E-mail Perez - 30-day meeting agenda | Deliberative Process |
| Priv004553 | Priv004575 | Stephen Benson | Department of Finance | Wunderlich, Natasha | Johnson,  Nathan; Benson,  Stephen; Winward,  Lucinda; Howard,  Justyn; Osborn,  Jennifer;; Martone, Jim | E-mail | 9/12/2007 | E-mail Armstrong Order | Deliberative Process |
| Priv004576 | Priv004609 | Stephen Benson | Department of Finance | Wunderlich, Natasha | Jarvis, Amy; Miyao, Michael; Howard, Justyn; Benson, Stephen; Martone, Jim; Johnson, Nathan; Doyle, John | E-mail | 8/8/2007 | E-mail Coleman-DRAFT Supplemental Bed Plan Report-August 2007 | Deliberative Process |
| Priv004610 | Priv004616 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 2006/2007 | Budget Change Proposal (COBCP) | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                    11/16/2007

| Priv004617 | Priv004621 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Chart - CA Department of Corrections and Rehabilitation Adult Facilities Dental Clinics | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004622 | Priv004624 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2/2/2006 | Project Cost Summary   Calipatna State Prison, Dental Facihties | Deliberative Process |
| Priv004625 | Priv004627 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary, CSP LAC Dental Facilities | Deliberative Process |
| Priv004628 | Priv004630 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary Mule Creek State Prison, Dental Facilities | Deliberative Process |
| Priv004631 | Priv004633 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary, Pleasant Valley State Prisosn, Dental Facilities | Deliberative Process |
| Priv004634 | Priv004636 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary, Ironwood State Prison, Dental Facilities | Deliberative Process |
| Priv004637 | Priv004639 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary, Chuckawalla Valley State Prison, Dental Facilities | Deliberative Process |
| Priv004640 | Priv004642 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary California State Prison Corcoran Dental Facilities | Deliberative Process |
| Priv004643 | Priv004645 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 2006/2007 | Project Cost Summary, Centinela State Prison, Dental Facilities | Deliberative Process |
| Priv004646 | Priv004648 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Notes | 00/00/0000 | Mental Health Bed Plan Notes | Deliberative Process |
| Priv004649 | Priv004662 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE: California State Prison-Los Anqeles County: Treatment and Proqram; Space for 150 Enhanced Outpatient Mental Health Inmate-Patients | Deliberative Process |
| Priv004663 | Priv004675 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE: California State Prison-Sacramento: Treatment and Program Space for; 350 Enhanced Outpatient Mental Health Inmate-Patients | Deliberative Process |

| Priv004676 | Priv004687 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE:; Salinas Valley State Prison 70-Bed EOP / Administrative Seqre.qation;        Unit Mental Health Facility | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004688 | Priv004699 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE: Salinas Valley State Prison: Mental Health Treatment and Proqram | Deliberative Process |
| Priv004700 | Priv004713 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | 2007-2008, BCP - PROJECT TITLE: California Institution for Women: 45 Acute/Intermediate Mental Health | Deliberative Process |
| Priv004714 | Priv004727 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BPC -  PROJECT TITLE: California Medical Facility: 64-Bed Intermediate Care  Facility  Mental; Health Beds | Deliberative Process |
| Priv004728 | Priv004738 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE: Richard J.Donovan: 886-Bed Consolidated Care Centers | Deliberative Process |
| Priv004739 | Priv004749 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BPC - PROJECT TITLE: California Institution for Men: 1,355 Bed Consolidated Care Center; | Deliberative Process |
| Priv004750 | Priv004760 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE: California State Prison-Sacramento: 622-Bed Consolidated Care Center | Deliberative Process |
| Priv004761 | Priv004771 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP -  PROJECT TITLE:   California State Prison - Los Anqeles County 639-Bed Consolidated; Care Center; | Deliberative Process |
| Priv004772 | Priv004782 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 00/00/2007 | BCP - PROJECT TITLE: California Men's Colony 1,503-Bed Consolidated Care Center | Deliberative Process |
| Priv004783 | Priv004786 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 1/10/2007 | Draft AB 120 | Deliberative Process |
| Priv004787 | Priv004809 | Stephen Benson | Department of Finance | Stephen W. Kessler | Michael Genest, Tilton, Prunty | Memo | 5/7/2007 | Memo - 2007-2008 Finance Letter #3, Capital Outlay | Deliberative Process |
| Priv004810 | Priv004829 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Michael Genest | Memo | 4/27/2007 | Memo - 2007-2008  FINANCE LETTER  #2  REVISED  -  CAPITAL OUTLAY | Deliberative Process |
| Priv004830 | Priv004854 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Michael Genest | Memo | 2/16/2007 | Memo -  2007-2008 FINANCE LETTER - CAPITAL OUTLAY | Deliberative Process |

| Priv004855 | Priv004873 | Stephen Benson | Department of Finance | DGS | CA Department of Corrections and Rehabilitation | Memo | 8/10/2006 | Memo - SALINAS VALLEY STATE PRISON, 64 BED MENTAL HEALTH FACILITY | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004874 | Priv004886 | Stephen Benson | Department of Finance | GEORGE A. SIFUENTES; ; Deputy Director; Office of Facilities Management | Jim Martone; Principal Finance Budget Analyst; Department of Finance ; Charles Haubrich | Memo | 3/2/2007 | Memo - PUBLIC WORKS BOARD AGENDA FOR MARCH 2007 SPECIAL MEETING | Deliberative Process |
| Priv004887 | Priv004900 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Jim Martone; Principal Finance Budget Analyst; Department of Finance | Memo | 3/12/2007 | Memo - GROUP II EQUIPMENT LIST FOR THE ADDITIONAL 64-BED MENTAL; HEALTH FACILITY AT SALINAS VALLEY STATE PRISON | Deliberative Process |
| Priv004901 | Priv004915 | Stephen Benson | Department of Finance | EANNE S. WOODFORD, Undersecretary Department of Corrections and Rehabilitation; RODRIGUEZ; Deputy Director; Long Term Care Services; Department of Mental Health | J. Michael Keating, Jr.; Office of the Special Master; 285 Terrace Avenue; Riverside, RI 02915; ; via:; ; Lisa Tillman; Deputy Attomey General; Department of Justice | Memo | 00/00/0000 | Memo - PLAN TO INCREASE THE NUMBER OF SINGLE-CELLED INTERMEDIATE; CARE FACILITY BEDS AT THE CALIFORNIA MEDICAL FACILITY AND; SALINAS VALLEY STATE PRISON; | Attorney Client |
| Priv004916 | Priv004917 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 1/5/2005 | Memo - MENTAL HEALTH PROGRAMS THAT MAY IMPACT BED PLANNING | Deliberative Process |
| Priv004918 | Priv004926 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 4/14/2006 | Memo - DEPARTMENT OF FINANCE; ; The Director of Finance (Director) is the chief financial advisor to the Governor, and as; such directs the effort for preparation of the Governor's Budget, under the policy; | Deliberative Process |
| Priv004927 | Priv004934 | Stephen Benson | Department of Finance | DGS | Department of Finance | Memo | 9/22/2006 | Memo - PARTIAL LISTING OF STATUTES AND REGULATIONS RELATING TO; THE STATE'S CAPITAL OUTLAY PROCESS1 | Deliberative Process |
| Priv004935 | Priv004941 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Report, Office of Facilities Management | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv004942 | Priv004946 | Stephen Benson | Department of Finance | Department of Finance | Honorable Wesley Chesbro, Chair; Joint Legislative Budget Committee; Senate Budget and Fiscal Review Committee; ; Honorable John Laird, Chair; Assembly Budget Committee; ; Honorable Kevin Murray, Chair; | Memo | 12/18/2006 | Memo - California Department of Corrections and Rehabilitation, Multiple Sites - Mental Health; Program, Scope Change and Project Termination | Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv004947 | Priv004951 | Stephen Benson | Department of Finance | Department of Finance | Honorable Wesley Chesbro, Chair; Joint Legislative Budget Committee; Senate Budget and Fiscal Review Committee; ; Honorable John Laird, Chair; Assembly Budget Committee; ; Honorable Kevin Murray, Chair; | Memo | 12/18/2006 | Memo - California Department of Corrections and Rehabilitation, Multiple Sites - Mental Health; Program, Scope Change and Project Termination | Deliberative Process |
| Priv004952 | Priv004967 | Stephen Benson | Department of Finance | GEORGE A. SIFUENTES | Jim Martone; Principal Finance Budget Analyst; Department of Finance; Capital Outlay Unit; 915 L Street, Ninth Floor; Sacramento, CA 95814; ; Attention: Mark Campbell | Memo | 12/15/2006 | Memo - REVISED ADDITIONAL PUBLIC WORKS BOARD AGENDA FOR JANUARY 12, 2007 | Deliberative Process |
| Priv004968 | Priv004971 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 6/5/2006 | Projects falling under 2006-2007 budget | Deliberative Process |
| Priv004972 | Priv004975 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Department of Corrections and Rehabilitation; BBL and TBL in Conference | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv004976 | Priv004986 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Preliminary Plans Review | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv004987 | Priv004989 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 00/00/0000 | Penal Code 7000 Project Scope Submittal Package | Deliberative Process |
| Priv004990 | Priv004990 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Letter | 7/20/2007 | DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK; WORKSHEET Finance Letters | Deliberative Process |
| Priv004991 | Priv004991 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Letter | 7/20/2007 | DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK; WORKSHEET - Finance Letters; | Deliberative Process |
| Priv004992 | Priv005007 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Report | 9/5/2007 | DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK; FINAL CHANGE BOOK REPORT; | Deliberative Process |
| Priv005008 | Priv005008 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 7/30/2007 | VETO CATEGORIES AND CODES | Deliberative Process |
| Priv005009 | Priv005012 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 7/30/2007 | Veto Decision Detail | Deliberative Process |
| Priv005013 | Priv005015 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 6/30/2007 | Draft SB 54 | Deliberative Process |
| Priv005016 | Priv005020 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 5/29/2007 | Pre-decisional internal documentation re SB 54; | Deliberative Process |
| Priv005021 | Priv005027 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re Sensitive Issues In Conference; | Deliberative Process |
| Priv005028 | Priv005030 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation Sensitive Issues In Conference | Deliberative Process |
| Priv005031 | Priv005035 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation Sensitive Issues In Conference | Deliberative Process |
| Priv005036 | Priv005048 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re sensitive issues in question | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv005049 | Priv005049 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re schedule | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv005050 | Priv005050 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK WORKSHEET - Conference Actions | Deliberative Process |
| Priv005051 | Priv005051 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/29/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK WORKSHEET - Conference Actions | Deliberative Process |
| Priv005052 | Priv005052 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/29/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK WORKSHEET - Conference Actions | Deliberative Process |
| Priv005053 | Priv005053 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/29/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK WORKSHEET - Conference Actions | Deliberative Process |
| Priv005054 | Priv005055 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re Wastewater Treatment Plant Construction: Switch funding for the following projects from General Fund to Lease Revenue Bonds; | Deliberative Process |
| Priv005056 | Priv005060 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 5/29/2007 | Pre-decisional internal documentation re SB 54 | Deliberative Process |
| Priv005061 | Priv005062 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 5/29/2007 | Pre-decisional internal documentation re SB 54; | Deliberative Process |
| Priv005063 | Priv005066 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 5/29/2007 | Pre-decisional internal documentation re SB 54; | Deliberative Process |
| Priv005067 | Priv005079 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/19/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK; AMENDMENT PAGES - Conference Actions; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv005080 | Priv005082 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/19/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK; AMENDMENT PAGES - Conference Actions; | Deliberative Process |
| Priv005083 | Priv005098 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional internal documentation re AMENDMENTS TO SB 54; | Deliberative Process |
| Priv005099 | Priv005107 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re issue - critical infrastructure for prison beds; | Deliberative Process |
| Priv005108 | Priv005109 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/24/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 CHANGE BOOK AMENDMENT PAGES - Assembly Actions; | Deliberative Process |
| Priv005110 | Priv005119 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/24/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 CHANGE BOOK AMENDMENT PAGES - Assembly Actions; | Deliberative Process |
| Priv005120 | Priv005121 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/24/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 CHANGE BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005122 | Priv005133 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/23/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 CHANGE BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005134 | Priv005145 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 Side by Side Issue Prooflisting | Deliberative Process |
| Priv005146 | Priv005193 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 Side by Side Issue Prooflisting; | Deliberative Process |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv005194 | Priv005234 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/24/2007 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2007-2008 Change Book Worksheet - Assembly Actions | Deliberative Process |
| Priv005235 | Priv005278 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/23/2007 | Pre-decisional internal documentation re DEPARTHENT OF FINANCE 2007-2008 Change Book Worksheet - Senate Actions; | Deliberative Process |
| Priv005279 | Priv005281 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/2007 | Pre-decisional internal documentation re CALIFORNIA    DEPARTMENT OF    CORRECTIONS    AND REHABILITATION; 2007-2008 Finance Letter  Submissions; | Deliberative Process |
| Priv005282 | Priv005287 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/5/2007 | Pre-decisional internal documentation re Decision Agenda; | Deliberative Process |
| Priv005288 | Priv005293 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/6/2007 | Pre-decisional internal documentation re Decision Agenda | Deliberative Process |
| Priv005294 | Priv005294 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal handwritten notes re Infill Housing and Program Space | Deliberative Process |
| Priv005295 | Priv005295 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 4/27/2007 | Pre-decisional internal documentation re Decision Agenda; | Deliberative Process |
| Priv005296 | Priv005332 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/19/2006 | Pre-decisional internal documentation re DEPARTMENT  OF  FINANCE 2006-07       CHANGE  BOOK WORKSHEET  Senate Actions; | Deliberative Process |
| Priv005333 | Priv005337 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/1/2006 | Pre-decisional internal documentation re AMENDMENTS TO AB 1800 | Deliberative Process |
| Priv005338 | Priv005351 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/25/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE  2006-07 CHANGE BOOK      FINAL CHANGE BOOK REPORT; | Deliberative Process |
| Priv005352 | Priv005355 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/9/2006 | Pre-decisional internal documentation re AB 1800 ITEM 5225-301-0001  RN 06 66181; | Deliberative Process |
| Priv005356 | Priv005366 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/1/2006 | Pre-decisional internal documentation re AMENDMENTS TO AB 1800; | Deliberative Process |

| Priv005367 | Priv005371 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/1/2006 | Pre-decisional internal documentation re AMENDMENTS TO AB 1800; | Deliberative Process |
| Priv005372 | Priv005374 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/1/2006 | Pre-decisional internal documentation re AMENDMENTS TO AB 1800; | Deliberative Process |
| Priv005375 | Priv005378 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/5/2006 | Pre-decisional internal documentation re AB 1800 ITEM 5225-301-0001 RN 06 66054; | Deliberative Process |
| Priv005379 | Priv005392 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/23/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2006-07 CHANGE BOOK AMENDMENT PAGES - Assembly Actions; | Deliberative Process |
| Priv005393 | Priv005396 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/24/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2006-07 CHANGE BOOK AMENDMENT PAGES - Assembly Actions; | Deliberative Process |
| Priv005397 | Priv005398 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/23/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2006 07 CHANGE BOOK AMENDMENT PAGES - Assembly Actions; | Deliberative Process |
| Priv005399 | Priv005400 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/23/2006 | Pre-decisional internal documentation re DEPARTMENT OF FINANCE 2006 07 CHANGE BOOK AMENDMENT PAGES - Assembly Actions | Deliberative Process |
| Priv005401 | Priv005403 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/19/2006 | Pre-decisional internal documentation re Language Amendments to SB 1129 | Deliberative Process |
| Priv005404 | Priv005404 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2006 | Pre-decisional internal documentation re AB 1800 Item 5225-496 RN 06 61755 | Deliberative Process |
| Priv005405 | Priv005406 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2006 | Pre-decisional internal documentation re AB 1800 Item 5225-491 RN 06 61757; | Deliberative Process |
| Priv005407 | Priv005411 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2006 | Pre-decisional internal documentation re AB 1800 Item 5225-301-0001 RN 06 61720; | Deliberative Process |

| Priv005412 | Priv005413 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2006 | Pre-decisional internal documentation re AB 1800 Item ITEM 5225-301-0660 RN  06 61760; | Deliberative Process |
| Priv005414 | Priv005415 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/25/2006 | Pre-decisional internal documentation re AB 1800 Item 5225-301-0751  RN 06  61602; | Deliberative Process |
| Priv005416 | Priv005429 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/19/2006 | Pre-decisional internal documentation re DEPARTMENT  OF FINANCE 2006-07 CHANGE        BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005430 | Priv005431 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/9/2006 | Pre-decisional internal documentation re DEPARTMENT  OF FINANCE 2006-07 CHANGE        BOOK AMENDMENT PAGES - Senate Actions | Deliberative Process |
| Priv005432 | Priv005433 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/11/2006 | Pre-decisional internal documentation re DEPARTMENT  OF FINANCE 2006-07 CHANGE        BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005434 | Priv005435 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/9/2006 | Pre-decisional internal documentation re DEPARTMENT  OF FINANCE 2006-07 CHANGE        BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005436 | Priv005437 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/19/2006 | Pre-decisional internal documentation re DEPARTMENT  OF FINANCE 2006-07 CHANGE        BOOK AMENDMENT PAGES - Senate Actions; | Deliberative Process |
| Priv005438 | Priv005438 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/17/2006 | Pre-decisional internal documentation re SB 1129  ITEM 5225-496 RN 06 63779; | Deliberative Process |
| Priv005439 | Priv005440 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/20/2006 | Pre-decisional internal documentation re SB 1129  ITEM  5225-491   RN 06 64400 | Deliberative Process |
| Priv005441 | Priv005445 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/21/2006 | Pre-decisional internal documentation re SB 1129  ITEM  5225-301-0001 RN  06 64374; | Deliberative Process |

| Priv005446 | Priv005446 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/16/2006 | Pre-decisional internal documentation re SB 1129  ITEM  5225-301-0751 RN  06  63780; | Deliberative Process |
| Priv005447 | Priv005448 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/17/2006 | Pre-decisional internal documentation re SB 1129  ITEM 5225-301-0660 RN 06  63781; | Deliberative Process |
| Priv005449 | Priv005457 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 10/20/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005458 | Priv005462 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 11/16/2006 | Pre-decisional internal documentation re DETAIL OF  APPROPRIATIONS AND  ADJUSTMENTS (RECONCILIATION      WITH APPROPRIATIONS); | Deliberative Process |
| Priv005463 | Priv005490 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/17/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005491 | Priv005518 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/17/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06  FISCAL YEAR SCHEDULE   10; | Deliberative Process |
| Priv005519 | Priv005541 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 10/20/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2006-07 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005542 | Priv005546 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 10/20/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |

| Priv005547 | Priv005573 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 11/20/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv005574 | Priv005579 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re SUMMARY   OF PROJECTS STATE BUILDING PROGRAM EXPENDITURES; | Deliberative Process |
| Priv005580 | Priv005606 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 9/21/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005607 | Priv005627 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 9/21/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2006-07 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005628 | Priv005632 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 9/21/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005633 | Priv005659 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 9/21/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |
| Priv005660 | Priv005663 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 9/21/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL   YEAR SCHEDULE 10; | Deliberative Process |

| Priv005664 | Priv005671 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/19/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL YEAR SCHEDULE 10; | Deliberative Process |
| Priv005672 | Priv005694 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/2007 | 2007-2008 Capital Outlay Projects - Recommendations and Future Year Impact; | Deliberative Process |
| Priv005695 | Priv005721 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 10/20/2006 | Pre-decisional internal documentation re SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2005-06 FISCAL YEAR SCHEDULE 10; | Deliberative Process |
| Priv005722 | Priv005731 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 1/3/2007 | Pre-decisional internal documentation re 2007-2008 Capital Outlay Projects - Recommendations and Future Year Impact; | Deliberative Process |
| Priv005732 | Priv005814 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/00/2007 | California State Prison, Sacramento; Enhanced Outpatient Program Treatment Space; Public Works Board Submittal ; California State Prison, Sacramento; Enhanced Outpatient Program Treatment Space; | Deliberative Process |
| Priv005815 | Priv005884 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/00/2007 | California State Prison, Sacramento; Enhanced Outpatient Program Treatment Space; Public Works Board Submittal ; California State Prison, Sacramento; Enhanced Outpatient Program Treatment Space; | Deliberative Process |
| Priv005885 | Priv005885 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | QUARTERLY STATUS REPORT; CAPITAL OUTLAY PROJECTS; STATUS AS OF JUNE 30, 2007; Office of Facilities Management; Facility Planning & Finance Branch; Capital Budgeting Section; | Deliberative Process |

| Priv005886 | Priv005988 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re Major Capitol Outlay Projects | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv005989 | Priv006002 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/30/2007 | Pre-decisional internal documentation re STATUS REPORT FY 2003-2004 MINOR CAPITAL OUTLAY PROJECTS; ADULT INSTITUTIONS; | Deliberative Process |
| Priv006003 | Priv006005 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 6/30/2007 | Pre-decisional internal documentation re Glossary page | Deliberative Process |
| Priv006006 | Priv006006 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | QUARTERLY STATUS REPORT; CAPITAL OUTLAY PROJECTS; STATUS AS OF MARCH 31, 2007 REVISED; | Deliberative Process |
| Priv006007 | Priv006008 | Stephen Benson | Department of Finance | Charles Haubrich | Correctional Plant Managers, Adult Institutions; Chief of Plant Operations, Juvenile Justice Facilities; | Memo | 5/22/2007 | Pre-decisional internal memorandum re QUARTERLY PROJECT STATUS REPORT - MAJOR AND MINOR CAPITAL OUTLAY; Revised as of May 22, 2007; | Deliberative Process |
| Priv006009 | Priv006116 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentationa re Major Capital Outlay Projects | Deliberative Process |
| Priv006117 | Priv006131 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 3/31/2007 | Pre-decisional internal documentation re STATUS REPORT; FY 2003-2004 MINOR CAPITAL OUTLAY PROJECTS ADULT INSTITUTIONS; | Deliberative Process |
| Priv006132 | Priv006139 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re CTC projects | Deliberative Process |
| Priv006140 | Priv006142 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional internal documentation re CA Department of Corrections and Rehabilitation Terminology | Deliberative Process |
| Priv006143 | Priv006143 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2007 | Pre-decisional internal documentation re Quarterly Status Report Capital Outlay Projects ; Status as of March 31, 2007 | Deliberative Process |
| Priv006144 | Priv006251 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re Major Capital Outlay Projects | Deliberative Process |

| Priv006252 | Priv006266 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/2003 | Pre-decisional internal documentation re STATUS REPORT FY 2003-2004 MINOR CAPITAL OUTLAY PROJECTS ADULT INSTITUTIONS; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv006267 | Priv006274 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re CTC Projects | Deliberative Process |
| Priv006275 | Priv006277 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional internal documentation re CA Department of Corrections and Rehabilitation Terminology | Deliberative Process |
| Priv006278 | Priv006355 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | QUARTERLY STATUS REPORT; SPECIAL REPAIR PROJECTS; STATUS AS OF March 31,2007; | Deliberative Process |
| Priv006356 | Priv006356 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2006 | QUARTERLY STATUS REPORT; CAPITAL OUTLAY PROJECTS; STATUS AS OF DECEMBER 31,2006 | Deliberative Process |
| Priv006357 | Priv006462 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal documentation re AVENAL STATE PRISON Receiving and Release Expansion; | Deliberative Process |
| Priv006463 | Priv006477 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional draft Status Report FY2003-2004 Minor Capital Outlay Projects | Deliberative Process |
| Priv006478 | Priv006485 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2003 | Pre-decisional draft Status Report FY2003-2004 Minor Capital Outlay Projects | Deliberative Process |
| Priv006486 | Priv006487 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Mental Health Criteria | Deliberative Process |
| Priv006488 | Priv006491 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/22/2006 | Pre-Decisional - Draft Mental Health Terminology | Deliberative Process |
| Priv006492 | Priv006512 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 11/7/2006 | Pre-decisional draft DGS Project Information - Electrical and Mechanical Retrofit for CIM | Deliberative Process |
| Priv006513 | Priv006517 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional internal report regarding real estate acquisition, environmental impact reports, water rights, etc. | Deliberative Process |
| Priv006518 | Priv006609 | Stephen Benson | Department of Finance | | | Report | 12/31/2006 | Pre-Decisional Quarterly Status Report re Special Repair Projects | Deliberative Process |

| Priv006610 | Priv006610 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional Quarterly Status Report as of September 30, 2006 | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv006611 | Priv006726 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional Capital Outlay Projects | Deliberative Process |
| Priv006727 | Priv006739 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional DGS Status Report FY 2003-2004 Minor Capital Outlay Projects Adult Institutions | Deliberative Process |
| Priv006740 | Priv006748 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional Capital Outlay Appropriations | Deliberative Process |
| Priv006749 | Priv006752 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Draft YACA Terminology | Deliberative Process |
| Priv006753 | Priv006836 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2006 | Pre-decisional Quarterly Status Report Special Repair Projects Status as of September 30, 2006 | Deliberative Process |
| Priv006837 | Priv006837 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2006 | Pre-desicisional Quarterly Status Report - Capital Outlay Projects | Deliberative Process |
| Priv006838 | Priv006839 | Stephen Benson | Department of Finance | Richard Powers | Correctional Plant Managers, Adult Institutions and Chief Plant Operations, Juvenile Justice Facilities | Report | 9/29/2006 | Pre-Decisional re Quarterly Project Status Report-Major & Minor Capital Outlay | Deliberative Process |
| Priv006840 | Priv006940 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Adult Institutions | Deliberative Process |
| Priv006941 | Priv006954 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/2003 | 2003-2004 - Pre-Decisional Internal - Status Report | Deliberative Process |
| Priv006955 | Priv006961 | Stephen Benson | Department of Finance | John Schwander | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - CTC Phase II | Deliberative Process |
| Priv006962 | Priv006963 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Mental Health Documents | Deliberative Process |
| Priv006964 | Priv006966 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Draft Terminology | Deliberative Process |
| Priv006967 | Priv007041 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 6/30/2006 | Pre-Decisional Internal - Quarterly Status Report re Special Repair Projects | Deliberative Process |
| Priv007042 | Priv007054 | Stephen Benson | Department of Finance | Dennis Wehsels | Not Readily Available | Memo | 4/25/2006 | Pre-Decisional Internal - Potable Water Distribution System Upgrade | Deliberative Process |
| Priv007055 | Priv007055 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 04/00/2007 | Pre-Decisional Internal - Five-Year Infrastructure Plan | Deliberative Process |
| Priv007056 | Priv007057 | Stephen Benson | Department of Finance | | Michael Genest, Director Department of Finance | Report | 00/00/2007 | Pre-decisional 5 year Infrastructure Plan for 2008-2013 for Governor's Budget FY 2008-2009 | Deliberative Process |

| Priv007058 | Priv007060 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Infrastructures | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv007061 | Priv007062 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - CA Department of Corrections and Rehabilitation Five-Year Infrastructure Plan | Deliberative Process |
| Priv007063 | Priv007079 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - Executive Summary | Deliberative Process |
| Priv007080 | Priv007080 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional - Overview | Deliberative Process |
| Priv007081 | Priv007084 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - Headquarters Operations | Deliberative Process |
| Priv007085 | Priv007099 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - CA Department of Corrections and Rehabilitation's Infrastructure | Deliberative Process |
| Priv007100 | Priv007104 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - CA Department of Corrections and Rehabilitation Categories | Deliberative Process |
| Priv007105 | Priv007105 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Project Priority Lists | Deliberative Process |
| Priv007106 | Priv007110 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Priority Sort | Deliberative Process |
| Priv007111 | Priv007115 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - Institution Sort | Deliberative Process |
| Priv007116 | Priv007120 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | 2008 - 2013 - Pre-Decisional - Five Year Proposal List | Deliberative Process |
| Priv007121 | Priv007185 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional - 2008-2013 Proposed Solutions | Deliberative Process |
| Priv007186 | Priv007194 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Maintenance re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007195 | Priv007203 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Fire/Life/Safety re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007204 | Priv007225 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Health Care re 2008-2013 Infrastructure Plan- August Revision; | Deliberative Process |
| Priv007226 | Priv007241 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Housing re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv007242 | Priv007252 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Special Programs re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv007253 | Priv007269 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Security re 2008-2013 Infrastructure Plan August Revision | Deliberative Process |
| Priv007270 | Priv007278 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal -  Support Services re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007279 | Priv007303 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Utilities re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007304 | Priv007308 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Glossary re 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007309 | Priv007313 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Appendix to 2008-2013 Infrastructure Plan - August Revision; | Deliberative Process |
| Priv007314 | Priv007322 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Appendix 2 to 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007323 | Priv007330 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Appendix 3 to Special Repair Program | Deliberative Process |
| Priv007331 | Priv007333 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Appendix 4 to 2008-2013 InfrasBuctum Plan - August Revision | Deliberative Process |
| Priv007334 | Priv007358 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Appendix 5 to 2008-2013 Infrastructure Plan - August Revision | Deliberative Process |
| Priv007359 | Priv007359 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Five-Year Infrastructure;  2008-2013 - August 2007 Revision Plan | Deliberative Process |
| Priv007360 | Priv007363 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 8/30/2007 | Pre-Decisional Internal - Five Year Proposal List | Deliberative Process |
| Priv007364 | Priv007409 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Project Cost Summary | Deliberative Process |
| Priv007410 | Priv007425 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Chart | Deliberative Process |
| Priv007426 | Priv007438 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Fiscal Impact Worksheet | Deliberative Process |

| Priv007439 | Priv007453 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - 2008 Budget | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv007454 | Priv007468 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - Project Cost Summary  2008-2009 | Deliberative Process |
| Priv007469 | Priv007516 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - Worksheet | Deliberative Process |
| Priv007517 | Priv007532 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-Decisional Internal - Fiscal Impact Worksheet 2008-2009 | Deliberative Process |
| Priv007533 | Priv007565 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Mule Creek State Prison EOP MH Program Treatment and Office Space 2008-2009 | Deliberative Process |
| Priv007566 | Priv007566 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/2007 | Pre-Decisional Internal - Budget Documents 2007-2008 | Deliberative Process |
| Priv007567 | Priv007568 | Stephen Benson | Department of Finance | Jim Martone | Jacqueline Sapp and Mark Campbell | Memo | 12/11/2006 | Pre-Decisional Internal - Memo re Reminders for the Final Pass of Budget Spreadsheets | Deliberative Process |
| Priv007569 | Priv007569 | Stephen Benson | Department of Finance | Not Readily Available | APBMONLY, PBMSONLY and Nancy Masterson | Memo | 00/00/1999 | Pre-Decisional Internal - Memorandum re Accessing the GBPS | Deliberative Process |
| Priv007570 | Priv007571 | Stephen Benson | Department of Finance | Budget Operations Support | Budget Staff | Memo | 12/1/2006 | Pre-Decisional Internal - Memo re Budget Clearance Schedule | Deliberative Process |
| Priv007572 | Priv007572 | Stephen Benson | Department of Finance | Budget Operations Support | Budget Staff and Unit Coordinators | Memo | 12/12/2006 | Pre-Decisional Internal - Memo re Release of Budget Materials to Legislature | Deliberative Process |
| Priv007573 | Priv007573 | Stephen Benson | Department of Finance | Monica Flowers | Budgets | Memo | 12/13/2006 | Pre-Decisional Internal - Memo re Language Sheets | Deliberative Process |
| Priv007574 | Priv007575 | Stephen Benson | Department of Finance | Budget Operations Support | Budget Staff | Memo | 11/20/2006 | Pre-Decisional Internal - Memo re Budget Bill | Deliberative Process |
| Priv007576 | Priv007576 | Stephen Benson | Department of Finance | Zlatko Theodorovic | Joe Stephenshaw | E-mail | 12/1/2006 | Pre-Decisional Internal - E-mails | Deliberative Process |
| Priv007577 | Priv007579 | Stephen Benson | Department of Finance | Oscar Chaves | Budgets | Memo | 11/8/2006 | Pre-Decisional Internal - Memo re Cutoff Date for General Fund | Deliberative Process |
| Priv007580 | Priv007582 | Stephen Benson | Department of Finance | Oscar Chaves | Budgets | Memo | 00/00/0000 | October 27, 2006 - Pre-Decisional - Memo re Reminder for General Fund Update | Deliberative Process |
| Priv007583 | Priv007583 | Stephen Benson | Department of Finance | Letty Zamora | Budgets | E-mail | 10/27/2006 | Pre-Decisional Internal - E-mail re Specialty Adjustment Deadlines | Deliberative Process |
| Priv007584 | Priv007584 | Stephen Benson | Department of Finance | Diana Schmiegel | Budgets | E-mail | 10/27/2006 | Pre-Decisional Internal - E-mail re Budget Spreadsheet Tracking Log | Deliberative Process |

| Priv007585 | Priv007585 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Document re Standard Footnotes / Fund Classifications | Deliberative Process |
| Priv007586 | Priv007586 | Stephen Benson | Department of Finance | Madelynn McClain | Budgets | E-mail | 00/00/0000 | Pre-Decisional Internal - E-mail re Governor's Budget Spreadsheet Checklist of Reminders | Deliberative Process |
| Priv007587 | Priv007588 | Stephen Benson | Department of Finance | Madelynn McClain | Budgets | E-mail | 9/26/2006 | Pre-Decisional Internal - E-mail re Governor's Budget Special Display Instructions | Deliberative Process |
| Priv007589 | Priv007589 | Stephen Benson | Department of Finance | Stephen Benson | Schuller, Matt; Hiuga, Stan; Sapp, Jacqueline; Katz, Randall; Campbell, Mark; Ahn, Christina;; Ingram, Jared; Lief, Christopher; Lo-Aoyama, Maria; ; Finn, Karen; Gunn, Theresa; Dewey, Brian; Martone, Jim; Bierer, Teresa; Gmeinder, Keith; | E-mail | 9/20/2006 | Pre-Decisional Internal - E-mail | Deliberative Process |
| Priv007590 | Priv007591 | Stephen Benson | Department of Finance | Oscar Chaves | BUDGETS | E-mail | 9/11/2006 | Pre-Decisional Internal - E-mail re PDS Instructions for Fall 2006 | Deliberative Process |
| Priv007592 | Priv007592 | Stephen Benson | Department of Finance | Madelynn McClain | BUDGETS | E-mail | 9/6/2006 | Pre-Decisional Internal - E-mail re Data Capture System | Deliberative Process |
| Priv007593 | Priv007593 | Stephen Benson | Department of Finance | Madelynn McClain | BUDGETS | E-mail | 9/6/2006 | Pre-Decisional Internal - E-mail re 2007-2008 Governor's Budget Spreadsheet Distribution | Deliberative Process |
| Priv007594 | Priv007594 | Stephen Benson | Department of Finance | James Nickel | BUDGETS | E-mail | 8/30/2006 | Pre-Decisional Internal - E-mail re 2007-2008 BUDDS/PE System, PE Initials, & BCP Issue Flags Report | Deliberative Process |
| Priv007595 | Priv007599 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/29/2006 | Pre-Decisional Internal - Budget Bill | Deliberative Process |
| Priv007600 | Priv007614 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Draft - Draft Budget Bill | Deliberative Process |
| Priv007615 | Priv007617 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/1999 | Pre- Decisional Internal - Governor's Budget Processing Form | Deliberative Process |
| Priv007618 | Priv007620 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Summary of Projects Chart 2007-2008 | Deliberative Process |

| Priv007621 | Priv007625 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/21/2006 | Pre-Decisional Chart - Detail of Appropriations and Adjustments | Deliberative Process |
| Priv007626 | Priv007626 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/19/2006 | Pre-Decisional Internal Summary - Program Requirements by Fund | Deliberative Process |
| Priv007627 | Priv007629 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Summary of Projects 2007-2008 | Deliberative Process |
| Priv007630 | Priv007630 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Chart re Detail of Appropriations and Adjustments 2007-2008 | Deliberative Process |
| Priv007631 | Priv007631 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Chart re Cross ties 2007-2008 | Deliberative Process |
| Priv007632 | Priv007634 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Chart re Decision Agenda 2007-2008 | Deliberative Process |
| Priv007635 | Priv007642 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/19/2006 | Pre-Decisional Internal - Worksheet re Planning Estimate Worksheet | Deliberative Process |
| Priv007643 | Priv007647 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/19/2006 | Pre-Decisional Internal - Workseet re PE Proof | Deliberative Process |
| Priv007648 | Priv007648 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 12/19/2006 | Pre-Decisional Internal - Inventory Status Report | Deliberative Process |
| Priv007649 | Priv007656 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-Decisional Internal - Chart re Supplenentary Schedule of Appropriations for 2007-2008 Fiscal Year | Deliberative Process |
| Priv007657 | Priv007666 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 10/12/2006 | Pre-Decisional Internal - Budget Bill | Deliberative Process |
| Priv007667 | Priv007667 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-Decisional Internal - Budget Processing Form | Deliberative Process |
| Priv007668 | Priv007675 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/15/2006 | Pre-Decisional Internal - Worksheet re Planning Estimate | Deliberative Process |
| Priv007676 | Priv007689 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 10/12/2006 | Budget Bill PAGE: 25 SESS: 94 | Deliberative Process |
| Priv007690 | Priv007693 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Not Readily Available | Miscellaneous | 00/00/0000 | GOVERNOR'S BUDGET Language  Sheets 2007-2008 | Deliberative Process |
| Priv007694 | Priv007694 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note | Deliberative Process |
| Priv007695 | Priv007699 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitation | Not Readily Available | Memo | 12/16/2006 | DETAILS OF    APPROPRIATIONS AND    ADJUSTHENTS (RECONCILIATION   WITH APPROPRIATIONS) | Deliberative Process |
| Priv007700 | Priv007700 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/16/2006 | SUMMARY OF PROGRAN REQUZREHENTS BY FUND | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv007701 | Priv007708 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/16/2006 | SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv007709 | Priv007712 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/15/2006 | DEPARTMENT OF FINANCE; 2007-2008 BUDGET DECISION SUPPORT SYSTEM | Deliberative Process |
| Priv007713 | Priv007713 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note | Deliberative Process |
| Priv007714 | Priv007714 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | 12/15/2006, Job Summary | Deliberative Process |
| Priv007715 | Priv007715 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note | Deliberative Process |
| Priv007716 | Priv007716 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/15/2006 | PLANNING ESTIMATE WORKSHEET | Deliberative Process |
| Priv007717 | Priv007720 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/13/2006 | 2007-2008 GOVERNOR'S BUDGET | Deliberative Process |
| Priv007721 | Priv007725 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/12/2006 | DETAILS OF APPROPRIATIONS AND ADJUSTMENTS | Deliberative Process |
| Priv007726 | Priv007726 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/12/2006 | SUMMARY OF PROGRAM REQUIREMENTS BY FUND | Deliberative Process |
| Priv007727 | Priv007732 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/12/2006 | SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS FOR 2007-2008 FISCAL YEAR | Deliberative Process |
| Priv007733 | Priv007734 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 12/15/2006 | SCHEDULE 10--MISSING RECORD REPORT | Deliberative Process |
| Priv007735 | Priv007737 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 10/26/2006 | SUPPLEMENTARY SCHEDULE OF APP TIOHS FOR 2007-0(S FI-~CAL YEAR | Deliberative Process |
| Priv007738 | Priv007740 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/11/2006 | Summary of Projects | Deliberative Process |
| Priv007741 | Priv007746 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | SUPPLEMENTARY SCHEDULE OF APPROPRIATIONS | Deliberative Process |
| Priv007747 | Priv007751 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/10/2006 | DETAILS OF APPROPRIATIONS AND ADJUSTHENTS (RECONCZLIATION AND APPROPRIATIONS) | Deliberative Process |
| Priv007752 | Priv007752 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/10/2006 | SUMMARY OF PROGRAM REQUIREMENTS BY FUND | Deliberative Process |
| Priv007753 | Priv007758 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Planning Estimate Worksheet | Deliberative Process |
| Priv007759 | Priv007767 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 10/30/2006 | PLANNING ESTIMATE WORKSHEET | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                 11/16/2007

| Priv007768 | Priv007774 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Initial Planning Estimate Totals | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv007775 | Priv007776 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 8/24/2006 | BUDLOAD ITEMS WITH DIFFERENT YOA AND YOB | Deliberative Process |
| Priv007777 | Priv007777 | Stephen Benson | Department of Finance | Richard C. Powers | Jim Marton | Memo | 12/6/2006 | Memo re submission of Governor's Budget | Deliberative Process |
| Priv007778 | Priv007782 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 10/20/2006 | DETAILS OF APPROPRIATIONS AND ADJUSTMENTS | Deliberative Process |
| Priv007783 | Priv007790 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 11/16/2006 | PLANNING ESTIMATE WORKSHEET | Deliberative Process |
| Priv007791 | Priv007794 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Corrections and Rehabilitation (F); Infrastructure Overview | Deliberative Process |
| Priv007795 | Priv007800 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | INFRASTRUCTURE OVERVIEW | Deliberative Process |
| Priv007801 | Priv007802 | Stephen Benson | Department of Finance | Simpson, Debora | Maston, Darlene | Memo | 12/14/2006 | Subject: Budget | Deliberative Process |
| Priv007803 | Priv007805 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/12/2006 | Corrections and Rehabilitation; Infrastructure Overview | Deliberative Process |
| Priv007806 | Priv007806 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note | Deliberative Process |
| Priv007807 | Priv007807 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/12/2006 | Costs of State Public Works | Deliberative Process |
| Priv007808 | Priv007808 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Letter | 00/00/0000 | Fiscal Year 2007-2008 Finance Letter | Deliberative Process |
| Priv007809 | Priv007809 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Letter | 5/25/2007 | DEPARTMENT OF FINANCE; 2007-2008 CHANGE BOOK; WORKSHEET - Finance Letters | Deliberative Process |
| Priv007810 | Priv007828 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Letter | 5/22/2007 | 2007-2008 CHANGE BOOK; WORKSHEET - Finance Letters | Deliberative Process |
| Priv007829 | Priv007836 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 5/22/2007 | ALL ISSUES 2007-2008 CHANGE BOOK | Deliberative Process |
| Priv007837 | Priv007840 | Stephen Benson | Department of Finance | Not Readily Available | Honorable Denise Moreno Ducheny | Memo | 00/00/0000 | Memo to Honorable Denise Moreno Ducheny | Deliberative Process |
| Priv007841 | Priv007843 | Stephen Benson | Department of Finance | Not Readily Available | Michael C. Genest | Memo | 00/00/0000 | Memo to Michael C. Genest | Deliberative Process |
| Priv007844 | Priv007851 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | 2007-2008 GOVERNOR'S BUDGET | Deliberative Process |
| Priv007852 | Priv007855 | Stephen Benson | Department of Finance | Not Readily Available | Michael Genest | Memo | 2/6/2007 | Memorandum to Michael Genest | Deliberative Process |
| Priv007856 | Priv007877 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | 2007-2008 GOVERNOR'S BUDGET | Deliberative Process |
| Priv007878 | Priv007905 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Fiscal Impact Worksheet | Deliberative Process |

| Priv007906 | Priv007917 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Facility Infastructure Modernization Worksheet | Deliberative Process |
| Priv007918 | Priv007929 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Facility Infastructure Modernization Worksheet | Deliberative Process |
| Priv007930 | Priv007948 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Critical Infastructure Existing Deficiencies | Deliberative Process |
| Priv007949 | Priv007970 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Facility Infastructure Modernization Worksheet | Deliberative Process |
| Priv007971 | Priv007984 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Facility Infastructure Modernization Worksheet | Deliberative Process |
| Priv007985 | Priv008003 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Facility Infastructure Modernization Worksheet | Deliberative Process |
| Priv008004 | Priv008016 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Critical Infastructure Existing Deficiencies | Deliberative Process |
| Priv008017 | Priv008029 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | HGSYCF Core Treatment Facility | Deliberative Process |
| Priv008030 | Priv008035 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | STWD Mental Health Projects | Deliberative Process |
| Priv008036 | Priv008036 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | STWD Dental Space | Deliberative Process |
| Priv008037 | Priv008039 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/7/2007 | Capital Outlay Budget Change Projection | Deliberative Process |
| Priv008040 | Priv008047 | Stephen Benson | Department of Finance | Madeline Bakes | Not Readily Available | Miscellaneous | 2/6/2007 | BUDGET CHANGE PROPOSAL | Deliberative Process |
| Priv008048 | Priv008048 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Dental Master Plan | Deliberative Process |
| Priv008049 | Priv008049 | Stephen Benson | Department of Finance | Alec Galindo | Nick Giannini | Miscellaneous | 2/7/2007 | Dental Cost Estimates | Deliberative Process |
| Priv008050 | Priv008050 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 2/6/2007 | Dental Master Plan Project Cost Summary | Deliberative Process |
| Priv008051 | Priv008053 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT      COST      SUMMARY; FY 2007-2008 | Deliberative Process |
| Priv008054 | Priv008056 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT      COST      SUMMARY | Deliberative Process |
| Priv008057 | Priv008059 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT      COST      SUMMARY | Deliberative Process |
| Priv008060 | Priv008062 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT      COST      SUMMARY | Deliberative Process |
| Priv008063 | Priv008065 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT      COST      SUMMARY | Deliberative Process |
| Priv008066 | Priv008068 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT      COST      SUMMARY | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                          11/16/2007

| Priv008069 | Priv008071 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv008072 | Priv008074 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008075 | Priv008077 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008078 | Priv008080 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008081 | Priv008083 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008084 | Priv008086 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008087 | Priv008089 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008090 | Priv008092 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008093 | Priv008095 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008096 | Priv008098 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008099 | Priv008101 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008102 | Priv008104 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008105 | Priv008107 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008108 | Priv008110 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008111 | Priv008113 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT COST SUMMARY | Deliberative Process |
| Priv008114 | Priv008163 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | DVI Elec Power Substation | Deliberative Process |
| Priv008164 | Priv008203 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | CMC WW Collection Upgrade | Deliberative Process |
| Priv008204 | Priv008212 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Farrell Litigation | Deliberative Process |
| Priv008213 | Priv008231 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | SCC Effluent disposal pipeline | Deliberative Process |
| Priv008232 | Priv008252 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | CCI WWTP Renovations | Deliberative Process |
| Priv008253 | Priv008278 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | DVI NEW WTTP | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv008279 | Priv008282 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | SVSP ICF Mental Health Beds | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv008283 | Priv008286 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | SAC Acute Mental Health Beds | Deliberative Process |
| Priv008287 | Priv008290 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | SAC ICF Mental Health Beds | Deliberative Process |
| Priv008291 | Priv008294 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | CMC Potable Water Distribution | Deliberative Process |
| Priv008295 | Priv008298 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | CRC Potable Water System typed on top | Deliberative Process |
| Priv008299 | Priv008304 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/20/2007 | Decision Agenda | Deliberative Process |
| Priv008305 | Priv008309 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/15/2007 | Decision Agenda | Deliberative Process |
| Priv008310 | Priv008315 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/16/2007 | Decision Agenda | Deliberative Process |
| Priv008316 | Priv008321 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/5/2007 | Decision Agenda | Deliberative Process |
| Priv008322 | Priv008327 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv008328 | Priv008333 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 3/1/2007 | Decision Agenda | Deliberative Process |
| Priv008334 | Priv008339 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/26/2007 | Decision Agenda | Deliberative Process |
| Priv008340 | Priv008345 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/27/2007 | Decision Agenda | Deliberative Process |
| Priv008346 | Priv008351 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/27/2007 | Decision Agenda | Deliberative Process |
| Priv008352 | Priv008358 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT     COST     SUMMARY | Deliberative Process |
| Priv008359 | Priv008362 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT     COST     SUMMARY | Deliberative Process |
| Priv008363 | Priv008369 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT     COST     SUMMARY | Deliberative Process |
| Priv008370 | Priv008373 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PROJECT     COST     SUMMARY | Deliberative Process |
| Priv008374 | Priv008378 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv008379 | Priv008383 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/26/2007 | Decision Agenda | Deliberative Process |
| Priv008384 | Priv008388 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/26/2007 | Decision Agenda | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv008389 | Priv008396 | Stephen Benson | Department of Finance | Department of General Services | Jim Martone | Memo | 2/13/2007 | Memorandum to Jim Martone | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv008397 | Priv008398 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 7/26/2007 | Lawsuit Update Meeting, 7/26/07 Governor's Office containing Atty Handwritten Notes | Deliberative Process, Attorney Work Product |
| Priv008399 | Priv008399 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 9/17/2007 | Handwritten Notes from AB 900 Mtg. with CSA | Attorney Work Product, Deliberative Process |
| Priv008400 | Priv008400 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 8/23/2007 | 8/23/07 Attorney Handwritten notes | Attorney Work Product |
| Priv008401 | Priv008401 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 8/24/2007 | 8/24/07 Attorney Handwritten notes | Attorney Work Product |
| Priv008402 | Priv008432 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | AB 900 containing attorney handwritten notes | Attorney Work Product |
| Priv008433 | Priv008433 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008434 | Priv008435 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 7/30/2007 | 7/30/07 Attorney Handwritten Notes | Attorney Work Product |
| Priv008436 | Priv008439 | Molly Arnold | Department of Finance at Capitol | LeLouis, Connie | Cregger, Deborah; Arnold, Molly; Rockwell, Jennifer | E-mail | 8/1/2007 | E-mail re CA Department of Corrections and Rehabilitation sample mitigation agreements | Attorney Client |
| Priv008440 | Priv008440 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Notes re communication with AG Office | Attorney Client, Attorney Work Product |
| Priv008441 | Priv008441 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten notes | Attorney Work Product |
| Priv008442 | Priv008442 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 7/18/2007 | Attorney Handwritten Notes | Attorney Work Product |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv008443 | Priv008444 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| Priv008445 | Priv008447 | Molly Arnold | Department of Finance at Capitol | Cregger, Deborah | Arnold, Molly; Martone, Jim; Finn, Karen | E-mail | 7/9/2007 | E-mail re AB 900 Proposed Clean-up Language | Attorney Client, Deliberative Process, Attorney Work Product |
| Priv008448 | Priv008449 | Molly Arnold | Department of Finance at Capitol | Cregger, Deborah | Finn, Karen | E-mail | 7/10/2007 | E-mail re SB 943, San Quentin | Deliberative Process, Attorney Client, Attorney Work Product |
| Priv008450 | Priv008450 | Molly Arnold | Department of Finance at Capitol | Arnold, Molly | Cregger, Deborah; Finn, Karen | E-mail | 00/00/0000 | E-mail re Meeting of AB 900; | Deliberative Process |
| Priv008451 | Priv008451 | Molly Arnold | Department of Finance at Capitol | Arnold, Molly | Cregger, Deborah | E-mail | 7/7/2007 | E-mail re SB900 & attorney handwritten notes | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv008452 | Priv008452 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008453 | Priv008453 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes on AB 900 | Attorney Work Product |
| Priv008454 | Priv008455 | Molly Arnold | Department of Finance at Capitol | Chovan, Kathleen | Arnold, Molly; Hoch, Andrea | E-mail | 5/5/2007 | E-mail Attachment 1 AB 900 AGO comments | Attorney Client |
| Priv008456 | Priv008466 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | AGO Comments of AB 900 | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv008467 | Priv008470 | Molly Arnold | Department of Finance at Capitol | Leach, Susan, DAG | Mauro, Louis Chief Deputy Legal Affairs Secretary | Letter | 10/31/2006 | Correspondence State of Emergency Re Prison Overcrowding | Attorney Client, Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| Priv008471 | Priv008476 | Molly Arnold | Department of Finance at Capitol | Susan Leach, DAG | Mauro, Louis Chief Deputy Legal Affairs Secretary | Memo | 9/21/2006 | Proposed State of Emergency Re Prison Overcrowding | Attorney Client, Attorney Work Product |
| Priv008477 | Priv008482 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes on Gov meeting dated Oct 23 | Attorney Work Product, Deliberative Process |
| Priv008483 | Priv008483 | Molly Arnold | Department of Finance at Capitol | Cregger, Deborah | Finn, Karen; Arnold, Molly; cc: Martone, Jim | E-mail | 8/15/2007 | E-mail Meeting with Receiver's Staff, contains handwritten attorney notes | Attorney Client, Attorney Work Product |
| Priv008484 | Priv008485 | Molly Arnold | Department of Finance at Capitol | Hoch, Andrea | Finn, Karen; Kahn, Chris; Arnold, Molly; Genest, Mike; cc: Andrea, Hoch; Mauro, Louis | E-mail | 7/5/2007 | E-mail re SB 943 | Attorney Client, Deliberative Process, Attorney Work Product |
| Priv008486 | Priv008493 | Molly Arnold | Department of Finance at Capitol | Jerue, Todd of Department of Finance | Brown, Vince | Memo | 00/00/0000 | Pre-decisional Internal Memorandum re First Report on the Actions and Impacts of the Receiver | Deliberative Process |
| Priv008494 | Priv008494 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 5/19/2006 | Attorney Handwritten notes on Contracts Meetings | Attorney Work Product |
| Priv008495 | Priv008501 | Molly Arnold | Department of Finance at Capitol | Furtek, Frank Chief Counsel Health & Human Services Agency; Arnold, Molly  (Chief Counsel) Department of Finance | Hoch, Andrea Lynn, Legal Affairs Secretary | Memo | 7/11/2007 | Significant Issue Report Finalizing Response to Coleman order of Plaintiff's Request | Attorney Work Product, Attorney Client, Deliberative Process |

11/16/2007

| Priv008502 | Priv008502 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 1/11/2005 | Attorney Handwritten Notes | Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| Priv008503 | Priv008506 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 12/27/2005 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008507 | Priv008510 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 9/26/2005 | Plata v Schwarzenetter Meeting Agenda & Handwritten notes | Deliberative Process, Attorney Work Product, Attorney Client |
| Priv008511 | Priv008513 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 9/12/2007 | Meeting w/ Receiver & AG & Gov Office Handwritten notes | Attorney Work Product |
| Priv008514 | Priv008515 | Molly Arnold | Department of Finance at Capitol | Arnold, Molly | Parsons, Debbie | E-mail | 11/8/2006 | E-mail re Coleman, 16th round recommendations | Attorney Client, Attorney Work Product |
| Priv008516 | Priv008516 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 4/25/2006 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008517 | Priv008517 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 4/24/2006 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008518 | Priv008519 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 4/24/2006 | Attorney Handwritten Notes re OPR | Attorney Work Product |
| Priv008520 | Priv008520 | Molly Arnold | Department of Finance at Capitol | Arnold, Molly | Hoch, Andrea; Bogert, Tami | E-mail | 3/2/2006 | E-mail re Coleman Meeting, Update on Meeting w/ Special Master | Attorney Client, Deliberative Process |
| Priv008521 | Priv008522 | Molly Arnold | Department of Finance at Capitol | Arnold, Molly | Not Readily Available | Notes | 00/00/0000 | Meeting w/ Coleman Special Master & Attorney Handwritten Notes | Attorney Work Product |
| Priv008523 | Priv008524 | Molly Arnold | Department of Finance at Capitol | Tillman, Lisa | Campbell, Bob | E-mail | 12/14/2004 | E-mail re Protective Order & Handwritten notes | Attorney Client |

| Priv008525 | Priv008526 | Molly Arnold | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Handwritten Notes | Attorney Work Product |
| Priv008527 | Priv008530 | Molly Arnold | Department of Finance at Capitol | Mangum, Sarah | Lewis, David; Tillman, Lisa; cc: Jerue, Todd; Campbell, Bob | E-mail | 4/14/2005 | E-mail re Sifuentes Letter re Spring Finance Letter | Attorney Client |
| Priv008531 | Priv008538 | Molly Arnold | Department of Finance at Capitol | Tillman, Lisa | Campbell, Bob; cc: Lewis, David; McKeever; VanDeErve; Chaiken, Shama; Fishback, Timothy | E-mail | 3/17/2005 | E-mail re Order, 14th Round | Attorney Client, Attorney Work Product |
| Priv008539 | Priv008540 | Koreen Hansen | Department of Finance | DPA | | Memo | 00/00/0000 | Pre-decisional analysis of Updated Plata Less 18% BCP for Nono-CA Department of Corrections and Rehabilitation Departments (FTE's on the updated BCP per DEcember 2006 SCO established positions database | Deliberative Process |
| Priv008541 | Priv008576 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 8/7/2007 | CA Department of Corrections and Rehabilitation Population BCP Reformation Agenda | Deliberative Process |
| Priv008577 | Priv008578 | Jennifer Osborn | Department of Finance | Mark M. Mustybrook, Assistant General Counsel | Wendy Still, Kathleen Keeshan, Regina Stephens | Memo | 00/00/0000 | Pre-decisional internal memo from M. Mustybrook re Legal review of Proposed PC 3409.25 | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv008579 | Priv008583 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 1/29/2007 | Act to Add Section 3409.25 to the Penal Code, relating to inmates | Attorney Work Product, Deliberative Process |
| Priv008584 | Priv008588 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 1/29/2007 | Act to Add Section 3409.25 to the Penal Code, relating to inmates | Attorney Work Product, , Deliberative Process, |
| Priv008589 | Priv008591 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 6/14/2007 | Pre-decisional draft of Act to add Section 3007 to the Penal Code, relating to sex offenders | Attorney Work Product |

| Priv008592 | Priv008597 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 6/13/2007 | Pre-decisional draft of act to add Section 2063 to the Penal Code relating to CA Department of Corrections and Rehabilitation | Attorney Work Product, Deliberative Process |
| Priv008598 | Priv008600 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 6/12/2007 | Act relating to inmates | Deliberative Process, Attorney Work Product |
| Priv008601 | Priv008605 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 6/12/2007 | Act to amend Sections 6051 and 6126 of the Penal Code, relating to CA Department of Corrections and Rehabilitation | Attorney Work Product, Deliberative Process |
| Priv008606 | Priv008620 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 5/24/2007 | Pre-decisional draft bill | Attorney Work Product, Deliberative Process |
| Priv008621 | Priv008623 | Jennifer Osborn | Department of Finance | Steven Kessler | Todd Jerue, Zlatko Theodorovic, Steve Alston, Tracy Johnson | Memo | 00/00/0000 | Pre-decisional internal memo re Reconsideration of FY 2007-2008 Finance Letters Revision Recommendations | Deliberative Process |
| Priv008624 | Priv008624 | Jennifer Osborn | Department of Finance | Michael C. Genest | Robert Sillen, John Hagar, Steve Weston | Letter | 3/29/2007 | Letter from M. Genest re positions and/or funding of transfers | Deliberative Process |
| Priv008625 | Priv008659 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 00/00/0000 | Pre-decisional draft of CA Department of Corrections and Rehabilitation Fall 2006 Adult Population Projections | Deliberative Process |
| Priv008660 | Priv008662 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 4/18/2007 | CA Department of Corrections and Rehabilitation Briefing - Remaining Issues | Deliberative Process |
| Priv008663 | Priv008674 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 4/17/2007 | CA Department of Corrections and Rehabilitation Briefing - Jennifer Osborn and Amy Hicks | Deliberative Process |
| Priv008675 | Priv008685 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 4/17/2007 | Population Issues Briefing | Deliberative Process |

| Priv008686 | Priv008698 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 4/18/2007 | CA Department of Corrections and Rehabilitation Population Issues Briefing | Attorney Client, , Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv008699 | Priv008741 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 1/00/2007 | Prison Institution Detail, Infrastructure Issues, and Proposed Construction | Deliberative Process |
| Priv008742 | Priv008748 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | Female Offender Beds, Flex Beds, and Out of State Bed Requests | Deliberative Process |
| Priv008749 | Priv008754 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 3/00/2007 | Administration Proposal | Deliberative Process |
| Priv008755 | Priv008768 | Jennifer Osborn | Department of Finance | Todd Jerue | Joyce Hayhoe, Jim Tilton, Zlatko Theodorovich, Jennifer Osborn | E-mail | 00/00/0000 | E-mail re weighted average for local jail custody salaries incl. Job Bulletins | Deliberative Process |
| Priv008769 | Priv008769 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 00/00/0000 | Bed Count Calculations | Deliberative Process |
| Priv008770 | Priv008771 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 00/00/0000 | AB 900 - Plan to Address Management and Deficiencies | Deliberative Process |
| Priv008772 | Priv008776 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 00/00/0000 | CA Department of Corrections and Rehabilitation Sections 6 - 12, 28, 32 - 33 | Deliberative Process |
| Priv008777 | Priv008779 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Miscellaneous | 1/15/2007 | LAO Questions on Governor's Overcrowding Proposals | Deliberative Process |
| Priv008780 | Priv008853 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Miscellaneous | 3/00/2007 | Offender Inmate Services Branch Reform Options | Deliberative Process |
| Priv008854 | Priv008865 | Jennifer Osborn | Department of Finance | Tracy Johnson, CA Department of Corrections and Rehabilitation | Jennifer Osborn, Steve Kessler, Zlatko Theodorovic | E-mail | 4/27/2007 | E-mail from T. Johnson re Draft Provision 22 Savings Chart | Deliberative Process |
| Priv008866 | Priv008873 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 00/00/0000 | Reducing Recidivism Strategies Comparison | Deliberative Process |
| Priv008874 | Priv008874 | Jennifer Osborn | Department of Finance | | | Memo | 9/24/2007 | FY 2008-2009 AB 900 CA Department of Corrections and Rehabilitation BCP | Deliberative Process |
| Priv008875 | Priv008881 | Jennifer Osborn | Department of Finance | Department of Finance | Department of Finance | Memo | 6/25/2007 | Issues for Various California Departments and Agencies | Deliberative Process |
| Priv008882 | Priv008913 | Jennifer Osborn | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 4/10/2006 | CA Department of Corrections and Rehabilitation Health Care Deficiency Drill for CY 05/06 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv008914 | Priv008916 | Justyn Howard | Department of Finance | California Department of Corrections and Rehabilitation | Department of Finance | Memo | 9/24/2007 | California Department of Corrections and Rehabilitation;        FY 2008-2009 - AB 900 Budget Change Proposals | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv008917 | Priv008938 | Justyn Howard | Department of Finance | LINDA TORLAI | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | Dept. of Finance - BCP 2008-2009; STATE OF CALIFORNIA;  Budget Change Proposal - COVER SHEET; FOR FISCAL YEAR   2008-2009; | Deliberative Process |
| Priv008939 | Priv008975 | Justyn Howard | Department of Finance | E. CLAVECILLA, Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | PRE DECISIONAL DRAFT re BUDGET PROPOSALS | Deliberative Process |
| Priv008976 | Priv009032 | Justyn Howard | Department of Finance | TNAYA ROTHCHILD, DEPT OF FINANCE | CA Department of Corrections and Rehabilitation | Miscellaneous | 00/00/0000 | BCP 2008 | Deliberative Process |
| Priv009033 | Priv009064 | Justyn Howard | Department of Finance | LAURA CAMPOY, DEPT OF FINANCE | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | PRE DECISIONAL DRAFT re RUTHERFORD/LUGO LIFER HRGS | Deliberative Process |
| Priv009065 | Priv009101 | Justyn Howard | Department of Finance | DEPT OF FINANCE | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | BCP re Reception Centers/GP Rehabilitative Programs and Staffing | Deliberative Process |
| Priv009102 | Priv009190 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | Pre-decisional Draft of STRATEGIC PLAN, REHAB PROGRAM SERVICES | Deliberative Process |
| Priv009191 | Priv009203 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | BUDGET CHANGE PROPOSAL - INMATE ACTIVATION SCHEDULE - TABLE 2 | Deliberative Process |
| Priv009204 | Priv009212 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | FISCAL YEAR 2007-2008 MAY REVISION - INSTITUTION ACTIVATION SCHEDULE--TABLE 1; | Deliberative Process |
| Priv009213 | Priv009224 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | FISCAL YEAR   2007-2008  MAY REVISION  -  INSTITUTION ACTIVATION  SCHEDULE  -  TABLE 2; | Deliberative Process |
| Priv009225 | Priv009225 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | PRE-DECISIONAL DRAFTS - CALIFORNIA        DEPARTMENT OF        CORRECTIONS; Institution      Population Adjustments     for     Operating Expenses     Equipment; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv009226 | Priv009226 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | INST POPULATION ADJUSTMENTS re CA Department of Corrections and Rehabilitation Operating Expenses Equipment; 2007- 08 POP BCP; | Deliberative Process |
| Priv009227 | Priv009227 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 8/30/2006 | Population Projections Unit; Estimates and Statistical Analysis Section Offender Information Services Branch; Fall 2006 Projections; | Deliberative Process |
| Priv009228 | Priv009228 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/13/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION FALL POPULATION FISCAL YEAR 2007-2008 | Deliberative Process |
| Priv009229 | Priv009229 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | LEASED JAIL BEDS ADJUSTMENT; 2007-2008 FALL POP BCP; | Deliberative Process |
| Priv009230 | Priv009230 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Notes | 8/30/2006 | PRE DECISONAL DRAFT re POPULATION PROJECTIONS UNIT & HANDWRITTEN NOTES; | Deliberative Process |
| Priv009231 | Priv009231 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 8/30/2006 | Population Projections Unit; Estimates and Statistical Analysis Section; Offender Information Services Branch; | Deliberative Process |
| Priv009232 | Priv009232 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 8/30/2006 | Narcotic Addict Institution Population; Fiscal Years 2005/06 through 2007-2008; | Deliberative Process |
| Priv009233 | Priv009233 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 8/30/2006 | Movement of Female Civil Narcotic Addict Institution Population Fiscal Years 2005/06 through 2007-2008; | Deliberative Process |
| Priv009234 | Priv009243 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 12/7/2006 | ADP OE&E Program 25 | Deliberative Process |
| Priv009244 | Priv009244 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/20/2006 | Institution Population Adjustments for Operating Expenses Equipment; 2007-2008 POP BCP PROGRAM 50 BUDGET YEAR | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv009245 | Priv009245 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/20/2006 | CALIFORNIA DEPARTMENT OF CORRECTIONS; Institution Population Adjustments for Operating Expenses Equipment | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009246 | Priv009255 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 12/7/2006 | ADP OE&E Program 50 | Deliberative Process |
| Priv009256 | Priv009260 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/28/2006 | PRE-DECISONAL DECISON, re Reference Costing 2006 - 2007, May Revise | Deliberative Process |
| Priv009261 | Priv009270 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | PRE DECISONAL BCP'S re ADP OE&E CCF/CCRC 25 | Deliberative Process |
| Priv009271 | Priv009275 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/27/2006 | REFERENCE COSTING 2006 - 2007, MAY REVISE | Deliberative Process |
| Priv009276 | Priv009285 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 12/7/2006 | ADP OE&E CCD/CCRC 50 | Deliberative Process |
| Priv009286 | Priv009287 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/20/2006 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007-2008 POP BCP; Leased Jail Beds; | Deliberative Process |
| Priv009288 | Priv009292 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | PRE-DECISONAL DECISONS re ADP OE&E Leased Jail Beds 25 | Deliberative Process |
| Priv009293 | Priv009293 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/20/2006 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007-08 POP BCP; Leased Jail Beds; | Deliberative Process |
| Priv009294 | Priv009298 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 12/7/2006 | ADP OE&E | Deliberative Process |
| Priv009299 | Priv009300 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 3/14/2007 | INMATE POPULATION AND AVERAGE; DAILY POPULATION SPREADSHEET; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv009301 | Priv009305 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/24/2006 | Memo re Out of State Beds | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009306 | Priv009306 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | 2007-2008    GOVERNOR'S BUDGET;  RATIO  POSITIONS FOR  2007108   POP; | Deliberative Process |
| Priv009307 | Priv009307 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | LEASED JAIL BEDS ADJUSTMENT; 2007-2008 FALL POP BCP; | Deliberative Process |
| Priv009308 | Priv009312 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | ADP Ratio Positions/NEW BEDS | Deliberative Process |
| Priv009313 | Priv009313 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | 2007-2008  FALL  POP  BCP; Ratio Positions Adjustment for Leased Jail Beds Shift to/from Institutions | Deliberative Process |
| Priv009314 | Priv009314 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | LEASED    JAIL    BEDS ADJUSTMENT;        2007-2008 FALL   POP    BCP; | Deliberative Process |
| Priv009315 | Priv009319 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | Leased Bed ADP Ratio | Deliberative Process |
| Priv009320 | Priv009320 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; BUDGET MANAGEMENT BRANCH; COMPARISON INSTITUTION ACTIVATION SCHEDULE (IAS) TO DEPARTMENT POPULATION PROJECTIONs | Deliberative Process |
| Priv009321 | Priv009327 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 10/20/2006 | INMATE POPULATION | Deliberative Process |
| Priv009328 | Priv009332 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | IAS to POP | Deliberative Process |
| Priv009333 | Priv009333 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | CONTRACT        BEDS; ADJUSTMENT        CALCULATION; 2007-2008  FALL   POP    BCP; | Deliberative Process |

58

11/16/2007

| Priv009334 | Priv009334 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; FALL POPULATION FISCAL YEAR 2007-2008; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009335 | Priv009339 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | CCF/CCRC Bed Adjustment | Deliberative Process |
| Priv009340 | Priv009340 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 3/14/2007 | LEASED JAIL BEDS ADJUSTMENT; 2007-2008 FALL POP BCP; | Deliberative Process |
| Priv009341 | Priv009345 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 12/7/2006 | Leased Jail Bed Adj | Deliberative Process |
| Priv009346 | Priv009347 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | IAS report 2007-2008 | Deliberative Process |
| Priv009348 | Priv009348 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | Finance Projections; Average Daily Institution Population; | Deliberative Process |
| Priv009349 | Priv009349 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; 2007-2008 MAY REUSE; - SIDE x SIDE; | Deliberative Process |
| Priv009350 | Priv009350 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; 2007-2008 MAY REVISE; SIDE x SIDE; Version 4; | Deliberative Process |
| Priv009351 | Priv009351 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | Department of Finance | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; 2007-2008 MAY REVISE; SIDE x SIDE; Version 4; | Deliberative Process |
| Priv009352 | Priv009352 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; 2007-2008 MAY REVISE; SIDE x SIDE; Version 4; ; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                    11/16/2007

| Priv009353 | Priv009353 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | 2007/2008 FALL POP BCP IAS (10-19-2006 vS); | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009354 | Priv009354 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABIUTATION; BUDGET MANAGEMENT BRANCH; ; 2007/2008 FALL POI~ BCP IAS | Deliberative Process |
| Priv009355 | Priv009355 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; 2007-2008 MAY REVISE SIDE X SIDE; VERSION 4 | Deliberative Process |
| Priv009356 | Priv009356 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS REHABILITATION; BUDGET MANAGEMENT BRANCH; ; 200712000 FALL POP BCP IAS (10-19-2006 vB) | Deliberative Process |
| Priv009357 | Priv009357 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | 4/17/2007 CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; BUDGET MANAGEMENT BRANCH; ; COMPARISON [INSTITUTION ACTIVATION SCHEDULE (IAS) TO DEPARTMENT PO | Deliberative Process |
| Priv009358 | Priv009358 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | OUT-OF-STATE BEDS RATIO POSITIONS FOR 2007-2008 MAY REVISE | Deliberative Process |
| Priv009359 | Priv009359 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | 4/17/2007 RATIO POSITIONS FOR 2007-2008 MAY REVISE; | Deliberative Process |
| Priv009360 | Priv009360 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | 4/17/2007 CONTRACT BEDS ADJUSTMENT CALCULATION; 2007-2008 MAY REVISE BCP | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv009361 | Priv009361 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007- 2008 | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009362 | Priv009362 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007- 2008, MAY REVISE | Deliberative Process |
| Priv009363 | Priv009363 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | Institution Population Adjustments for Operating Expenses Equipment | Deliberative Process |
| Priv009364 | Priv009364 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007- 2008 | Deliberative Process |
| Priv009365 | Priv009365 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; Institution Population Adjustments for Operating Expenses Equipment; 2007- 2008, MAY REVISE; | Deliberative Process |
| Priv009366 | Priv009366 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/19/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; MAY REVISE FISCAL YEAR 2007-2008; CONTRACT BED ACTIVATION SCHEDULE | Deliberative Process |
| Priv009367 | Priv009367 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/19/2007 | CA Department of Corrections and Rehabilitation Contract Bed Activation Schedule and Average Bed Activations | Deliberative Process |

| Priv009368 | Priv009368 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 4/17/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; MAY REVISE FISCAL YEAR 2007-2008; CONTRACT BED ACTIVATION SCHEDULE | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009369 | Priv009369 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | Department of Finance Population Estimation for the Department of Corrections and Rehabilitation | Deliberative Process |
| Priv009370 | Priv009370 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | Institution May Revision Month Ending; Actuals Numbers Number | Deliberative Process |
| Priv009371 | Priv009371 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | 2007-2008 IAS Report | Deliberative Process |
| Priv009372 | Priv009372 | Justyn Howard | Department of Finance | Department of Finance | Not Readily Available | Report | 00/00/0000 | California Department of Corrections and Rehabilitation 2007-2008 May Revise Population Request Summary; | Deliberative Process |
| Priv009373 | Priv009373 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Miscellaneous | 00/00/0000 | Local Assistance Adjustment Category; | Deliberative Process |
| Priv009374 | Priv009374 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | Report re Inmate Population | Deliberative Process |
| Priv009375 | Priv009375 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | 2007-2008 Local Assistance Adjustment Category | Deliberative Process |
| Priv009376 | Priv009376 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | Institution May Revision Month Ending | Deliberative Process |
| Priv009377 | Priv009377 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | California Department of Corrections and Rehabilitation 2007-2008 May Revise Population Request Summary | Deliberative Process |
| Priv009378 | Priv009378 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Report | 7/00/2006 | Department of Finance Population Estimation for the Department of Corrections and Rehabilitation | Deliberative Process |

| Priv009379 | Priv009382 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Notes | 00/00/0000 | Description of Unallocated Process with handwritten notes | Deliberative Process |
| Priv009383 | Priv009383 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 7/00/2006 | California Department of Corrections and Rehabilitation; OBIS Spring Population Projection vs. Finance Projection | Deliberative Process |
| Priv009384 | Priv009384 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | 2005-2006 County Charges | Deliberative Process |
| Priv009385 | Priv009385 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | 2006-2007 County Charges; | Deliberative Process |
| Priv009386 | Priv009386 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | 2007-2008 County Charges; | Deliberative Process |
| Priv009387 | Priv009424 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Letter | 8/30/2007 | Letter re FALL 2007 ADULT POPULATION PROJECTIONS | Deliberative Process |
| Priv009425 | Priv009462 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | J. Tilton, K. W. Prunty, S. Kessler, S. Keman, M. Montes, B. Warner, D. Hysen, J. Monday, J. Hayhoe, S. Chapman, H. Lackner, C. Pattillo; L. Chrones, T. Hoffman, T. Powers, D. Sayles-Owen, ; F. Russell, S. Camey, G | Report | 8/30/2007 | FALL 2007 ADULT POPULATION PROJECTIONS | Deliberative Process |

| Priv009463 | Priv009474 | Justyn Howard | Department of Finance | Jay Atkinson, Chief | Phyllis Dunstan, Assistant Director, Office of Legislation, Via: Steven Chapman, Assistant ; Secretary, Office of Research, cc: , J. Hayhoe,        J. Tilton, S. Keman, L. Chrones, L. Barnett, T. Hoffman, T. Johnson, G. Sifuentes , Z. Theodorovic, ; | Memo | 5/7/2007 | Department of Corrections and Rehabilitation; Memorandum MAY 7 2007, Subject: MAJOR ASSUMPTIONS TO BE USED IN ESTIMATING LEGISLATION DURING 2007 | Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv009475 | Priv009537 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation Data Analysis Unit | Department of Finance | Report | 9/24/2007 | Department of Corrections and Rehabilitation Estimates and Statistical Analysis Section, State of California, Offender Infor | Deliberative Process |
| Priv009538 | Priv009545 | Justyn Howard | Department of Finance | Allan Cooper | CA Department of Corrections and Rehabilitation | Memo | 7/27/2007 | CA Department of Corrections and Rehabilitation Population BCP Reformation Meeting #1, July 27, 2007, Agenda | Deliberative Process |
| Priv009546 | Priv009551 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 8/7/2007 | CA Department of Corrections and Rehabilitation Population BCP Reformation August 7, 2007, Agenda | Deliberative Process |
| Priv009552 | Priv009556 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | California Sentencing, Legislation, and Crime Rate Information | Deliberative Process |
| Priv009557 | Priv009572 | Justyn Howard | Department of Finance | Kathy Jett | CA Department of Corrections and Rehabilitation | Report | 8/00/2007 | Assembly Bill 900 Public Safety and Offender Rehabilitation Services Act of 2007 Governor's Rehabilitation Strike Team; Status Report; ; August 2007 | Deliberative Process |

| Priv009573 | Priv009573 | Justyn Howard | Department of Finance | Vincent Brown | Honorable John Laird, Chair, Assembly Budget Committee, Honorable Juan Arambula, Chair; Assembly  cc: Stephen W. Kessler, Undersecretary, California Department of Corrections and Rehabilitation, icc: JERUE, THEODOROVIC, JARVIS, HOWARD, STEPHENSHAW, JOHNS | Letter | 6/7/2007 | Letter re vacancies and personnel management practices of the Department of Corrections and Rehabilitation (CA Department of Corrections and Rehabilitation). | Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv009574 | Priv009576 | Justyn Howard | Department of Finance | John Hagar, Chief of Staff, CALIFORNIA PRISON HEALTHCARE RECEIVERSHIP CORP.; | James Tilton, Secretary, California Department of Corrections and Rehabilitation | Letter | 6/8/2007 | Letter re Prompt Payment Of Medical Contracts | Deliberative Process |
| Priv009577 | Priv009593 | Justyn Howard | Department of Finance | CA Department of Corrections and Rehabilitation | CA Department of Corrections and Rehabilitation | Memo | 6/1/2007 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION; DIVISION OF ADULT PAROLE OPERATIONS In-Custody Drug Treatment Program -Action  Plan | Deliberative Process |
| Priv009594 | Priv009607 | Justyn Howard | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION DIVISION OF ADULT PAROLE OPERATIONS In-Custody Drug Treatment Program - Action  Plan | Deliberative Process |
| Priv009608 | Priv009615 | Jay Sturges | Department of Finance | Todd Jerue | Vince Brown | Memo | 4/17/2007 | Memo re Actions of Receiver and Impact on State Budget | Deliberative Process |
| Priv009616 | Priv009616 | Jay Sturges | Department of Finance | Jim Martone | Karen Finn; Greg Rogers | E-mail | 5/23/2007 | E-Mail re Summary of sensitive issues considered by legislature | Deliberative Process |
| Priv009617 | Priv009617 | Jay Sturges | Department of Finance | Jay Sturges | Doug McKeever | E-mail | 5/30/2007 | E-mail re Projects to be included in AB 900 funding | Deliberative Process |
| Priv009618 | Priv009627 | Jay Sturges | Department of Finance | Not Readily Available | Not Readily Available | Notes | 9/18/2007 | Coleman Policy Meeting Agendas w/ notes from mtgs with DAGs | Attorney Client |

| Priv009628 | Priv009636 | Jay Sturges | Department of Finance | Not Readily Available | Not Readily Available | Notes | 8/23/2007 | Notes from meeting with Governor's legal staff | Attorney Client, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009637 | Priv009655 | Jay Sturges | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 8/00/2007 | Draft responses to Coleman court orders | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv009656 | Priv009673 | Jay Sturges | Department of Finance | Not Readily Available | Not Readily Available | Report | 8/00/2007 | Draft Supplemental Bed Plan Report | Deliberative Process |
| Priv009674 | Priv009682 | Natasha Wunderlich | Department of Finance | Jerue, Todd Department of Finance | Brown, Vince | Memo | 4/17/2007 | Internal Memorandum re First Report on the Actions and Impacts of the Receiver | Attorney Work Product, Deliberative Process |
| Priv009683 | Priv009695 | Natasha Wunderlich | Department of Finance | USDC Northern District of CA | Not Readily Available | Miscellaneous | 2/14/2006 | Court Order re  Receiver's Motion for a Waiver of State Law | Attorney Client |
| Priv009696 | Priv009696 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 11/9/2006 | STATE OF CALIFORNIA; BUDGET CHANGE PROPOSAL - COVER SHEET;       FOR FISCAL YEAR 2007-2008;       DF-46 (WORD Version)(REV 01/06); Pay Enhancements- Medical Classifications: Plata v. Schwarzenegger | Deliberative Process |
| Priv009697 | Priv009706 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 1/4/2007 | STATE OF CALIFORNIA;   BUDGET CHANGE PROPOSAL- FISCAL DETAIL;   STATE OPERATIONS, Plata Salary Enhance; | Deliberative Process |
| Priv009707 | Priv009721 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitation | | Memo | 00/00/0000 | FY 2007-2008 Budget Change Proposal Plata Salary Enhancement | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv009722 | Priv009722 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Estimated Costs Associated with Proposed Salary Increases, Annual Increase Represents the First Full Year (12 months) Projected Expenditures for Perm Full Time Employees (Excluding Physicians) Adult Classification, 2006-07, 2007-2008 | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009723 | Priv009723 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Estimated Costs Associated with Proposed Salary Increases, Juvenile Classification, 2006-07 & 2007-2008; | Deliberative Process |
| Priv009724 | Priv009728 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/14/2006 | Pre-decisional internal analysis re Budget Year Starting July 1, 2007, Adult Program (7C5999PL- rev 3 123 12/14/2006); Plata Salary Enhancement | Deliberative Process |
| Priv009729 | Priv009733 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 12/14/2006 | Pre-decisional internal analysis re Budget Year Starting July 1, 2007, Juvenile Program 23 (7C5999PL- rev 5 123 12/14/2006); Plata Salary Enhancement; | Deliberative Process |
| Priv009734 | Priv009735 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 4/10/2007 | Pre-decisional analysis re Litigation-Driven Costs (Plata-Receiver) Exhibit E | Deliberative Process |
| Priv009736 | Priv009736 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 2/15/2007 | Pre-decisional analysis re Coleman Related Positions Vacancies for Each Classification as of February 15, 2007, Exhibit G | Deliberative Process |
| Priv009737 | Priv009737 | Natasha Wunderlich | Department of Finance | DMH | Not Readily Available | Memo | 9/8/2006 | Pre-decisional analysis re DMH Totals of Vacancy Rates as of September 8, 2006 | Deliberative Process |
| Priv009738 | Priv009738 | Natasha Wunderlich | Department of Finance | Department of Developmental Services | | Memo | 00/00/0000 | Pre-decisional analysis beg 12/05 re Summary of Vacated Plata & Coleman Related Positions, Summary of All DC's/CF's | Deliberative Process |
| Priv009739 | Priv009739 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis re Current Positions Filled and Vacancies 07/06/2006 thru 01/05/2007, Classification Plata Related Positions | Deliberative Process |

| Priv009740 | Priv009740 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis re Current Positions Filled and Vacancies 07/06/2006 thru 01/05/2007, Classification Plata Related Positions | Deliberative Process |
| Priv009741 | Priv009741 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006    ATTACHMENT B; | Deliberative Process |
| Priv009742 | Priv009742 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B | Deliberative Process |
| Priv009743 | Priv009743 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B | Deliberative Process |
| Priv009744 | Priv009744 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B | Deliberative Process |
| Priv009745 | Priv009745 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B | Deliberative Process |
| Priv009746 | Priv009746 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B; ; | Deliberative Process |
| Priv009747 | Priv009747 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B; ; | Deliberative Process |
| Priv009748 | Priv009748 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B; ; | Deliberative Process |
| Priv009749 | Priv009749 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 7/1/2006 | Pre-decisional internal analysis of DMH Transfers or Resignations Since July 1, 2006 (cont.)    ATTACHMENT B; | Deliberative Process |

| Priv009750 | Priv009750 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis of MHD, VA, DS & CA Department of Corrections and Rehabilitation Salary Costs for Medical Positions/Salary Costs for Mental Health Positions Exhibit I | Deliberative Process |
| Priv009751 | Priv009751 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 1/9/2007 | STATE OF CALIFORNIA;    BUDGET CHANGE   PROPOSAL   -   COVER SHEET;    FOR FISCAL YEAR   2007-2008;      DF-46 (WORD Version)(REV 07/06);    Non-Plata Medical Services Personnel: Salary Increase; | Deliberative Process |
| Priv009752 | Priv009754 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 1/9/2007 | STATE OF CALIFORNIA;    BUDGET CHANGE   PROPOSAL--FISCAL DETAIL;    STATE OPERATIONS; DF-46 (REV 07/06); | Deliberative Process |
| Priv009755 | Priv009758 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 7/1/2007 | Proposal requests Salary Increases Effective 7/1/07 | Deliberative Process |
| Priv009759 | Priv009759 | Natasha Wunderlich | Department of Finance | DPA | Not Readily Available | Memo | 7/1/2007 | Pre-decisonal internal analysis re Cost of Extending Latest Plata to other Departments at 18% difference effective 7/1/07 | Deliberative Process |
| Priv009760 | Priv009763 | Natasha Wunderlich | Department of Finance | | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis re Plata less 18% for DMH | Deliberative Process |
| Priv009764 | Priv009767 | Natasha Wunderlich | Department of Finance | DPA | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis re Plata less 18% for DDS; | Deliberative Process |
| Priv009768 | Priv009769 | Natasha Wunderlich | Department of Finance | DPA | Not Readily Available | Memo | 00/00/0000 | Pre-decisional internal analysis re Plata less 18% for DVA; | Deliberative Process |
| Priv009770 | Priv009773 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 3/28/2007 | Exhibit J: STATE OF CALIFORNIA; BUDGET CHANGE PROPOSAL - COVER SHEET;      FOR FISCAL YEAR 2007-2008;      TITLE OF PROPOSED CHANGE;      Mental Health Personnel: Coleman Salary Increase, dated ; | Deliberative Process |
| Priv009774 | Priv009774 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Notes | 3/28/2007 | Pre-decisional internal memorandum re Proposal Requests Funds to increase salaries | Deliberative Process |
| Priv009775 | Priv009775 | Natasha Wunderlich | Department of Finance | | Not Readily Available | Memo | 3/28/2007 | Pre-decisional internal memorandum re Proposal Requests Funds to increase salaries (cont.); | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv009776 | Priv009776 | Natasha Wunderlich | Department of Finance | CDVA | Not Readily Available | Memo | 00/00/0000 | Coleman Mental Health Classifications Attachment I CDVA-41 | Attorney Client |
|---|---|---|---|---|---|---|---|---|---|
| Priv009777 | Priv009777 | Natasha Wunderlich | Department of Finance | CDVA | Not Readily Available | Notes | 00/00/0000 | Coleman Mental Health Classifications Attachment I CDVA-41 & Handwritten notes; | Deliberative Process |
| Priv009778 | Priv009780 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 3/29/2007 | Exhibit K: STATE OF CALIFORNIA; BUDGET CHANGE PROPOSAL - COVER SHEET;   FOR FISCAL YEAR 2007-2008;   Coleman-Related Salary Increases | Deliberative Process |
| Priv009781 | Priv009785 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 3/29/2007 | BUDGET CHANGE PROPOSAL-ANALYSIS OF PROBLEM | Deliberative Process |
| Priv009786 | Priv009795 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 3/29/2007 | Exhibit L STATE OF CALIFORNIA; FINANCE LETTER - COVER SHEET; FOR FISCAL YEAR 2007-2008; Salary Enhancements for Mental Health Professionals | Deliberative Process |
| Priv009796 | Priv009799 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Memo | 3/29/2007 | Pre-decisional internal Budget Analysis/Proposal Requests | Deliberative Process |
| Priv009800 | Priv009803 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitation | Executive Staff; Executive Staff DCHCS; Health Care Managers/Chief Medical Officers; Regional Administrators; Associate Directors-Division of Adult Institutions; Wardens; Directors of Nursing; Institution Personnel Officers; Labor Relations Advocates | Memo | 9/5/2006 | Pre-decisional internal memorandum re Medical Technical Asitants/Licensed Vocational Nurse Conversion | Deliberative Process |
| Priv009804 | Priv009806 | Natasha Wunderlich | Department of Finance | Buzzini, Linda Diane; Latimore, Emanuel | Not Readily Available | Memo | 9/5/2006 | Pre-decisional internal memorandum re transitioning away from the use of; Medical Technical Assistants (MTAs), Senior Medical Technical Assistants; (SMTAs) and Health Program Coordinators (HPCs) in adult institution medical | Deliberative Process |

| Priv009807 | Priv009809 | Natasha Wunderlich | Department of Finance | Sillen, Robert CPR | Shimomura, Floyd | Letter | 1/14/2007 | Exhibit O re Waiver of California Law to Correct California Prison Management Crisis; | Attorney Client |
| Priv009810 | Priv009810 | Natasha Wunderlich | Department of Finance | Hagar, John CPR | Bush, Will | Letter | 3/20/2007 | Exhibit P re scheduled meeting | Attorney Client |
| Priv009811 | Priv009811 | Natasha Wunderlich | Department of Finance | Hagar, John | Bush, Will | Memo | 3/20/2007 | Exhibit R Pre-decisional internal memorandum regarding a meeting is scheduled for March 26, 2007 | Attorney Client |
| Priv009812 | Priv009813 | Natasha Wunderlich | Department of Finance | Antonen, Charles, DAG of DOJ AGO | Scalzo, Joseph D., DDS, CCHP; Shulman, Jay, DMD, MA, MSPH | Memo | 4/6/2007 | Exhibit S re Perez v. Tilton, et al USDC Northern District of CA ; Case # C05-05241 JSW  Proposed Agenda for coordination meeting | Attorney Client |
| Priv009814 | Priv009816 | Natasha Wunderlich | Department of Finance | Bush, Will DGS Prepared by Chang, Andrew Chief Deputy Director DGS | Gore, Bob   Deputy Cabinet Secretary, Office of the Governor | Memo | 4/6/2007 | Exhibit T Memorandum re Federal Receiver Impact | Deliberative Process |
| Priv009817 | Priv009836 | Natasha Wunderlich | Department of Finance | USDC Eastern District of CA | Not Readily Available | Report | 2/7/2007 | Exhibit U filing Case # 2:90-cv00520-LKK-JFM re SPECIAL    MASTER'S REPORT    AND RECOMMENDATIONS;    ON DEFENDANTS'   DECEMBER   2006 MENTAL   HEALTH   BED   PLAN; | Deliberative Process |
| Priv009837 | Priv009852 | Natasha Wunderlich | Department of Finance | CPH | Not Readily Available | Report | 00/00/0000 | Exhibit V re California Prison Health Care Receivership Staff Bios | Deliberative Process |
| Priv009853 | Priv009857 | Natasha Wunderlich | Department of Finance | Department of Finance | Sillen, Robert, Receiver | Memo | 7/27/2006 | 7/26/06 Exhibit W -Memorandum re CA Department of Corrections and Rehabilitation Division of Health Care budget item from the 2006 Budget Act | Attorney Client |
| Priv009858 | Priv009887 | Natasha Wunderlich | Department of Finance | CPHR | Not Readily Available | Report | 4/2/2007 | Exhibit X re RECEIVERSHIP MEDICAL   PURCHASE   ORDER WEEKLY    SUMMARY; | Deliberative Process |
| Priv009888 | Priv009889 | Natasha Wunderlich | Department of Finance | Estrada-Kim, Lori | Genest, Mike | E-mail | 9/24/2006 | Exhibit Y E-mail re Budget Preparation | Attorney Client |
| Priv009890 | Priv009900 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Report | 11/00/06 | Exhibit AA November 2006 Department of Finance | Deliberative Process |
| Priv009901 | Priv009901 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Report | 00/00/0000 | Department of Finance Contacts | Deliberative Process |

| Priv009902 | Priv009902 | Natasha Wunderlich | Department of Finance | Machado, Michael J.; Dutton, Robert; Kehoe, Christine | Not Readily Available | Report | 2/7/2007 | Exhibit BB-Senate Budget and Fiscal Review--Denise Moreno Ducheny, Chair    Senate Budget and Fiscal Review Subcommittee #4 on State Administration, General Government, Judicial and Transportation February 7, 2007; ; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv009903 | Priv009903 | Natasha Wunderlich | Department of Finance | Brown, Vincent P., Chief Deputy Director; cc: Tilton, James E. Tilton | Wood, Richard J., Chief Fiscal Officer | Report | 2/27/2007 | 2/7/07 Exhibit CC re Receiver's Budget in the May Revision | Attorney Client |
| Priv009904 | Priv009905 | Natasha Wunderlich | Department of Finance | Machado, Michael J., Senator, Fifth District | Sillen, Robert, Federal Receiver | E-mail | 2/23/2007 | 2/23/07 Exhibit DD, Correspondence | Deliberative Process |
| Priv009906 | Priv009915 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2005/2006 | FALL POPULATION BCP; | Deliberative Process |
| Priv009916 | Priv009957 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2006-07 | BCP DIVISION OF JUVENILE PAROLE    OPERATIONS 2006-07 ; | Deliberative Process |
| Priv009958 | Priv009987 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | 2006-2007 DIVISION OF JUVENILE PAROLE OPERATIONS 2006-07 POPULATION BCP | Deliberative Process |
| Priv009988 | Priv010052 | Stephen Benson | Department of Finance | James Tilton | J. Michael Keating, Jr. | Letter | 12/19/2006 | Letter from James Tilton | Attorney Client |
| Priv010053 | Priv010082 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/06/06 | Mental Health Bed Need Study Update | Deliberative Process |
| Priv010083 | Priv010138 | Stephen Benson | Department of Finance | John Misener | Not Readily Available | Report | 7/29/2007 | Mental Health Bed Need Study Revised Version | Deliberative Process |
| Priv010139 | Priv010140 | Stephen Benson | Department of Finance | Not Readily Available | Honorable Denise Moreno Ducheny | Memo | 9/6/2007 | Memo to Honorable Denise Moreno Ducheny | Deliberative Process |
| Priv010141 | Priv010142 | Stephen Benson | Department of Finance | Michael C. Genest | Senator Ducheny | Letter | 9/25/2007 | Letter to Senator Ducheny | Deliberative Process |
| Priv010143 | Priv010145 | Stephen Benson | Department of Finance | Not Readily Available | Senator Ducheny | Memo | 9/26/2007 | Memo to Senator Ducheny | Deliberative Process |
| Priv010146 | Priv010150 | Stephen Benson | Department of Finance | Not Readily Available | Senator Ducheny | Memo | 10/5/2007 | Memo to Senator Ducheny | Deliberative Process |
| Priv010151 | Priv010186 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Alternatives; for Financing; Prison Facilities | Deliberative Process |
| Priv010187 | Priv010190 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Senate Bill No. 99 | Deliberative Process |

| Priv010191 | Priv010213 | Stephen Benson | Department of Finance | Not Readily Available | Senator Ducheny | Memo | 3/29/2007 | Memo to Senator Ducheny | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv010214 | Priv010222 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Memo | 5/14/2007 | Memo to senator ducheny | Deliberative Process |
| Priv010223 | Priv010242 | Stephen Benson | Department of Finance | Senator Machado | Not Readily Available | Miscellaneous | 8/28/2006 | Senate Bill No. 10 | Deliberative Process |
| Priv010243 | Priv010247 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | INFRASTRUCTURE OVERVIEW | Deliberative Process |
| Priv010248 | Priv010414 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Judicial and Criminal Justice | Deliberative Process |
| Priv010415 | Priv010461 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Public speaking and public safety | Deliberative Process |
| Priv010462 | Priv010482 | Stephen Benson | Department of Finance | Juan Arambula | Not Readily Available | Miscellaneous | 4/25/2007 | SUBCOMMITTEE NO. 4 ON STATE ADM~NISTRATION | Deliberative Process |
| Priv010483 | Priv010503 | Stephen Benson | Department of Finance | Juan Arambula | Not Readily Available | Miscellaneous | 4/25/2007 | SUBCOMMITTEE NO. 4 ON STATE ADMINISTRATION | Deliberative Process |
| Priv010504 | Priv010524 | Stephen Benson | Department of Finance | Juan Arambula | Not Readily Available | Miscellaneous | 4/11/2007 | SUBCOMMITTEE NO. 4 ON STATE ADMINISTRATION | Deliberative Process |
| Priv010525 | Priv010530 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Outcomes Part D -CA Department of Corrections and Rehabilitiation | Deliberative Process |
| Priv010531 | Priv010553 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 5/21/2007 | Part D- CA Department of Corrections and Rehabilitiation Infrastructure | Deliberative Process |
| Priv010554 | Priv010558 | Stephen Benson | Department of Finance | Denise Moreno Ducheny, Michael Machado, Robert Dutton, Christine Kehoe | Not Readily Available | Report | 2/7/2007 | Agenda of Senate Budget and Fiscal Review Subcommittee # 4 | Deliberative Process |
| Priv010559 | Priv010559 | Stephen Benson | Department of Finance | Department of Corrections | Not Readily Available | | 00/00/0000 | Fiscal Year 2006-2007, Captial Budgeting | Deliberative Process |
| Priv010560 | Priv010584 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010585 | Priv010600 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010601 | Priv010615 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010616 | Priv010630 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010631 | Priv010649 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010650 | Priv010677 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |

| Priv010678 | Priv010696 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv010697 | Priv010711 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Budget Change Proposal | Deliberative Process |
| Priv010712 | Priv010712 | Stephen Benson | Department of Finance | California Department of Corrections and Rehabilitation | Not Readily Available | | 00/00/0000 | FISCAL YEAR ; 2007-2008 ; MAY 14, 2007 FINANCE LETTER; | Deliberative Process |
| Priv010713 | Priv010714 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Schedule | Deliberative Process |
| Priv010715 | Priv010717 | Stephen Benson | Department of Finance | George A. Sifuentes | Michael C. Genest | Memorandum | 5/14/2007 | May 14, 2007 Finance Letter | Deliberative Process |
| Priv010718 | Priv010750 | Stephen Benson | Department of Finance | George Sifuentes | Not Readily Available | Memorandum | 5/14/2007 | May 14, 2007 Finance Letter | Deliberative Process |
| Priv010751 | Priv010762 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budge Change Proposal | Deliberative Process |
| Priv010763 | Priv010777 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010778 | Priv010786 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010787 | Priv010792 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010793 | Priv010798 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010799 | Priv010806 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010807 | Priv010812 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010813 | Priv010820 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010821 | Priv010821 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Fiscal Year 2007-2008 April 1, 2007 Finance Letter | Deliberative Process |
| Priv010822 | Priv010823 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Handwritten Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv010824 | Priv010829 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv010830 | Priv010835 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv010836 | Priv010849 | Stephen Benson | Department of Finance | Department of Corrections | Not Readily Available | Report | 00/00/0000 | 2007/2008 Budget - Response to LOA/Legislative Staff Questions; | Deliberative Process |
| Priv010850 | Priv010869 | Stephen Benson | Department of Finance | Department of Corrections | Not Readily Available | | 00/00/0000 | 2007/2008 Budget - Response to LOA/Legislative Staff Questions; | Deliberative Process |

| Priv010870 | Priv010870 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | 2007/2008 Capital Outlay Budget Binder | Deliberative Process |
| Priv010871 | Priv010877 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Desicion Agenda | Deliberative Process |
| Priv010878 | Priv010880 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Handwritten Notes | 00/00/0000 | BCP Review | Deliberative Process |
| Priv010881 | Priv010889 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Chart | 00/00/0000 | 2007/2008 Captial Outlay Projects - Recommendations and Future Impact | Deliberative Process |
| Priv010890 | Priv010891 | Stephen Benson | Department of Finance | George A. Sifuentes | Jim Martone | Memorandum | 1/9/2007 | 2007 Governor Budget | Deliberative Process |
| Priv010892 | Priv010903 | Stephen Benson | Department of Finance | Donna Long | Not Readily Available | Report | 1/4/2007 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010904 | Priv010907 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Strategic Growth Plan ; 2007 Governor's Budget | Deliberative Process |
| Priv010908 | Priv010910 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Strategic Growth Plan; 2007 Governor's Budget | Deliberative Process |
| Priv010911 | Priv010912 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | | 00/00/0000 | Strategic Growth Plan 2007 Governor's Budget | Deliberative Process |
| Priv010913 | Priv010928 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010929 | Priv010941 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010942 | Priv010971 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010972 | Priv010992 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv010993 | Priv010993 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | | 4/23/2007 | Request for Proposal From Pre-Qualified Design/Build Entities | Deliberative Process |
| Priv010994 | Priv010995 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 00/00/0000 | Request for Proposal From Pre-Qualified - Book 3 Appendix Part 6 | Deliberative Process |

| Priv010996 | Priv011062 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | | 00/00/0000 | Appendix Subsurface Investigation | Deliberative Process |
| Priv011063 | Priv011127 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | | 00/00/0000 | Part 6 B Appendix - Final Geotechnical Report | Deliberative Process |
| Priv011128 | Priv011177 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | | 00/00/0000 | Appendix 6 C - Historic Structures Report | Deliberative Process |
| Priv011178 | Priv011178 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | | 00/00/0000 | Appendix 6 D - Existing Conditions Topographic and Utility Survey | Deliberative Process |
| Priv011179 | Priv011401 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 00/00/0000 | Appendix 6 E - Pre-demolition Asbestos and Lead Inspection ReportCAM 17 Heavy Metals | Deliberative Process |
| Priv011402 | Priv011402 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 4/23/2007 | Request for Proposals for Bids from Pre Qualified Design/Build Entitied; Book 2 | Deliberative Process |
| Priv011403 | Priv012041 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 00/00/0000 | Book 2 Part 5 Performance Criteria | Deliberative Process |
| Priv012042 | Priv012042 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership Corp. | Not Readily Available | Report | 4/23/2007 | Request for Proposals from Qualified Design/Build Entities - Book 1 | Deliberative Process |
| Priv012043 | Priv012050 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 4/23/2007 | Request for Proposals for Bids from Preq-qualified design/build entities - Book 1 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv012051 | Priv012093 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 00/00/0000 | Part 1 - Proposal Requirements | Deliberative Process |
| Priv012094 | Priv012150 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 00/00/0000 | Part 2 - Contracting Requirements | Deliberative Process |
| Priv012151 | Priv012739 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 4/23/2007 | Part 3 - Design Guidelines | Deliberative Process |
| Priv012740 | Priv012741 | Stephen Benson | Department of Finance | Vanir Construction Management;; California Prison Healthcare Receivership | Not Readily Available | Report | 4/23/2007 | Part 4 - Concept Drawings | Deliberative Process |
| Priv012742 | Priv012742 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 08/00/2006 | Five Year Infrastructure Plan 2007-2012 August Revision | Deliberative Process |
| Priv012743 | Priv012749 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infrastructure Plan | Deliberative Process |
| Priv012750 | Priv012767 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infrastructure Plan - Headquartes Operators | Deliberative Process |
| Priv012768 | Priv012772 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure 2007-2012 - DOF/CDCR Categories | Deliberative Process |
| Priv012773 | Priv012778 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infrastructure Plan 2007-2012 Facilities Maintenance | Deliberative Process |
| Priv012779 | Priv012785 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infrastructure Plan 2007-2012 Facilities Maintenance | Deliberative Process |
| Priv012786 | Priv012794 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infrastructure Plan2007-2012 - Fire Life Safety | Deliberative Process |
| Priv012795 | Priv012822 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infrastructure Plan2007-2012 - Healthcare | Deliberative Process |

| Priv012823 | Priv012841 | Stephen Benson | Department of Finance | Department of Corrections and  Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - Housing | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv012842 | Priv012850 | Stephen Benson | Department of Finance | Department of Corrections and  Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - Programs | Deliberative Process |
| Priv012851 | Priv012868 | Stephen Benson | Department of Finance | Department of Corrections and  Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - Security | Deliberative Process |
| Priv012869 | Priv012899 | Stephen Benson | Department of Finance | Department of Corrections and  Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 Utilities | Deliberative Process |
| Priv012900 | Priv012979 | Stephen Benson | Department of Finance | Department of Corrections and  Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 Projects | Deliberative Process |
| Priv012980 | Priv012985 | Stephen Benson | Department of Finance | Department of Corrections and  Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 Glassory | Deliberative Process |
| Priv012986 | Priv012990 | Stephen Benson | Department of Finance | Department of Corrections and  Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - ; Appendix 1 | Deliberative Process |
| Priv012991 | Priv012999 | Stephen Benson | Department of Finance | Department of Corrections and  Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 Appendix 2 | Deliberative Process |
| Priv013000 | Priv013008 | Stephen Benson | Department of Finance | Department of Corrections and  Rehabilitation | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan2007-2012 - Appendix 4 | Deliberative Process |
| Priv013009 | Priv013009 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available | Report | 06/00/2006 | Five Year-Infastructure Plan | Deliberative Process |
| Priv013010 | Priv013011 | Stephen Benson | Department of Finance | James Tilton | Not Readily Available | Memorandum | 8/31/2006 | 2007-2012 Five-Year Infastructure Plan | Deliberative Process |
| Priv013012 | Priv013021 | Stephen Benson | Department of Finance | Department of Corrections | Not Readily Available | Report | 00/00/0000 | Five Year Infastructure Plan 2007-2012 | Deliberative Process |
| Priv013022 | Priv013037 | Stephen Benson | Department of Finance | Department of Corrections and Rehabilitation | Not Readily Available |  | 00/00/0000 | Five Year-Infastructure Plan - Headquarters Opeations; | Deliberative Process |
| Priv013038 | Priv013041 | Stephen Benson | Department of Finance | Department of Corrections and Rehabiliation | Not Readily Available | Report | 00/00/0000 | Five Year-Infastructure Plan; - DOF/ CDCR Categories | Deliberative Process |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv013042 | Priv013047 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012, Facilities Maintenance | Deliberative Process |
| Priv013048 | Priv013055 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012, Fire/Life/Safety | Deliberative Process |
| Priv013056 | Priv013084 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012, Health Care | Deliberative Process |
| Priv013085 | Priv013098 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012, Housing | Deliberative Process |
| Priv013099 | Priv013108 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 12/00/2007 | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012, Programs | Deliberative Process |
| Priv013109 | Priv013125 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | | Pre-decisional internal analysis re Five Year Infrastructure Plan 2007-2012, Security | Deliberative Process |
| Priv013126 | Priv013133 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | | Five-Year Infrastructure Plan 2007-1012 Support Services | Deliberative Process |
| Priv013134 | Priv013169 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | | FIVE-YEAR INFRASTRUCTURE PLAN 2007-2012; UTILITIES; | Deliberative Process |
| Priv013170 | Priv013216 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | FIVE YEAR PROPOSAL LIST, Fiscal Years ; 2007-2012, Sorted by Priorities | Deliberative Process |
| Priv013217 | Priv013221 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | Infrastructure Plan | | FIVE-YEAR INFRASTRUCTURE PLAN 2007-2012, GLOSSARY; ; | Deliberative Process |
| Priv013222 | Priv013225 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | State planning | | Pre-decisional internal analysis re Five-Year Infrastructure Plan 2007-2012 | Deliberative Process |
| Priv013226 | Priv013233 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | Infrastructure Plan | | Pre-decisional analysis re Correctional Court Cases | Deliberative Process |
| Priv013234 | Priv013236 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Facility Square Footage List - Adult | Deliberative Process |
| Priv013237 | Priv013239 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | 5 year Infastructure Plan | Deliberative Process |
| Priv013240 | Priv013240 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CA Department of Corrections and Rehabilitiation INFILL BED PLAN JANUARY 2007 | Deliberative Process |
| Priv013241 | Priv013242 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Infill Bed Construction Program Estimated Costs | Deliberative Process |

| Priv013243 | Priv013244 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Estimated Construction Schedule for Infill Bed Plan Jan 2007 | Deliberative Process |
| Priv013245 | Priv013246 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | GAP Chart Adult Inmate Housing Analysis | Deliberative Process |
| Priv013247 | Priv013274 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 1/23/2007 | Avenal State Prison Project Cost Summary | Deliberative Process |
| Priv013275 | Priv013286 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Calipatria State Prison re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013287 | Priv013295 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA CORRECTIONAL CENTER  Summary and Estimates re Beds, Infrastructure, Proposed New Construction; | Deliberative Process |
| Priv013296 | Priv013307 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA CORRECTIONAL INSTITUTION Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013308 | Priv013319 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Jan 2007 - CENTINELA STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013320 | Priv013328 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Jan 2007 - CALIFORNIA INSTITUTION FOR MEN Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013329 | Priv013331 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA MEN'S COLONY Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013332 | Priv013340 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA MEDICAL FACILITY Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013341 | Priv013346 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA STATE PRISON-CORCORAN Summary and Estimates re Beds, Infrastructure, Proposed New Construction; ; | Deliberative Process |
| Priv013347 | Priv013363 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 1/19/2007 | PROJECT COST SUMMARY FY2006-2007, Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv013364 | Priv013369 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CORRECTIONAL TRAINING FACILITY INSTITUTION DETAIL | Deliberative Process |
| Priv013370 | Priv013384 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CHUCKAWALLA VALLEY STATE PRISON | Deliberative Process |
| Priv013385 | Priv013390 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | DEUEL    VOCATIONAL INSTITUTION Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013391 | Priv013396 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | FOLSOM STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013397 | Priv013405 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | HIGH DESERT STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013406 | Priv013417 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Jan 2007 - IRONWOOD    STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013418 | Priv013426 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | KERN  VALLEY  STATE  PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013427 | Priv013438 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA STATE PRISON-LOS ANGELES COUNTY Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013439 | Priv013447 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Jan 2007 - MULE CREEK STATE PRISONSummary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013448 | Priv013459 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | NORTHERN CALIFORNIA WOMEN'S FACILITY Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013460 | Priv013474 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | NORTH  KERN  STATE  PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |

| Priv013475 | Priv013486 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | PELICAN BAY STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013487 | Priv013498 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | PLEASANT VALLEY STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013499 | Priv013507 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | R. J. DONOVAN CORRECTIONAL FACILITY Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013508 | Priv013516 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA STATE PRISON-SACRAMENTO Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013517 | Priv013525 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | SUBSTANCE ABUSE TREATMENT FACILITY - CORCORAN Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013526 | Priv013534 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Jan 2007- SIERRA CONSERVATION CENTER Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Attorney Work Product |
| Priv013535 | Priv013543 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Jan 2007 - CALIFORNIA STATE PRISON (SOL) Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013544 | Priv013549 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | CALIFORNIA STATE PRISON-SAN QUENTIN Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013550 | Priv013558 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | SALINAS VALLEY STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013559 | Priv013570 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | WASCO STATE PRISON Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |

| Priv013571 | Priv013576 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 01/00/07 | Basic Correctional Officer Academy, Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013577 | Priv013577 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 08/00/06 | INSTITUTIONAL SUMMARY    DATA cover page; | Deliberative Process |
| Priv013578 | Priv013578 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | AVENAL STATE PRISON, insitutional Details re beds, proposed new construction | Deliberative Process |
| Priv013579 | Priv013582 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | AVENAL STATE PRISON ADMINISTRATIVE SEGREGATION HOUSING UNIT Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013583 | Priv013586 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | Unknown | AVENAL STATE PRISON  LEVEL    II E-DORM-TYPE BUILDINGS Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013587 | Priv013590 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | AVENAL STATE PRISON Level I MSF Design - Summary and Estimates re Beds, Infrastructure, Proposed New Construction | Deliberative Process |
| Priv013591 | Priv013595 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Avenal State Prison Infrastructure Modifications, Project Cost Summary | Deliberative Process |
| Priv013596 | Priv013599 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Calipatria State Prison 270 ADMINISTRATIVE SEGREGATION, Project Cost Summary | Deliberative Process |
| Priv013600 | Priv013603 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CALIPATRIA STATE PRISON NEW LEVEL II E-BED DORMITORY HARDENED    EXISTING LEVEL I TO LEVEL  II , Project Cost Summary; | Deliberative Process |
| Priv013604 | Priv013608 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CALIPATRIA STATE PRISON INFRASTRUCTURE MODIFICATIONS Project Cost Summary; | Deliberative Process |
| Priv013609 | Priv013612 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Correctional Center, Project Cost Summary; | Deliberative Process |

| Priv013613 | Priv013617 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CALIFORNIA CORRECTIONAL CENTER INFRASTRUCTURE MODIFICATIONS, Project Cost Summary | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013618 | Priv013621 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Correctional Institution - AdSeg Unit, Project Cost Summary; | Deliberative Process |
| Priv013622 | Priv013625 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CA Correctional Institution Level II Dorm Type Housing Units, Project Cost Summary; | Deliberative Process |
| Priv013626 | Priv013630 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CA Corrections Institution Infrastructure Modifications, Project Cost Summary; | Deliberative Process |
| Priv013631 | Priv013635 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Central California Women's Facility, Infrastructure Modification | Deliberative Process |
| Priv013636 | Priv013639 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Centinela State Prison, 270 Administrative Segregation Housing Unit (190 Beds) | Deliberative Process |
| Priv013640 | Priv013643 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Cover sheet labeled - Centinela State Prison (CEN), New Level II E-Bed Dormitory Housing Unit (400 Beds). Hardened Existing Level I to Level II (400 Beds) | Deliberative Process |
| Priv013644 | Priv013648 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Centinela State Prison (CEN) Infrastructure Modifications | Deliberative Process |
| Priv013649 | Priv013652 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Institution for Men (CIM), Level II E-Bed Dormitory Housing Unit (400 Beds) | Deliberative Process |
| Priv013653 | Priv013657 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Institution for Men (CIM), Infrastructure Modifications. | Deliberative Process |
| Priv013658 | Priv013662 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Institution for Women (CIW), Infrastructure Modifications. | Deliberative Process |
| Priv013663 | Priv013667 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Men's Colony (CMC), Infrastructure Modifications. | Deliberative Process |
| Priv013668 | Priv013672 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Medical Facility (CMF), Infrastructure Modifications. | Deliberative Process |
| Priv013673 | Priv013677 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison Corcoran (COR), Infrastructure Modifications. | Deliberative Process |
| Priv013678 | Priv013681 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Rehabilitation Center (CRC), Level II Dormitory Type Housing Unit (200 Beds). | Deliberative Process |

| Priv013682 | Priv013685 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Rehabilitation Center (CRC), Conversion: Dormitory Type Housing Unit (200 Beds). | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013686 | Priv013690 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Rehabilitation Center (CRC), Infrastructure Modifications | Deliberative Process |
| Priv013691 | Priv013695 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Correctional Training Facility (CTF), Infrastructure Modifications | Deliberative Process |
| Priv013696 | Priv013699 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Chuckawalla Valley State Prison (CVSP), 270 Administrative Segregation Housing Unit (190 Beds) | Deliberative Process |
| Priv013700 | Priv013703 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Chuckawalla Valley State Prison (CVSP), Level II E-Bed Dormitory-Type Housing Units (800 Beds) | Deliberative Process |
| Priv013704 | Priv013708 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Chuckawalla Valley State Prison (CVSP), Infrastructure Modifications | Deliberative Process |
| Priv013709 | Priv013713 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Deuel Vocational Institution (DVI), Infrastructure Modifications | Deliberative Process |
| Priv013714 | Priv013718 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Folsom State Prison (FSP), Infrastructure Modifications | Deliberative Process |
| Priv013719 | Priv013722 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | High Desert State Prison (HDSP), 270 Administrative Segregation Housing Unit (380 Beds) | Deliberative Process |
| Priv013723 | Priv013727 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | High Desert State Prison (HDSP), Infrastructure Modifications | Deliberative Process |
| Priv013728 | Priv013731 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Typed cover sheet entitled - Ironwood State Prison (ISP), 270 Administrative Segregation Housing Unit (365 Beds) | Deliberative Process |
| Priv013732 | Priv013736 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Ironwood State Prison (ISP), Infrastructure Modifications | Deliberative Process |
| Priv013737 | Priv013740 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Kern Valley State Prison (KVSP), New Level II E-Bed Dormitory Housing Untis (400 Beds) | Deliberative Process |
| Priv013741 | Priv013745 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Kern Valley State Prison (KVSP), Infrastructure Modifications | Deliberative Process |
| Priv013746 | Priv013749 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison - Los Angeles County (LAC), Satu Dorm-Type Housing Unit (264 Beds) | Deliberative Process |

| Priv013750 | Priv013753 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison -Los Angeles County (LAC), New Level II E-Bed Dormitory Housing Units (400 Beds), Hardened Existing Level I to II (400 Beds) | Deliberative Process |
| Priv013754 | Priv013758 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Typed cover sheet entitled - California State Prison - Los Angeles County (LAC), Infrastructure Modifications | Deliberative Process |
| Priv013759 | Priv013762 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Typed cover sheet entitled - Mule Creek State Prison (MCSP), New Level II E-Bed Dormitory Housing Units (400 Beds), Hardened Existing Level to Level II (400 Beds) | Deliberative Process |
| Priv013763 | Priv013767 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Mule Creek State Prison (MCSP), Infrastructure Modifications | Deliberative Process |
| Priv013768 | Priv013771 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Northern California Women's Facility (NCWF), 270 General Population Level III Housing Unit (380 Beds) | Deliberative Process |
| Priv013772 | Priv013776 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Northern California Women's Facility (NCWF), Reactivate as an Adult Male Institution (760 Beds) | Deliberative Process |
| Priv013777 | Priv013780 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | North Kern State Prison (NKSP), Wing-Nut Designed Housing Units (1140 Beds) | Deliberative Process |
| Priv013781 | Priv013784 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | North Kern State Prison (NKSP), New Level II E-Bed Dormitory Housing Units (400 Beds) Hardened Existing Level I to Level II (400 Beds) | Deliberative Process |
| Priv013785 | Priv013789 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | North Kern State Prison (NKSP), Infrastructure Modifications | Deliberative Process |
| Priv013790 | Priv013793 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pelican Bay State Prison (PBSP), 270 Administrative Segregation Housing Unit 150 Beds | Deliberative Process |
| Priv013794 | Priv013797 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pelican Bay State Prison (PBSP), New Level II E-Bed Dormitory Housing Units (400 Beds), Hardened Existing Level I to II (400 Beds) | Deliberative Process |
| Priv013798 | Priv013802 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pelican Bay State Prison (PBSP), Infrastructure Modifications | Deliberative Process |

| Priv013803 | Priv013806 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pleasant Valley State Prison (PVSP), New Level II E-Bed Dormitory Housing Units (400 Beds), Hardened Existing Level I to Level II (200 Beds) | Deliberative Process |
| Priv013807 | Priv013811 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pleasant Valley State Prison (PVSP), Infrastructure Modifications | Deliberative Process |
| Priv013812 | Priv013815 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Richard J. Donovan Correctional Facility (RJD), Level II E-Bed Dormitory Type Housing Units (600 Beds) | Deliberative Process |
| Priv013816 | Priv013820 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Richard J. Donovan Correctional Facility, (RJD), Infrastructure Modifications | Deliberative Process |
| Priv013821 | Priv013824 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Typed cover sheet entitled - Substance Abuse Treatment Facility - Corcoran (SATF), 270 Administrative Segregation Housing Unit (150 Beds) | Deliberative Process |
| Priv013825 | Priv013829 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Typed cover sheet entitled - Substance Abuse Treatment Facility - Corcoran (SATF), Infrastructure Modifications | Deliberative Process |
| Priv013830 | Priv013833 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison, Sacramento (SAC), Satu Housing Unit (264 Beds) | Attorney Client |
| Priv013834 | Priv013838 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison, Sacramento (SAC), Infrastructure Modifications | Deliberative Process |
| Priv013839 | Priv013842 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Sierra Conservation Center (SCC), Level II E-Bed Dormitory Type Housing Units (400 Beds) | Deliberative Process |
| Priv013843 | Priv013847 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Sierra Conservation Center, Infrastructure Modifications | Deliberative Process |
| Priv013848 | Priv013851 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison (SOL), 270 Administrative Segregation Housing Unit (190 Beds) | Deliberative Process |
| Priv013852 | Priv013856 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison (SOL), Infrastructure Modifications | Deliberative Process |
| Priv013857 | Priv013861 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison - San Quentin (SO), Infrastructure Modifications | Deliberative Process |

| Priv013862 | Priv013865 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Salinas Valley State Prison - (SVSP), New Level II E-Bed Dormitory Housing Units (440 Beds), Hardened Existing Level I to Level II (400 Beds) | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013866 | Priv013870 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Salinas Valley State Prison (SVSP), Infrastructure Modification | Deliberative Process |
| Priv013871 | Priv013874 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Valley State Prison for Women (VSPW), Conversion Bond | Deliberative Process |
| Priv013875 | Priv013878 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Valley State Prison for Women (VSPW), Conversion (General Fund) | Deliberative Process |
| Priv013879 | Priv013883 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Valley State Prison for Women (VSPW), Infrastructure Modifications | Deliberative Process |
| Priv013884 | Priv013887 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Wasco State Prison (WSP), Wingnut Designed Housing Units | Deliberative Process |
| Priv013888 | Priv013891 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Wasco State Prison (WSP), New Level II E-Bed Dormitory Housing Units (400 Beds), Hardened Existing Level I to Level II (400 Beds) | Deliberative Process |
| Priv013892 | Priv013895 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Wasco State Prison (WSP), Infrastructure Modifications | Deliberative Process |
| Priv013896 | Priv013896 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 8/8/2006 | Typed outline with the heading - CA Department of Corrections and Rehabilitiation Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |

| Priv013897 | Priv013897 | Stephen Benson | Department of Finance | Office of the Secretary; Office of Legislation | Cornett, Craig; Cummins, Diane; Long, Geoff; Curran, Shelley; Schaafsma, Peter; Franzoia, Bob; Cooper, Allan; Lewis, David; Pagan, Greg; Anderson, Alison; Olson, Gary; Salzillo, Cory; Woods, Christopher; Alvarez, Danny;Jerue, Todd; Finn, Karen; Theodorovi | Letter | 8/8/2006 | Letter re: binders containing CA Department of Corrections and Rehabilitiation's proposals during the Second Extraordinary Session of the 2005-06 Legislative Session | Deliberative Process |
| Priv013898 | Priv013898 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Typed chart based on Spring 2006 entitled Inmate Population, Rehabilitation and Housing Management Plan, Adult Inmate Housing Analysis | Deliberative Process |
| Priv013899 | Priv013910 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 8/4/2006 | Typed chart of the Request for Information-Availability of Facilities/Buildings for Lease | Deliberative Process |
| Priv013911 | Priv013912 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 7/14/2006 | Typed outline as to the Community Correctional Beds, Community Correctional Facilities Administration 4000 Male Bed RFP Status | Deliberative Process |
| Priv013913 | Priv013919 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | State of CA Department of Corrections and Rehabilitiation Request for Proposal Projected Timeline | Deliberative Process |
| Priv013920 | Priv013926 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Chart entitled, Total Non-Traditional Overcrowding, Institutions Only, July 2006 | Deliberative Process |
| Priv013927 | Priv013928 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Avenal State Prison Institution Details as to current beds, proposed new construction | Deliberative Process |
| Priv013929 | Priv013930 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 5/26/2006 | Pre-decisional internal analysis re CAL State Prison Institution details | Deliberative Process |
| Priv013931 | Priv013932 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 5/26/2006 | Pre-decisional internal analysis of CCC Susanville Space Needs Survey | Deliberative Process |

| Priv013933 | Priv013935 | Stephen Benson | Department of Finance | Governor | Not Readily Available | proposal | 8/14/2006 | Pre-decisional analysis re GOVERNOR'S PRISON CONSTRUCTION PROPOSAL-CAPITAL OUTLAY | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013936 | Priv013937 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 5/26/2006 | Pre-decisional internal analysis re CCI, Space Needs Survey | Deliberative Process |
| Priv013938 | Priv013939 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 5/26/2006 | Pre-decisional analysis re CSP's Space Needs Survey | Deliberative Process |
| Priv013940 | Priv013941 | Stephen Benson | Department of Finance | CDCR | Not Readily Available | analysis | 5/26/2006 | Pre-decisional internal analysis re Central California Womens' Facility's Space Needs Survey | Deliberative Process |
| Priv013942 | Priv013943 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Institution for Men with details regarding current beds and proposed new construction | Deliberative Process |
| Priv013944 | Priv013945 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Institution for Women (CIW) re: beds currently and proposed and proposed new construction | Deliberative Process |
| Priv013946 | Priv013947 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Medical Facility (CMF) with headings re: beds current/proposed and proposed new construction | Deliberative Process |
| Priv013948 | Priv013949 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Details and Map | 00/00/0000 | CSP - Corcoran Institution Detail Space Needs Survey | Deliberative Process |
| Priv013950 | Priv013951 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Rehabilitation Center (CRC) with headings re: beds current/proposed, proposed new construction, proposed conversion costs | Deliberative Process |
| Priv013952 | Priv013953 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Correctional Training Facility Institution Detail Space Needs Survey | Deliberative Process |
| Priv013954 | Priv013955 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Chuckawalla Valley State Prison (CVSP) with headings re: beds current/proposed, infrastructure issues, proposed new construction | Deliberative Process |
| Priv013956 | Priv013957 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Deuel Vocational Institution Detail and Space Needs Survey | Deliberative Process |

| Priv013958 | Priv013959 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Folsom State Prison (FSP) with headings re: beds current/proposed and proposed new construction | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013960 | Priv013961 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | High Desert State Prison Institution Detail and Space Survey | Deliberative Process |
| Priv013962 | Priv013963 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Ironwood State Prison (ISP) with headings re: beds current/proposed, proposed new construction | Deliberative Process |
| Priv013964 | Priv013965 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Kern Valley State Prison Institution Detail and Space Survey | Deliberative Process |
| Priv013966 | Priv013967 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison-Los Angeles County (LAC) with headings re: beds current/proposed, propsed new construction | Deliberative Process |
| Priv013968 | Priv013969 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Mule Creek State Prison Institution Detail and Space Survey | Deliberative Process |
| Priv013970 | Priv013971 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Northern California Women's Facility (NCWF) with headings re: beds current/proposed and proposed new construction | Deliberative Process |
| Priv013972 | Priv013973 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | North Kern State Prison Institution Detail and Space Survey | Deliberative Process |
| Priv013974 | Priv013975 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pelican Bay State Prison (PBSP) with headings re: beds current/proposed, proposed new construction | Deliberative Process |
| Priv013976 | Priv013977 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Pleasant Valley State Prison Institution Detail and Space Survey | Deliberative Process |
| Priv013978 | Priv013979 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Richard J. Donovan Correctional Facility (RJD) with headings re: beds current/proposed, proposed new construction | Deliberative Process |
| Priv013980 | Priv013981 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | CSP - Sacramento Institution Detail and Space Survey | Deliberative Process |

| Priv013982 | Priv013983 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Substance Abuse Treatment -Corcoran (SATF) with headings re: beds current/proposed, proposed new construction | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv013984 | Priv013985 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Institution Detail and Map | 00/00/0000 | Sierra Conservation Center Institution Detail Sheet and Space Survey | Deliberative Process |
| Priv013986 | Priv013987 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison (SOL) with headings re: beds current/proposed, proposed new construction | Deliberative Process |
| Priv013988 | Priv013989 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California State Prison San Quentin (SQ) with headings re: beds current/proposed and proposed new construction | Deliberative Process |
| Priv013990 | Priv013991 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | SALINAS VALLEY STATE PRISON (SVSP); INSTITUTION DETAIL | Deliberative Process |
| Priv013992 | Priv013993 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | VALLEY STATE PRISON FOR WOMEN (VSPW); ; INSTITUTION DETAIL | Deliberative Process |
| Priv013994 | Priv013995 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | Wasco State Prison (WSP) Institutional Detail | Deliberative Process |
| Priv013996 | Priv013996 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 8/4/2007 | Inmate Population, Rehabilation, and Housing Management Plan July 2006 | Deliberative Process |
| Priv013997 | Priv014015 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | Avenal State Prison (ASP) Institutional Details | Deliberative Process |
| Priv014016 | Priv014030 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIPATRIA STATE PRISON (CAL); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014031 | Priv014041 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA CORRECTIONAL CENTER (CCC); ; INSTITUTION DETAILS; | Deliberative Process |
| Priv014042 | Priv014055 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | INSTITUTION DETAIL; ; CALIFORNIA CORRECTIONAL INSTITUTION (CCI); | Deliberative Process |
| Priv014056 | Priv014061 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CENTRAL CALIFORNIA WOMEN'S FACILITY (CCWF); ; INSTITUTION DETAIL; | Deliberative Process |

| Priv014062 | Priv014076 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CENTINELA STATE PRISON (CEN); ; INSTITUTION DETAILS | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014077 | Priv014087 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA INSTITUTION FOR MEN (CIM); ; INSTITUTION DETAIL; | Deliberative Process |
| Priv014088 | Priv014096 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA INSTITUTION FOR WOMEN (CIW); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014097 | Priv014101 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA MEN'S COLONY (CMC); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014102 | Priv014112 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | INSTITUTION DETAILS; ; CALIFORNIA MEDICAL FACILITY (CMF) | Deliberative Process |
| Priv014113 | Priv014119 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA STATE PRISON-CORCORAN (COR); ; INSTITUTION DETAIL | Deliberative Process |
| Priv014120 | Priv014134 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA REHABILITATION CENTER (CRC); ; INSTITUTION DETAIL | Deliberative Process |
| Priv014135 | Priv014141 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CORRECTIONAL TRAINING FACILITY (CTF); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014142 | Priv014155 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CHUCKAWALLA VALLEY STATE PRISON (CVSP); ; INSTITUTION DETAILS; | Deliberative Process |
| Priv014156 | Priv014162 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | DEUEL VOCATIONAL INSTITUTION (DVI); ; INSTITUTION DETAIL | Deliberative Process |
| Priv014163 | Priv014169 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | FOLSOM STATE PRISON (FSP); ; INSTITUUION DETAILS | Deliberative Process |
| Priv014170 | Priv014180 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | HIGH DESERT STATE PRISON (HDSP); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014181 | Priv014191 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | IRONWOOD STATE PRISON (ISP); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014192 | Priv014201 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | KERN VALLEY STATE PRISON (KVSP); ; INSTITUTION DETAIL | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv014202 | Priv014216 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA STATE PRISON-LOS ANGELES COUNTY (LAC); ; INSTITUTION DETAIL | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014217 | Priv014227 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | MULE CREEK STATE PRISON (MCSP); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014228 | Priv014238 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | NORTHERN CALIFORNIA WOMEN'S FACILITY (NCWF); ; INSTITUTION DETAIL | Deliberative Process |
| Priv014239 | Priv014253 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | NORTH KERN STATE PRISON (NKSP); ; INSTITUTION DETAIL | Deliberative Process |
| Priv014254 | Priv014268 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | PELICAN BAY STATE PRISON (PBSP); ; INSTITUTION DETAIL; | Deliberative Process |
| Priv014269 | Priv014279 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | PLEASANT VALLEY STATE PRISON (PVSP); ; INSTITUTION DETAIL | Deliberative Process |
| Priv014280 | Priv014289 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | RICHARD J. DONOVAN CORRECTIONAL FACILITY (RJD); ; INSTITUTION DETAIL | Deliberative Process |
| Priv014290 | Priv014300 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | SUBSTANCE ABUSE TREATMENT FACILITY - CORCORAN (SATF) INSTITUTION DETAIL | Deliberative Process |
| Priv014301 | Priv014311 | Stephen Benson | Department of Finance | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | CALIFORNIA STATE PRISON-SACRAMENTO (SAC) | Deliberative Process |
| Priv014312 | Priv014322 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | SIERRA CONSERVATION CENTER (SCC); ; INSTITUTION DETAILS | Deliberative Process |
| Priv014323 | Priv014333 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CALIFORNIA STATE CALIFORNIA STATE PRISON (SOL) INSTITUTION DETAILSPRISON (SOL); ; INSTITUTION DETAILS; Unknown date, | Deliberative Process |
| Priv014334 | Priv014340 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | CALIFORNIA STATE PRISON-SAN QUENTIN (SQ) INSTITUTION DETAIL; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                                11/16/2007

| Priv014341 | Priv014351 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | SALINAS VALLEY STATE PRISON (SVSP) INSTITUTION DETAIL | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014352 | Priv014366 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | VALLEY STATE PRISON FOR WOMEN (VSPW) INSTITUTION DETAIL | Deliberative Process |
| Priv014367 | Priv014381 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | WASCO STATE PRISON (WSP) INSTITUTION DETAIL | Deliberative Process |
| Priv014382 | Priv014519 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | July 2006 INMATE POPULATION MANAGEMENT AND BED UTILIZATION ~PLAN; | Deliberative Process |
| Priv014520 | Priv014520 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Analysis and Review Comments | Deliberative Process |
| Priv014521 | Priv014521 | Stephen Benson | Department of Finance | Finn, Karen | Martone, Jim; Campbell, Mark; | E-mail | 12/12/2006 | December 12, 2006 E-mail w/ notes re budget | Deliberative Process |
| Priv014522 | Priv014525 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Five Year Proposal | Deliberative Process |
| Priv014526 | Priv014527 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on FIVE YEAR PROPOSAL LIST | Deliberative Process |
| Priv014528 | Priv014528 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Governor's Briefing Agenda | Deliberative Process |
| Priv014529 | Priv014534 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft BUDGET DECISION | Deliberative Process |
| Priv014535 | Priv014536 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Five Year Proposal | Deliberative Process |
| Priv014537 | Priv014538 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Five Year Proposal | Deliberative Process |
| Priv014539 | Priv014542 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Five Year Proposal List | Deliberative Process |
| Priv014543 | Priv014545 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv014546 | Priv014552 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Decision Agenda | Deliberative Process |
| Priv014553 | Priv014570 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv014571 | Priv014585 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Request Recommendation/Decision | Deliberative Process |
| Priv014586 | Priv014591 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Budget Act Appropriation | Deliberative Process |
| Priv014592 | Priv014600 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Recommendation/Decision | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv014601 | Priv014603 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Base Issue Summary | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014604 | Priv014607 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Base Issue Summary | Deliberative Process |
| Priv014608 | Priv014617 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv014618 | Priv014619 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Capital Outlay Projects - Recommendations and Future Year Impact | Deliberative Process |
| Priv014620 | Priv014627 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Notes on Capital Outlay Budget Change Proposal | Deliberative Process |
| Priv014628 | Priv014641 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes on Capital Outlay Budget Ch. ge Proposals Project Tracking Spreadsheet | Deliberative Process |
| Priv014642 | Priv014657 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | BCP re Groundwater Treatment & Non-potable Water; Distribution System | Deliberative Process |
| Priv014658 | Priv014662 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes on Emergency Housing Management Plan | Deliberative Process |
| Priv014663 | Priv014675 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Handwritten Notes | 00/00/0000 | Handwritten notes on Emergency Housing Management Plan | Deliberative Process |
| Priv014676 | Priv014678 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes on Emergency Housing Management Plan | Deliberative Process |
| Priv014679 | Priv014692 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Emergency Housing Mangement | Deliberative Process |
| Priv014693 | Priv014694 | Stephen Benson | Department of Finance | Campbell, Mark | Schwander, John' | Report | 9/21/2006 | FY 2006/2007 Advance Planning Appropriation | Deliberative Process |
| Priv014695 | Priv014697 | Stephen Benson | Department of Finance | Powers, Richard | Campbell, Mark; Miller, Mike | E-mail | 10/2/2006 | E-mail RE: CRC, Electrical Infrastructure Upgrade | Deliberative Process |
| Priv014698 | Priv014700 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014701 | Priv014703 | Stephen Benson | Department of Finance | Campbell, Mark | Miller, MikePowers, Richard; Schwander, John | E-mail | 10/19/2006 | E-mail re BY COBCP Questions; | Deliberative Process |
| Priv014704 | Priv014705 | Stephen Benson | Department of Finance | Miller, Mike | Campbell, Mark | E-mail | 10/19/2006 | E-mail re BY COBCP Questions | Deliberative Process |
| Priv014706 | Priv014707 | Stephen Benson | Department of Finance | Campbell, Mark | Beland, Keith | E-mail | 10/17/2006 | E-mail discussion re BY COBCP Questions | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                11/16/2007

| Priv014708 | Priv014708 | Stephen Benson | Department of Finance | Campbell, Mark | owers, Richard; 'Beland, Keith'; 'Schwander, John'; 'Miller, Mike'; Martone, Jim | E-mail | | 10/16/2006 | E-mail discussion re BY COBCP Questions | Deliberative Process |
| Priv014709 | Priv014709 | Stephen Benson | Department of Finance | Campbell, Mark | Powers, Richard; 'Miller, Mike' | E-mail | | 10/17/2006 | E-mail discussion re CCC-WWTP, FIW and COBCP | Deliberative Process |
| Priv014710 | Priv014710 | Stephen Benson | Department of Finance | Campbell, Mark | Miller, Mike, ROGERS, DEANNA' | E-mail | | 10/12/2006 | E-mail discussion re FIWs | Deliberative Process |
| Priv014711 | Priv014711 | Stephen Benson | Department of Finance | Campbell, Mark | Miller, Mike | E-mail | | 10/24/2006 | E-mail re Revised FIW°s for CCC WWTP, CEN WWTP, STWD Dental with COBCP, and STWD SMY's | Deliberative Process |
| Priv014712 | Priv014712 | Stephen Benson | Department of Finance | Campbell,    Mark | Martone, Jim | E-mail | | 10/23/2007 | Pre-decisional discussion E-mail re CA Department of Corrections and Rehabilitiation Future Workload | Deliberative Process |
| Priv014713 | Priv014713 | Stephen Benson | Department of Finance | Mark Campbell | Jim Martone | E-mail | | 10/23/2006 | E-mail re DVI, CTF -- Solid Cell Front | Deliberative Process |
| Priv014714 | Priv014714 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Draft | | 00/00/0000 | Pre-decisional draft re New Beds | Deliberative Process |
| Priv014715 | Priv014715 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Draft | | 00/00/0000 | Pre-decisional draft re Total Bond Funded Costs | Deliberative Process |
| Priv014716 | Priv014717 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014718 | Priv014719 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014720 | Priv014720 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014721 | Priv014721 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014722 | Priv014722 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014723 | Priv014723 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014724 | Priv014724 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014725 | Priv014725 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014726 | Priv014726 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014727 | Priv014727 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | | 00/00/0000 | Handwritten notes | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv014728 | Priv014728 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014729 | Priv014729 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014730 | Priv014730 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014731 | Priv014731 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes | Deliberative Process |
| Priv014732 | Priv014732 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten notes for HDSP, Upgrade Emergency Circuit Transformer and Transfer Switch [ no date specified] | Deliberative Process |
| Priv014733 | Priv014733 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note for priority as of 9/26 for FSP, Removable Branch Circuit Wiring, Bldg. 5 | Deliberative Process |
| Priv014734 | Priv014734 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Hand written notes with a priority as of 9/26 re: Statewide visitor/ public ADA access | Deliberative Process |
| Priv014735 | Priv014735 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Hand written notes with a priority as of 9/26 re: CIW Utility Infrastructure Upgrade. Study broad based analysis of infrastructure | Deliberative Process |
| Priv014736 | Priv014736 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Hand written notes re CIM, Replace Domestice Water Hightank | Deliberative Process |
| Priv014737 | Priv014737 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten note illegible | Deliberative Process |
| Priv014738 | Priv014747 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Typed chart listing various facilities with proposals, comments and recommendations | Deliberative Process |
| Priv014748 | Priv014752 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Dept of Corrections and Rehabilitation, Major Capital Outlay Program, Out Year Projects; Response to Department of Finance (Department of Finance) Questions, Oct. 27, 2006 (Final) | Deliberative Process |
| Priv014753 | Priv014754 | Stephen Benson | Department of Finance | Campbell, Mark | Schwander, John; Miller, Mike; Martone, Jim; Powers, Richard; Beland, Keith | E-mail | 10/11/2006 | E-mail to discuss various issue re: Out Year COBCP's | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/16/2007

| Priv014755 | Priv014755 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Typed chart containing CA Department of Corrections and Rehabilitiation priority number, category code, subcategory code, institution, proposal name. Hand written notes re:safety and welfare plan, July 10th | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014756 | Priv014756 | Stephen Benson | Department of Finance | Belland, Keith | Martone, Jim; Campbell, Mark | E-mail | 10/6/2006 | E-mail re: DJJ reform | Deliberative Process |
| Priv014757 | Priv014757 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 6/2/2006 | Typed document re:Division of Juvenile Justice, California Medical Facility, Vacaville, California Institution for Women, Fontera | Deliberative Process |
| Priv014758 | Priv014766 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Notes | 10/5/2006 | Handwritten notes re: Facility Status Update, Operational Master Plan, Programming Document | Deliberative Process |
| Priv014767 | Priv014767 | Stephen Benson | Department of Finance | Campbell, Mark | Huang, Daphne; Mangum, Sarah | E-mail | 9/14/2006 | 09/14/06 - 9/19/06 Meeting re: DJJ Facility Master Plan | Deliberative Process |
| Priv014768 | Priv014769 | Stephen Benson | Department of Finance | Huang, Daphne | Campbell, Mark | E-mail | 9/27/2006 | E-mail re: Perez funding | Deliberative Process |
| Priv014770 | Priv014770 | Stephen Benson | Department of Finance | Beland, Keith | Martone, Jim; Campbell, Mark | E-mail | 10/6/2006 | E-mail re: DJJ Reform | Deliberative Process |
| Priv014771 | Priv014772 | Stephen Benson | Department of Finance | Unknown | Unknown | Miscellaneous | 00/00/0000 | Pre-decisional draft re Proposal | Deliberative Process |
| Priv014773 | Priv014780 | Stephen Benson | Department of Finance | Unknown | Unknown | Miscellaneous | 00/00/0000 | Pre-decisional draft re cover page | Deliberative Process |
| Priv014781 | Priv014781 | Stephen Benson | Department of Finance | Unknown | Unknown | E-mail | 10/1/2006 | Pre-decisional discussion re Capital Outlay | Deliberative Process |
| Priv014782 | Priv014794 | Stephen Benson | Department of Finance | ROGERS, DEANNA | Campbell, Mark | E-mail | 11/3/2006 | Pre-decisional discussion re SCC Firing Range; | Deliberative Process |
| Priv014795 | Priv014802 | Stephen Benson | Department of Finance | Wehsels, Dennis | Campbell, Mark | E-mail | 10/13/2006 | Pre-decisional discussion re CVSP Oxi Ditch 3-page; | Deliberative Process |
| Priv014803 | Priv014807 | Stephen Benson | Department of Finance | Wehsels, Dennis | Campbell, Mark | E-mail | 10/31/2006 | Pre-decisional discussion re E-mail re Requested CVSP Oxi Ditch 3-page | Deliberative Process |
| Priv014808 | Priv014810 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 10/31/2006 | Pre-decisional draft re Replace Dormitories | Deliberative Process |
| Priv014811 | Priv014815 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional draft re Waste Water/Sewer System Violations | Deliberative Process |
| Priv014816 | Priv014817 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional draft re SOLID CELL FRONTS - PALM & CYPRESS WINGS | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv014818 | Priv014829 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | 2007-08 Capital Outlay 5- Year Unknown date, Pre-decisional draft re Totals - Requested and Recommended | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014830 | Priv014855 | Stephen Benson | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional draft re Legislative, Judicial and Executive; 0250 Judiciary; | Deliberative Process |
| Priv014856 | Priv014867 | Deborah Cregger | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 00/00/0000 | Working Sample Draft to initate discussions among agencies | Deliberative Process |
| Priv014868 | Priv014868 | Deborah Cregger | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Memo | 7/30/2007 | Options for Funding Secure Rentry Facilities | Deliberative Process |
| Priv014869 | Priv014876 | Deborah Cregger | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 07/00/07 | July 2007 Reentry Program Facility; Design Guidelines | Deliberative Process |
| Priv014877 | Priv014879 | Deborah Cregger | Department of Finance | KATHLEEN CHOVAN | C.GREGGER DEBORAH, cc-ARNOLD, MOLLY | E-mail | 7/9/2007 | RECEIVER AUTHORITY, AB 900 FINAL | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv014880 | Priv014894 | Deborah Cregger | Department of Finance | CREGGER DEBORAH | KATHY CHOVAN | E-mail | 6/28/2007 | PRE DECISIONAL DRAFTS RE:3 MAIN CHANGES IN AB900 TBL | Deliberative Process |
| Priv014895 | Priv014898 | Deborah Cregger | Department of Finance | Department of Finance | DEBORAH CREGGER | Report | 00/00/0000 | PROPOSED AB 900 MODIFICATIONS; FINANCE COMMENTS | Deliberative Process |
| Priv014899 | Priv014900 | Deborah Cregger | Department of Finance | D. M. Gregger; Hand written Notes | D. M. Gregger | Notes | 00/00/0000 | MEETING WITH DEBORAH, GREG & KAREN; RE: RE ENTRY FINANCING | Deliberative Process |
| Priv014901 | Priv014903 | Deborah Cregger | Department of Finance | Kathleen Chovan | Deborah Cregger, Molly Arnold | Notes | 7/9/2007 | PRE-DECISIONAL INTERNAL ANALYSIS RE: MEDICAL CARE RECEIVER | Deliberative Process |
| Priv014904 | Priv014904 | Deborah Cregger | Department of Finance | Department of Finance | CA Department of Corrections and Rehabilitation | Report | 00/00/0000 | PHASE I, PHASE II FUNDING | Deliberative Process |
| Priv014905 | Priv014907 | Deborah Cregger | Department of Finance | ORIGINATING FAX FROM SENATOR MACHADO WITH HANDWRITTEN NOTES | D. CREGGER | Notes | 4/27/2007 | Substantive; AMENDMENTS TO SENATE BILL NO. 943; AMENDMENTS TO SENATE BILL 943 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv014908 | Priv014908 | Deborah Cregger | Department of Finance | GREG SIFUENTES | RICH WOOD | Letter | 1/10/2007 | REIMBURSEMENT COST FOR CALIFORNIA STATE PRISON, SAN QUENTIN HEALTH SERVICE CENTER ENVIRONMENTAL IMPACT REPORT; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014909 | Priv014909 | Deborah Cregger | Department of Finance | D.M CREGGER; Hand written Notes possibly for self | D.M CREGGER; ; | Notes | 00/00/0000 | PRE DECISIONAL DISCUSSION - SQ #22, HANDWRITTEN NOTES ON D.M CREGGER'S PERSONAL PAD: RECEIVERS CONTRACT | Deliberative Process |
| Priv014910 | Priv014911 | Deborah Cregger | Department of Finance | D.M Cregger; possible hand written notes | CA Department of Corrections and Rehabilitiation | Notes | 00/00/0000 | H/W PRE-DECISONAL DECISION | Deliberative Process |
| Priv014912 | Priv014913 | Deborah Cregger | Department of Finance | D.M. Cregger | D.M. Cregger ; Possible handwritten notes | Notes | 00/00/0000 | H/WRITTEN PRE-DECISONAL DISCUSSION | Deliberative Process |
| Priv014914 | Priv014915 | Deborah Cregger | Department of Finance | D.M CREGGER; Possible notes to self | D.M CREGGER | Notes | 00/00/0000 | H/W NOTES PRE DECISONAL DISCUSSIONS | Deliberative Process |
| Priv014916 | Priv014922 | Deborah Cregger | Department of Finance | Kathleen Chovan | FINN KAREN, D CREGGER | E-mail | 4/29/2007 | PRE DECISONAL DISCUSSIONS | Attorney Client, Deliberative Process, Deliberative Process |
| Priv014923 | Priv014923 | Deborah Cregger | Department of Finance | GEOFF LONG, ASM APPR. | LEGISLATIVE COUNSEL | E-mail | 7/9/2007 | AMENDS TO SB 99 | Deliberative Process, Deliberative Process |
| Priv014924 | Priv014927 | Deborah Cregger | Department of Finance | Chris Kahn | Deborah Cregger, Tom Sheehy, Karen Finn, Jay Sturges | E-mail | 7/3/2007 | E-mail from Chris Kahn re: SB 943 (San Quentin Central Health Services Building) | Attorney Client, Deliberative Process |
| Priv014928 | Priv014928 | Deborah Cregger | Department of Finance | Deborah Cregger | Molly Arnold, Karen Finn, greg Rogers | E-mail | 5/30/2007 | E-mail from D. Cregger re: additional proposed language if we get to amend AB 900 | Attorney Client, Attorney Work Product |

| Priv014929 | Priv014930 | Deborah Cregger | Department of Finance | Molly Arnold | Eric Csizmar, Deborah Hysen, Karen Finn, Benjamin Rice, Deborah Cregger | E-mail | 00/00/0000 | E-mail from M. Arnold re: Clean Up Comments to AB 900 | Attorney Client, Attorney Work Product, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014931 | Priv014932 | Deborah Cregger | Department of Finance | Kathleen Chovan | Deborah Cregger | E-mail | 4/26/2007 | E-mail from K. Chovan PWB Bond Bill San Quentin - waiver issues | Attorney Client, Deliberative Process |
| Priv014933 | Priv014934 | Deborah Cregger | Department of Finance | Deborah Cregger | Karen Finn, Richard Hisocks, Molly Arnold | E-mail | 00/00/0000 | E-mail from D. Cregger re: Reimbursement Question | Attorney Client, Deliberative Process |
| Priv014935 | Priv014935 | Deborah Cregger | Department of Finance | Jay Sturges | Natasha Wunderlich, Deborah Cregger, Stephen Benson, Jim Martone | E-mail | 00/00/0000 | 5/15/2007 E-mail from J. Sturges re: Interim Financing | Deliberative Process |
| Priv014936 | Priv014936 | Deborah Cregger | Department of Finance | Not Readily Available | Not Readily Available | Handwritten Notes | 00/00/0000 | Pre-decisional draft of Handwritten Notes re: Bldg 22 | Deliberative Process |
| Priv014937 | Priv014937 | Deborah Cregger | Department of Finance | Kathleen Chovan | Deborah Cregger, Connie LeLouis | | 00/00/0000 | 4/26/2007 E-mail from K. Chovan re: PWB Bond * SPWB Waiver Issue | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv014938 | Priv014943 | Deborah Cregger | Department of Finance | Molly Arnold | Kathleen Chovan, Molly Arnold, Connie LeLouis, Deborah Cregger, Fred Klass, Karen Finn, Julia Bilaver | E-mail | 4/25/2007 | E-mail from M. Arnold re: PWB Bond Bill | Attorney Work Product, Attorney Client, Deliberative Process |
| Priv014944 | Priv014946 | Deborah Cregger | Department of Finance | Molly Arnold | Jay Sturges, Mike Genest, Vince Brown, Fred Klass, Tom Sheehy, Karen Finn, Deborah Cregger | E-mail | 4/14/2007 | E-mail from M. Arnold re: Building 22 Language | Attorney Client, Deliberative Process, Attorney Work Product |

| Priv014947 | Priv014950 | Deborah Cregger | Department of Finance | Jennifer Osborn | Deborah Cregger, Karen Finn | E-mail | 2/14/2007 | E-mail from J. Osborn re: Building 22 Amendments | Attorney Client, Attorney Work Product, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv014951 | Priv014954 | Deborah Cregger | Department of Finance | Deborah Cregger | Jay Sturges, Mike Genest, Vince Brown, Fred Klass, Tom Sheehy, Karen Finn, Molly Arnold | E-mail | 4/14/2007 | E-mail from D. Cregger re: Declined: Updated: Discuss Blg 22 language with receiver's staff | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv014955 | Priv014955 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | 2006-2007 Fall draft full year exercise | Deliberative Process |
| Priv014956 | Priv014966 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 9/26/2005 | Prevalence,Rate   Program Mix (2004/05  POPBCP) | Deliberative Process |
| Priv014967 | Priv014977 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 9/26/2005 | Prevalence,Rate   Program Mix (2004/05  POPBCP) | Deliberative Process |
| Priv014978 | Priv015000 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 10/3/2005 | BCP | Deliberative Process |
| Priv015001 | Priv015024 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 9/27/2005 | 9/27/2005 includes "approved BCP" with handwritten notes "take out" and finance letter describing "proposal" and "request for funding" | Deliberative Process |
| Priv015025 | Priv015035 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/2/2005 | Draft finance letter requesting funding | Deliberative Process |
| Priv015036 | Priv015047 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/4/2005 | Draft finance letter - Minimum Nurse to Patient Ratio(2003 t0 20044 Policy BCP) | Deliberative Process |
| Priv015048 | Priv015058 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/3/2005 | Draft finance letter | Deliberative Process |
| Priv015059 | Priv015082 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/3/2005 | Draft finance letter | Deliberative Process |
| Priv015083 | Priv015088 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/3/2005 | Draft finance letter | Deliberative Process |
| Priv015089 | Priv015100 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/3/2005 | Draft finance letter | Deliberative Process |
| Priv015101 | Priv015204 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 10/3/2005 | Draft finance letter with handwritten notes | Deliberative Process |

| Priv015205 | Priv015214 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 10/3/2005 | Health planning estimate | Deliberative Process |
| Priv015215 | Priv015215 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2007/2008 | 2007-08 draft full year exercise 2007-8 | Deliberative Process |
| Priv015216 | Priv015217 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2007/2008 | 2007-08 draft full year exercise with handwritten notes | Deliberative Process |
| Priv015218 | Priv015218 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2007/2008 | 2007-2008 draft full year exercise with handwritten notes | Deliberative Process |
| Priv015219 | Priv015219 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 10/25/2006 | Draft full year exercise | Deliberative Process |
| Priv015220 | Priv015285 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 12/14/2006 | Draft 2007-8 full year exercise summary | Deliberative Process |
| Priv015286 | Priv015550 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Notes | 10/25/2006 | Draft full year exercise with handwritten notes | Deliberative Process |
| Priv015551 | Priv015623 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 8/23/2006 | Finance letters and full year exercises with hanwritten strike through | Deliberative Process |
| Priv015624 | Priv015721 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 9/5/2006 | 2006/07 Finance Letter - Mental Health Remedial Plan 2007/08 Full Year Exercise with handwritten strike through | Deliberative Process |
| Priv015722 | Priv015791 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 8/25/2006 | Full year exercise; finance letter with handwritten strike through | Deliberative Process |
| Priv015792 | Priv015861 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 8/25/2006 | Finance letters; full year exercise | Deliberative Process |
| Priv015862 | Priv015912 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 8/25/2006 | 2006/07 Policy BCP - Inmate Dental Services Program; 2006/07 Policy BCP Inmate Dental Services Program with handwritten strike throughs; | Deliberative Process |
| Priv015913 | Priv016014 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 8/29/2006 | Full year exercise and finance letters with handwritten strike throughs | Deliberative Process |
| Priv016015 | Priv016048 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 9/5/2006 | 2005/06 Policy BCP - Revert Limited Term Positions; 2007/08 Full Year Exercise; with handwritten strick throughs | Deliberative Process |
| Priv016049 | Priv016060 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | full year exercise and finance letter with handwritten strike throughs | Deliberative Process |
| Priv016061 | Priv016068 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Draft | Unknown | draft coleman work plan with handwritten notes | Deliberative Process |

| Priv016069 | Priv016122 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 3/23/2007 | Coleman recommendations with handwritten notes | Deliberative Process |
| Priv016123 | Priv016128 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Litigation Driven Costs in the 2007-08 Budget with handwrittne notes; | Deliberative Process |
| Priv016129 | Priv016130 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | class action court-related costs in budget with handwritten notes | Deliberative Process |
| Priv016131 | Priv016150 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Letter | 12/12/2006 | LAO QUESTIONS FOR THE RECEIVER | Deliberative Process |
| Priv016151 | Priv016154 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Department of Finance Questions for Healthcare; | Deliberative Process |
| Priv016155 | Priv016233 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | BCP | Deliberative Process |
| Priv016234 | Priv016234 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | E-mail | 4/17/2007 | E-mail from Amy Arnold regarding CA Department of Corrections and Rehabilitiation Healthcare Consolidation Proposal with handwritten notes | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv016235 | Priv016275 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | E-mail | 9/20/2007 | Coleman team agenda with handwritten notes; E-mail to/from attorney | Deliberative Process, Attorney Work Product, Attorney Client |
| Priv016276 | Priv016280 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Handwritten Notes | 00/00/0000 | handwritten notes; capitol outlay | Deliberative Process |
| Priv016281 | Priv016322 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Miscellaneous | 5/7/2007 | Chart of class action cases and "decision agenda" with handwritten notes | Deliberative Process |
| Priv016323 | Priv016349 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 8/3/2007 | CALIFORNIA PRISON HEALTH CARE RECEIVERSHIP - HEALTH CARE FACILITY; IMPROVEMENT PROGRAM - AVENAL STATE PRISON with handwritten notes | Deliberative Process |
| Priv016350 | Priv016393 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 5/8/2006 | BCP | Deliberative Process |
| Priv016394 | Priv016474 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Temp budget mgmt rpt | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv016475 | Priv016571 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 5/8/2006 | Temp bgt doc - summary of submittals | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv016572 | Priv016668 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 5/8/2006 | Tmp bgt summary of submittals | Deliberative Process |
| Priv016669 | Priv016694 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re Ad Seg | Deliberative Process |
| Priv016695 | Priv016716 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | request for funding and positions | Deliberative Process |
| Priv016717 | Priv016724 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/30/2006 | Funding request | Deliberative Process |
| Priv016725 | Priv016735 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/27/2006 | Population projections | Deliberative Process |
| Priv016736 | Priv016771 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | public and private staffing to acct. for overcrowding; request for positions | Deliberative Process |
| Priv016772 | Priv016780 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/30/2006 | Health record technician adjustments | Deliberative Process |
| Priv016781 | Priv016798 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | request for funds | Deliberative Process |
| Priv016799 | Priv016805 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/30/2006 | MEDICAL        GUARDING; TECHNICAL        ADJUSTMENT | Deliberative Process |
| Priv016806 | Priv016812 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | INTERMEDIATE        DAY TREATMENT        PROGRAM; CUSTODIAL        STAFFING | Deliberative Process |
| Priv016813 | Priv016824 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 5/2/2006 | Conversion to crisis beds | Deliberative Process |
| Priv016825 | Priv016831 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | 5/17/06 request for positions for OHU conversion (CMF) | Deliberative Process |
| Priv016832 | Priv016840 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 2007/2008 | May FY 07/08 budget revisions re PSS I | Deliberative Process |

| Priv016841 | Priv016910 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Notes | 4/3/2006 | Final may revise with handwritten notes | Deliberative Process |
| Priv016911 | Priv016960 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Notes | 3/30/2006 | Final may revise with handwritten notes | Deliberative Process |
| Priv016961 | Priv017011 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 4/6/2006 | Population projections and position request | Deliberative Process |
| Priv017012 | Priv017047 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 4/6/2006 | May revise - unallocated ratio | Deliberative Process |
| Priv017048 | Priv017173 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 4/6/2006 | May revise pop BCP | Deliberative Process |
| Priv017174 | Priv017322 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | may revise- second strikers and parole | Deliberative Process |
| Priv017323 | Priv017359 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/17/2006 | May revise - juvenile population projections | Deliberative Process |
| Priv017360 | Priv017368 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/29/2006 | May revise - juvenile programs | Deliberative Process, Attorney Client |
| Priv017369 | Priv017373 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 4/24/2006 | May revise - juvenille parole | Deliberative Process |
| Priv017374 | Priv017398 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | CA Department of Corrections and Rehabilitiation sex offender treatment program | Deliberative Process |
| Priv017399 | Priv017426 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | 2006/2007 may revise - population adjustment costing | Deliberative Process |
| Priv017427 | Priv017460 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/29/2006 | May FY 07/08 budget revisions re Robles YCF | Deliberative Process |
| Priv017461 | Priv017493 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/22/2006 | May FY 07/08 budget revisions re Stark YCF | Deliberative Process |
| Priv017494 | Priv017521 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/22/2006 | May FY 07/08 budget revisions re Chaderjian YCF | Deliberative Process |

| Priv017522 | Priv017554 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/29/2006 | May FY 07/08 budget revisions re NCYCF | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv017555 | Priv017582 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 2007/2008 | May FY 07/08 budget revisions re PYCF | Deliberative Process |
| Priv017583 | Priv017620 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 3/9/2006 | May FY 07/08 budget revisions re PGYCC | Deliberative Process |
| Priv017621 | Priv017646 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 2007/2008 | May FY 07/08 budget revisions re VYCF | Deliberative Process |
| Priv017647 | Priv017647 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | POP BCP | Deliberative Process |
| Priv017648 | Priv017669 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | POP BCP | Deliberative Process |
| Priv017670 | Priv017688 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 4/11/2005 | Revised budget mgmt branch population | Deliberative Process |
| Priv017689 | Priv017712 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 11/1/2005 | BCP | Deliberative Process |
| Priv017713 | Priv017722 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 8/31/2005 | FALL 2005 ADULT POPULATION PROJECTIONS | Deliberative Process |
| Priv017723 | Priv017736 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 8/3/2005 | fall 2005 population projections | Deliberative Process |
| Priv017737 | Priv017779 | Natasha Wunderlich | Department of Finance | | Not Readily Available | Report | 1/7/2006 | BCP | Deliberative Process |
| Priv017780 | Priv017809 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 12/13/2005 | POP BCP | Deliberative Process |
| Priv017810 | Priv017853 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 12/14/2005 | POP BCP | Deliberative Process |
| Priv017854 | Priv017937 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 12/14/2005 | POP BCP | Deliberative Process |
| Priv017938 | Priv018011 | Natasha Wunderlich | Department of Finance | Department of Finance | Not Readily Available | Report | 10/31/2005 | Fall pop adjust & BCP | Deliberative Process |
| Priv018012 | Priv018054 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 1/6/2006 | BCOA expansion costing | Deliberative Process |

| Priv018055 | Priv018062 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 10/27/2005 | HRT by population increase | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv018063 | Priv018083 | Natasha Wunderlich | Department of Finance | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 10/25/2005 | ad seg beds | Deliberative Process |
| Priv018084 | Priv018090 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | FISCAL YEAR 2006-2007; FALL POPULATION; MEDICAL GUARDING AND MEDICAL TRANSPORTATION | Deliberative Process |
| Priv018091 | Priv018151 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | LAC reception center funding | Deliberative Process |
| Priv018152 | Priv018163 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | fall population adjustment | Deliberative Process |
| Priv018164 | Priv018175 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | proposal for mental health unit | Deliberative Process |
| Priv018176 | Priv018191 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | PSU expansion proposal | Deliberative Process |
| Priv018192 | Priv018348 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re ASP | Deliberative Process |
| Priv018349 | Priv018357 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CAL | Deliberative Process |
| Priv018358 | Priv018394 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CCC | Deliberative Process |
| Priv018395 | Priv018408 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CCWF | Deliberative Process |
| Priv018409 | Priv018530 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | POP BCP | Deliberative Process |
| Priv018531 | Priv018595 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CIM | Deliberative Process |
| Priv018596 | Priv018631 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CIW | Deliberative Process |
| Priv018632 | Priv018710 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CMF | Deliberative Process |
| Priv018711 | Priv018743 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re COR | Deliberative Process |
| Priv018744 | Priv018809 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | MAY REVISE BCP | Deliberative Process |
| Priv018810 | Priv018847 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | POP BCP | Deliberative Process |
| Priv018848 | Priv018892 | Natasha Wunderlich | Department of Finance | Not Readily Available | not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CVSP | Deliberative Process |

| Priv018893 | Priv018911 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May revise/ pop bcp | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv018912 | Priv018914 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re Folsom SP | Deliberative Process |
| Priv018915 | Priv019012 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re ISP | Deliberative Process |
| Priv019013 | Priv019064 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re KVSP | Deliberative Process |
| Priv019065 | Priv019141 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re CSPLAC | Deliberative Process |
| Priv019142 | Priv019193 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May FY 07/08 budget revisions re MCSP | Deliberative Process |
| Priv019194 | Priv019205 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re NKSP | Deliberative Process |
| Priv019206 | Priv019228 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 POP BCP for PBSP | Deliberative Process |
| Priv019229 | Priv019271 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re PVSP | Deliberative Process |
| Priv019272 | Priv019489 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | POP BCP May 2007 re RJDCF | Deliberative Process |
| Priv019490 | Priv019512 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SAC | Deliberative Process |
| Priv019513 | Priv019547 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SATF | Deliberative Process |
| Priv019548 | Priv019569 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | may revise - pop bcp | Deliberative Process |
| Priv019570 | Priv019583 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SOL | Deliberative Process |
| Priv019584 | Priv019605 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SQSP | Deliberative Process |
| Priv019606 | Priv019686 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SVSP | Deliberative Process |
| Priv019687 | Priv019762 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re VSPW | Deliberative Process |
| Priv019763 | Priv019822 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re Wasco SP | Deliberative Process |
| Priv019823 | Priv019862 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re  D. Nelson YCF | Deliberative Process |
| Priv019863 | Priv019908 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re El Paso de Robles YCF | Deliberative Process |
| Priv019909 | Priv019976 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re  Stark YCF | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv019977 | Priv020016 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re Chaderjian YCF | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020017 | Priv020061 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re Close YCC | Deliberative Process |
| Priv020062 | Priv020077 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re Pine Grove YCC | Deliberative Process |
| Priv020078 | Priv020132 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re Preston YCF | Deliberative Process |
| Priv020133 | Priv020177 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re SCYCC | Deliberative Process |
| Priv020178 | Priv020217 | Natasha Wunderlich | Department of Finance | Not Readily Available | Not Readily Available | Report | 00/00/0000 | May 2007 budget revisions re VYCF | Deliberative Process |
| Priv020218 | Priv020225 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Memo | 4/17/2007 | Predecisional draft memo re Actions and Impacts of the Receiver | Deliberative Process, Official Information |
| Priv020226 | Priv020226 | Vince Brown | Department of Finance at Capitol | Karen Kinn | Natasha Wunderlich, Molly Arnold, Vince Brown, Todd Jerue, Zlatko Theodorovic, Jay Sturges, Jim Martone, Fred Klass | E-mail | 4/24/2007 | E-mail from Department of Finance staff to Department of Finance counsel | Attorney Client |
| Priv020227 | Priv020231 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 7/25/2007 | E-mail from Department of Finance Counsel to Department of Finance Staff | Attorney Client, Deliberative Process |
| Priv020232 | Priv020232 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 6/15/2007 | Meeting notice with handwritten notes | Official Information, Deliberative Process |
| Priv020233 | Priv020235 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 5/31/2007 | E-mails between Department of Finance Chief Counsel and Counsel for Office of the Governor | Deliberative Process, Attorney Work Product, Attorney Client |

| Priv020236 | Priv020238 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Letter | 00/00/0000 | Draft Department of Finance letter to Director of CA Prison Receivership | Official Information, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020239 | Priv020239 | Vince Brown | Department of Finance at Capitol | Natasha Wunderlich | Arnold, Molly; Brown, Vince; Jerue, Todd; Finn, Karen; Theodorovic, Zlatko; Sturges, Jay | E-mail | 4/24/2007 | E-mail from Department of Finance staff to Department of Finance Chief Counsel re CA Department of Corrections and Rehabilitiation General Fund requests | Attorney Client |
| Priv020240 | Priv020243 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 00/00/0000 | Summary E-mail and draft letter to Joint Legislative Budget Committee re recidivism grants | Deliberative Process, Official Information |
| Priv020244 | Priv020256 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince | E-mail | 11/7/2006 | E-mail from Department of Finance Chief Counsel to Department of Finance Vincent Brown re Finance Primer | Attorney Client, Attorney Work Product |
| Priv020257 | Priv020271 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince; Kessler, Steve, Jerue, Todd; Theodorovic, Zlatko; Thomson, Jaci-Marie | E-mail | 11/17/2006 | E-mails to/from Department of Finance Chief Counsel re Receiver transfer tracking | Attorney Work Product, Attorney Client |
| Priv020272 | Priv020274 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Aguiar, Fed; Cummins, Diane; Cornett, Craig; Taylor, Seren; Schaafsma, Peter | E-mail | 9/25/2006 | E-mails regarding budget preparation process and draft budget change proposals | Deliberative Process |
| Priv020275 | Priv020277 | Vince Brown | Department of Finance at Capitol | Rice, Ben | Arnold, Molly; Dowdin-calvillo, Alice; Gore, Bob; Mauro, Louis; Rice, Ben; Genest, Mike; Brown, Vince; Hoch, Andrea | E-mail | 3/19/2007 | E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Counsel for Office of the Governor regarding ex parte motion re: CIW | Attorney Client, Attorney Work Product |
| Priv020278 | Priv020284 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince; Sturgis, Jay | E-mail | 3/14/2007 | E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Finance Director re court-ordered deadines | Attorney Work Product, Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv020285 | Priv020287 | Vince Brown | Department of Finance at Capitol | Tillman, Lisa | Thomsaon, Jaci-Marie; Arnold, Molly; Slavin, Bruce; Furtek, F.; Brown, Vince; Bogart, Tammy | E-mail | 10/1/2006 | E-mails between Deputy Attorney General and Department of Finance Chief Counsel regarding Coleman policy meeting | Attorney Client, Attorney Work Product |
| Priv020288 | Priv020289 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 00/00/0000 | Draft language regarding approriation to address 7/28/06 Court order | Attorney Work Product, Attorney Client, Deliberative Process, Official Information |
| Priv020290 | Priv020293 | Vince Brown | Department of Finance at Capitol | Mangum, Sarah | Csizmar, Eric; Lloyd, John; Brown, Vince; Theodorovic, Zlatko | E-mail | 8/15/2006 | E-mail from budget analyst to Counsel for Office of the Governor re Coleman Special Session Bill proposed revised language | Deliberative Process, Attorney Client |
| Priv020294 | Priv020296 | Vince Brown | Department of Finance at Capitol | Tillman, Lisa | Genest, Michael; Arnold, Molly; Geanaco, Susan; Brown, Vince | E-mail | 8/14/2006 | E-mail from Deputy Attorney General to Department of Finance Chief Counsel re request to augment staff | Attorney Client, Attorney Work Product |
| Priv020297 | Priv020297 | Vince Brown | Department of Finance at Capitol | Tillman, Lisa | Genesi, Mike; Arnold, Molly; Gecenou, Susan; Brown, Vince | E-mail | 8/14/2006 | E-mail from Deputy Attorney General to Department of Finance re July 28, 2006 Coleman Court order | Attorney Client, Attorney Work Product |
| Priv020298 | Priv020306 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft responses and points of discussion relative to Special Master Keating's supplemental report | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv020307 | Priv020309 | Vince Brown | Department of Finance at Capitol | Lynn, Tim | Arnold, Molly; Jaci-Marie Thomson; Brown, Vince; Wilkening, Michael; Cervinka, Pete; Theodorovic, Zlatko | E-mail | 12/6/2006 | E-mails to/from Department of Finance Chief Counsel re Coleman policy meeting | Attorney Client, Attorney Work Product |

| Priv020310 | Priv020311 | Vince Brown | Department of Finance at Capitol | Jerue, Todd | Genest, Mike; Brown, Vince; Kessler, Steve; Arnold, Molly; | E-mail | 11/13/2006 | E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Department of Finance Executive Staff regarding Plaintiffs' motion to cap prison population | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv020312 | Priv020314 | Vince Brown | Department of Finance at Capitol | Thomson, Jaci-Marie; | Arnold, Molly; Brown, Vince | E-mail | 11/16/2006 | E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Department of Finance staff regarding Plaintiffs' objections to Administrative Segregation Plan | Attorney Client, Attorney Work Product |
| Priv020315 | Priv020324 | Vince Brown | Department of Finance at Capitol | Not Readily Available | not Readily Available | Report | 10/13/2006 | Department of Finance Counsel's comments and analysis of Draft Ad Seg Suicide Reduction Plan | Attorney Work Product, Deliberative Process |
| Priv020325 | Priv020326 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Jerue, Todd; Arnold, Molly; Brown, Vince | E-mail | 9/19/2006 | 09/19/06 E-mail from Deputy Attorney General re Supplemental Bed Plan and Design/Build authority | Attorney Client, Attorney Work Product |
| Priv020327 | Priv020329 | Vince Brown | Department of Finance at Capitol | Arnold, Molly; Mike Genest; Brown, Vince; Klass, Fred; Jerue, Todd; Theodorovic, Zlatko | Sturges, Jay; | E-mail | 5/9/2007 | 05/09/07 E-mail from Deputy Attorney General re CA Department of Corrections and Rehabilitiation/DMH pharmacies | Attorney Client, Attorney Work Product |
| Priv020330 | Priv020333 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Sturges, Jay; Mike Genest; Brown, Vince; Klass, Fred; Jerue, Todd; Theodorovic, Zlatko | E-mail | 00/00/0000 | 05/09/07 E-mail from Department of Finance Chief Counsel to Department of Finance Executive Staff re CA Department of Corrections and Rehabilitiation/DMH pharmacies | Attorney Client, Attorney Work Product |
| Priv020334 | Priv020336 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince | E-mail | 00/00/0000 | 08/15/07 E-mails between Department of Finance Chief Counsel and Department of Finance Executive staff re Department of Finance concerns regarding supplemental bed plan | Attorney Client, Deliberative Process, Attorney Work Product |

| Priv020337 | Priv020369 | Vince Brown | Department of Finance at Capitol | Dezember, Robin | Tillman, Lisa; Keating, Jr., J. Michael | Report | 00/00/0000 | Draft August 2007 Bed Plan Report with handwritten comments | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020370 | Priv020373 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Wunderlich, Natasha; Arnold, Molly; Theodorovic, Zlatko; Klass, Fred; Sturges, Ray; Rogers, Greg | E-mail | 8/6/2007 | E-mails between Department of Finance Chief Counsel, Department of Finance Executive Staff and CA Department of Corrections and Rehabilitiation Executive Staff regarding draft COBCP regarding Mental Health Facility and space needs | Deliberative Process, Attorney Client, Attorney Work Product |
| Priv020374 | Priv020374 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Yee, Lorna | Report | 10/10/2006 | E-mail to Department of Finance Chief Counsel regarding draft Coalinga study | Attorney Client, Deliberative Process |
| Priv020375 | Priv020410 | Vince Brown | Department of Finance at Capitol | | | Draft | 00/00/0000 | Draft Coalinga ICF Feasibility Study | Deliberative Process |
| Priv020411 | Priv020411 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Genest, Mike; Sheehan, Anne | E-mail | 8/14/2006 | Internal Department of Finance E-mail re: discussion with Deputy Attorney General | Attorney Client |
| Priv020412 | Priv020413 | Vince Brown | Department of Finance at Capitol | Thomson, Jaci-Marie | Arnold, Molly; Brown, Vince; Theodorovic, Zlatko | E-mail | 11/30/2006 | E-mail from Budget Analyst to Department of Finance Chief Counsel re allocation of CA Department of Corrections and Rehabilitiation positions and EOP in Reception | Deliberative Process, Attorney Client |
| Priv020414 | Priv020417 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Brown, Vince | Notes | 1/18/2006 | appointment notification with handwritten notes re Plata implications for DMH | Deliberative Process, Official Information |
| Priv020418 | Priv020420 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Analysis of PLATA impact on DMH Nursing | Deliberative Process |
| Priv020421 | Priv020424 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Arnold, Molly; Brown, Vince | E-mail | 5/29/2007 | E-mails among Deputy Attorney General, Department of Finance Chief Counsel and Department of Finance Staff re objections to report on ad seg suicide plan | Attorney Client, Attorney Work Product |

| Priv020425 | Priv020435 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Brown, Vince; Arnold, Molly; Jerue, Todd; Theodorovic, Zlatko | E-mail | 4/19/2007 | E-mails from staff to Counsels for Department of Finance and Governor's Office re mentally ill parolees | Attorney Client |
|---|---|---|---|---|---|---|---|---|---|
| Priv020436 | Priv020437 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Genest, Mike; Boynton, Ann; Furtek, F.; Dowdin-Calvilo, Alice; Rice, Benjamin; Arnold, Molly; Sturges, Jay; Endsley, Debbie | E-mail | 8/16/2007 | E-mails among Deputy Attorney General, Department of Finance Chief Counsel and DIF staff regarding budget-related inquiry from Special Master Keating | Attorney Client |
| Priv020438 | Priv020438 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Brown, Vince; Klass, Fred | E-mail | 7/6/2007 | E-mail regarding Coleman/DMH and handwritten notes | Deliberative Process |
| Priv020439 | Priv020441 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Tillman, Lisa; Sturges, Jay; Wunderlich, Natasha;  Brown, Vince; Igra, Misha; Rice, Ben | E-mail | 7/11/2007 | E-mails between Deputy Attorney General and Department of Finance Chief Counsel regarding Plaintiffs' demands re staffing | Attorney Client, Attorney Work Product |
| Priv020442 | Priv020442 | Vince Brown | Department of Finance at Capitol | Gmeinder, Kieth | Brown, Vince | E-mail | 7/6/2007 | E-mail re draft language for Coleman pay parity plan | Deliberative Process |
| Priv020443 | Priv020443 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Brown, Vince | E-mail | 7/6/2007 | E-mail to Department of Finance Chief Counsel re draft language for pay parity plan | Attorney Client, Deliberative Process |
| Priv020444 | Priv020448 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince; Wilkening, Michael; Gmeinder, Kieth | E-mail | 7/5/2005 | 07/05/07 E-mail re suggested change to Coleman provisional language regarding salaries | Deliberative Process |
| Priv020449 | Priv020451 | Vince Brown | Department of Finance at Capitol | Gmeinder, Kieth | Brown, Vince; Martinez, Nona; Klass, Fred; Sheehy, Tom; Arnold, Molly; Palmer, H.D.; Doyle, John; Wilkening, Michael; Jerue, Todd | E-mail | 7/5/2007 | E-mails between Department of Finance Counsel and Department of Finance staff re Coleman | Attorney Client |
| Priv020452 | Priv020452 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Brown, Vince; Klass, Fred; Jerue, Todd; Doyle, John; Sturges, Jay | E-mail | 7/3/2007 | E-mail and handwritten notes re costs of pay parity | Deliberative Process |

| Priv020453 | Priv020453 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Brown, Vince; Wilkening, Michael; Doyle, John | E-mail | 7/2/2007 | E-mails between Department of Finance Chief Counsel and Department of Finance staff regarding Coleman Court order for 125 ICF beds | Attorney Client, Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| Priv020454 | Priv020455 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Palmertree, Peggy | E-mail | 5/29/07 | 05/29/07 E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Department of Finance staff regarding DMH pay for colocated staff | Attorney Client, Attorney Work Product |
| Priv020456 | Priv020457 | Vince Brown | Department of Finance at Capitol | DMH | Barawed, Jean | Memo | 5/23/2007 | Draft DMH memo re pay issues | Deliberative Process, Official Information |
| Priv020458 | Priv020459 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Arnold, Molly; Klass, Fred; Brown, Vince; Finn, Karen; Sturges, Jay | E-mail | 4/13/2007 | E-mail to Department of Finance Chief Counsel from Department of Finance staff regarding Receiver's Building 22 legislation and funding issues | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv020460 | Priv020460 | Vince Brown | Department of Finance at Capitol | Wunderlich, Natasha | Arnold, Molly; Brown, Vince; Theodorovic, Zlatko; Jerue, Todd; Sturges, Jay | E-mail | 7/13/2007 | 07/13/07 E-mail to Department of Finance Counsel from Department of Finance Staff reporting on conference call with Deputy Attorney General regarding issues involving Receiver | Attorney Client |
| Priv020461 | Priv020462 | Vince Brown | Department of Finance at Capitol | Schwind, Maureen | Arnold, Molly; Kessler, Steve; Brown, Vince | E-mail | 10/19/2006 | E-mails to Department of Finance Chief Counsel from Department of Finance staff regarding Receiver issues | Attorney Client |
| Priv020463 | Priv020465 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince | E-mail | 10/19/2006 | E-mails between Deputy Attorney General, Department of Finance Counsel and Counsel for the Governor's Office re Coleman Motion to Accelerate Ad Seg Plan | Attorney Client |
| Priv020466 | Priv020466 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Genest, Mike; Sheehan, Anne; Finn, Karen; Palmer, H.D.; Brown, Vince | E-mail | 11/3/2005 | E-mail from Department of Finance Chief Counsel to Department of Finance Executive Staff re litigation summary | Attorney Client, Attorney Work Product |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv020467 | Priv020468 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Brown, Vince; Finn, Karen; Klass, Fred; Tilton, James; Genest, Mike; Sheehan, Anne | E-mail | 12/20/2005 | E-mails between Department of Finance Chief Counsel and Department of Finance Executive Staff re San Quentin litigation | Attorney Client, Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| Priv020469 | Priv020472 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Draft language for legislation relative to Receiver appropriations | Deliberative Process |
| Priv020473 | Priv020473 | Vince Brown | Department of Finance at Capitol | Gore, Bob | Sturges, Jay; Rice, Benjamin; Gore, Bob; Sheehy, Tom; Brown, Vince; Arnold, Molly; Klass, Fred; Jerue, Todd; Theodorovic, Zlatko; Finn, Karen; Martone, Jim; Benson, Stephen; Wunderlich, Natasha | E-mail | 4/8/2007 | E-mails between Counsels for Department of Finance and Office of the Governor re draft SB 943, San Quentin Bldg 22 Language; | Attorney Client, Deliberative Process |
| Priv020474 | Priv020474 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Department of Finance's San Quentin Space Needs Analysis re Mental Health Services [date unknown] | Deliberative Process |
| Priv020475 | Priv020479 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Department of Finance San Quentin Space Needs Analysis re MHCBs [date unknown] | Deliberative Process |
| Priv020480 | Priv020481 | Vince Brown | Department of Finance at Capitol | Thomson, Jaci-Marie | Mauro, Louis; Reid, Scott; Bogert, Tami; Saragosa, Michael; Arnold, Molly; Brown, Vince; Jerue, Todd; Theodorovic, Zlatko; Kessler, Steve | E-mail | 10/19/2006 | E-mail between Department of Finance Staff, Department of Finance Chief Counsel and Counsel for Office of the Governor re behavioral modification inuts and ad seg suicide prevention plan | Attorney Client |
| Priv020482 | Priv020483 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Thomson, Jaci-Marie; Brown, Vince; Kessler, Steve; Jerue, Todd; Theodorovic, Zlatko | E-mail | 10/18/2006 | E-mails between Department of Finance Chief Counsel and Department of Finance Executive staff re issues raised during conference call | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv020484 | Priv020485 | Vince Brown | Department of Finance at Capitol | Jaci-MarieThomson | Alves, Jim; Arnold, Molly; Brown, Vince; Campbell, Mark; Cervinka, Pete; Doyle, John; Finn, Karen; Huang, Daphne; Jerue, Todd; Johas, Georgia; Kessler, Steve; Martone, Jim; Osborn, Jennifer; I'heodorovic, Zlatko; Wilkening, Michael | E-mail | 10/20/2006 | E-mails between Deputy Attorney General, Department of Finance Chief Counsel and Department of Finance staff regarding Coleman Court order on mental health bed plans | Attorney Work Product, Attorney Client, Deliberative Process |
| Priv020486 | Priv020487 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Molly Arnold, Vince Brown | E-mail | 10/18/2006 | E-mails between Department of Finance Chief Counsel and Department of Finance Executive staff re issues raised by Special Master Keating | Attorney Client, Deliberative Process |
| Priv020488 | Priv020488 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Agenda | 10/18/2006 | Coleman Executive Team Agenda | Attorney Client, Deliberative Process |
| Priv020489 | Priv020498 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Draft | 10/13/2006 | Draft supplemental bed plan filing with comments | Deliberative Process |
| Priv020499 | Priv020500 | Vince Brown | Department of Finance at Capitol | B. WILLIAMS, M.D. | Doug McKeever | Memo | 10/16/2006 | Memo discussing and analyzing MHS expansion options | Deliberative Process |
| Priv020501 | Priv020502 | Vince Brown | Department of Finance at Capitol | R. E. Lipon, M.D. | Doug McKeever | Memo | 10/16/06 - | Memo analyzing proposal to modify programming | Deliberative Process |
| Priv020503 | Priv020504 | Vince Brown | Department of Finance at Capitol | Rosanne Campbell | Doug P, McKeever | Memo | 10/16/06 - | Memo summarizing and analyzing impacts of EOP activation at MCSP | Deliberative Process |
| Priv020505 | Priv020505 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Vince Brown; Molly Arnold | E-mail | 10/19/2006 | E-mail between Department of Finance Chief Counsel and Department of Finance Executive Staff re Receiver issues | Attorney Client |
| Priv020506 | Priv020507 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Luis Mauro; Scott Reid; I'ami Bogert; Michael Saragosa | E-mail | 10/19/2006 | E-mail from Department of Finance staff to Department of Finance counsel re cap outlay and legislation | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv020508 | Priv020511 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Vince Brown; Milly Arnold | E-mail | 10/6/2006 | E-mails between Department of Finance staff and Department of Finance counsel re Bldg 22 at San Quentin | Attorney Client, Deliberative Process |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priv020512 | Priv020514 | Vince Brown | Department of Finance at Capitol | Tami Bogert | Tilton, Jim; Prunty, Kingston; Subia, Richard; Heintz, Lisa; Hayhoe, Joyce; Kernan, Scott; Runnels, David; Hidalgo, Oscar; Slavin, Bruce | E-mail | 10/3/2006 | E-mails between Department of Finance Chief Counsel and Department of Finance Executive Staff regarding draft emergency proclamation | Deliberative Process, Attorney Client, Attorney Work Product |
| Priv020515 | Priv020519 | Vince Brown | Department of Finance at Capitol | Louis Mauro | Linda Buzzini | E-mail | 9/20/2006 | E-mail from Department of Finance Chief Counsel to Department of Finance Executive Staff re Receiver's questions for the Governor's Office and Finance | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv020520 | Priv020521 | Vince Brown | Department of Finance at Capitol | Karen Finn | Mike Genest; Vince Brown; Steve Kessler; Molly Arnold | E-mail | 9/15/2006 | E-mails between Department of Finance staff and Department of Finance Chief Counsel regarding Receiver's plans for 5000 medical beds | Attorney Client |
| Priv020522 | Priv020523 | Vince Brown | Department of Finance at Capitol | Karen Finn | Mike Genest; Vince Brown; Steve Kessler; Molly Arnold | E-mail | 9/15/2006 | E-mails between Department of Finance executive staff and Department of Finance Chief Counsel re: Receiver construction funding issues | Attorney Client |
| Priv020524 | Priv020524 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Vince Brown | E-mail | 10/13/2006 | E-mail regarding assumptions for San Quentin construction | Deliberative Process |
| Priv020525 | Priv020528 | Vince Brown | Department of Finance at Capitol | Mike Genest | Vince Brown | E-mail | 9/24/2007 | Department of Finance staff E-mails with Department of Finance Counsel and handwritten notes regarding TIPS lawsuit and bond issuance | Attorney Client, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/16/2007

| Priv020529 | Priv020533 | Vince Brown | Department of Finance at Capitol | Molly Arnold | Vince Brown, Anne Sheehan, Karen Finn, Greg Rogers | E-mail | 9/10/2007 | E-mails between Governor's Office Counsel, Department of Finance Counsel and Department of Finance executive Staff re TIPS lawsuit and handwritten notes | Attorney Client, Attorney Work Product, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020534 | Priv020534 | Vince Brown | Department of Finance at Capitol | Molly Arnold | Vince Brown, Anne Sheehan, Karen Finn, Greg Rogers | E-mail | 9/10/2007 | E-mails between Counsel for Governor's Office, Department of Finance Counsel and Department of Finance staff regarding TIPS lawsuit | Attorney Client, Deliberative Process, Attorney Work Product |
| Priv020535 | Priv020535 | Vince Brown | Department of Finance at Capitol | Louis Mauro | Jonathan Renner; Christopher Krueger; Connie LeLouis | E-mail | 8/9/2007 | E-mail from Department of Finance Counsel to Department of Finance Executive Staff re TIPS lawsuit | Attorney Client |
| Priv020536 | Priv020536 | Vince Brown | Department of Finance at Capitol | Andrea Hoch | Senior Staff at GOV | E-mail | 8/7/2007 | E-mail from GOV Counsel to GOV staff re TIPS lawsuit | Attorney Work Product, Attorney Client |
| Priv020537 | Priv020540 | Vince Brown | Department of Finance at Capitol | Molly Arnold | Louis Mauro; Andrea Hoch | E-mail | 9/13/2007 | E-mails between Department of Finance Chief Counsel and GOV counsel with attachments regarding alternatives to address Receiver's funding issues | Attorney Client, Attorney Work Product, Deliberative Process |
| Priv020541 | Priv020544 | Vince Brown | Department of Finance at Capitol | Lisa Tillman DAG | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown | E-mail | 8/7/2007 | E-mails between Department of Finance Counsel and Department of Finance Executive Staff re TIPS lawsuit and three-judge panel | Attorney Client, Attorney Work Product |
| Priv020545 | Priv020545 | Vince Brown | Department of Finance at Capitol | Molly Arnold | Finn, Karen; Rogers, Greg; Martone, Jim; Jerue, Todd; Theodorovic, Zlatko; Sturges, Jay; Wunderlich, Natasha; | E-mail | 8/28/2007 | E-mail from Department of Finance Chief Counsel to Department of Finance staff re Receiver/AB900 interaction | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv020546 | Priv020547 | Vince Brown | Department of Finance at Capitol | Amanda Matranga | Karen Finn | E-mail | 8/29/2007 | E-mails between Department of Finance Chief Counsel and Department of Finance Executive Staff re issuance of lease revenue bonds | Deliberative Process, Attorney Client |
| Priv020548 | Priv020549 | Vince Brown | Department of Finance at Capitol | David Knudsen | Linda Clifford; Mike Genest; Maureen Schwind;  Maria Campos-Vergara; Kimberly Belshe; Jim Tilton; Benjamin Rice; Andrea Hoch; Louis Mauro; Cristi Caspers; Justin Gosling | | 6/18/2007 | Meeting notice and handwritten notes re AB900 and Coleman beds | Deliberative Process, Official Information |
| Priv020550 | Priv020552 | Vince Brown | Department of Finance at Capitol | Charles Antonen | Bruce Slavin; Ben Rice | E-mail | 5/29/2007 | E-mails from Department of Finance staff to Department of Finance Chief Counsel re AB900 funding issues | Attorney Client |
| Priv020553 | Priv020556 | Vince Brown | Department of Finance at Capitol | Unknown | Unknown | | 00/00/0000 | No Date - Meeting notice and handwritten notes re Receiver/DGS Real Estate | Deliberative Process, Official Information |
| Priv020557 | Priv020557 | Vince Brown | Department of Finance at Capitol | Karen Finn | Tom Sheehy | | 00/00/0000 | 5/7/07 - Information for Senate Budget Hearing regarding BCPs | Deliberative Process |
| Priv020558 | Priv020565 | Vince Brown | Department of Finance at Capitol | MADELINE BAKES | Unknown | Draft | 00/00/0000 | No Date - Draft COBCP with handwritten notes | Deliberative Process |
| Priv020566 | Priv020566 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Lynn, Tim | E-mail | 4/12/2007 | E-mails between Governor's Office and Department of Finance Executive re pay increases in advance of union negotiations | Deliberative Process |
| Priv020567 | Priv020568 | Vince Brown | Department of Finance at Capitol | Alice Dowdin Calvillo | Department of Finance Executive | E-mail | 4/10/2007 | E-mails between Governor's Deputy Cabinet Secretary and Department of Finance Executive re pay increases and budget impacts | Deliberative Process |
| Priv020569 | Priv020569 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Doyle, John, Alves, Jim | E-mail | 4/10/2007 | E-mail analyzing fiscal impacts of proposed psychoogist salary increases | Deliberative Process |
| Priv020570 | Priv020572 | Vince Brown | Department of Finance at Capitol | Department of Finance Executive staff | unknown | E-mail | 3/19/2007 | E-mails among Department of Finance Executive staff re Coleman salary issues | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                   11/16/2007

| Priv020573 | Priv020575 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Dan Dunmoyer | E-mail | 3/19/2007 | E-mail and handwritten notes re Coleman parity issues in advance of meeting on the subject | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020576 | Priv020579 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Brown, Vince; Arnold, Molley | E-mail | 5/30/2007 | E-mail between Department of Finance Chief Counsel and Department of Finance staff re Coleman long term bed plan and pay parity | Attorney Client |
| Priv020580 | Priv020580 | Vince Brown | Department of Finance at Capitol | Palmer, H.D. | Boynton, Ann | E-mail | 5/24/2007 | E-mail re response to Coleman order and interaction with the press | Deliberative Process |
| Priv020581 | Priv020588 | Vince Brown | Department of Finance at Capitol | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 4/30/2007 | Draft recruitment and hiring plan for mental/dental with handwritten notes | Deliberative Process |
| Priv020589 | Priv020593 | Vince Brown | Department of Finance at Capitol | Dept of Mental Health | Not Readily Available | Report | 5/16/2007 | Draft Recruitment and Hiring Plan for Dental and Mental Health services in prisons with handwritten notations | Deliberative Process, Official Information |
| Priv020594 | Priv020594 | Vince Brown | Department of Finance at Capitol | Department of Finance | Not Readily Available | Report | 00/00/0000 | Draft May Revision language with staff commentary | Deliberative Process |
| Priv020595 | Priv020600 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 5/14/2007 | Draft recruitment and hiring plan for dental and mental health positions | Deliberative Process |
| Priv020601 | Priv020605 | Vince Brown | Department of Finance at Capitol | Department of Mental Health | Not Readily Available | Draft | 5/14/2007 | Draft DMH recruitment and hiring plan with staff comentary | Deliberative Process |
| Priv020606 | Priv020616 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Letter | 3/27/2007 | Draft finance letter re recruitment contractor with handwritten notes | Deliberative Process, Official Information |
| Priv020617 | Priv020619 | Vince Brown | Department of Finance at Capitol | Genest, Mike | Brown, Vince | E-mail | 4/23/2007 | E-mail re DMH salaries, sex offenders, death of patient, personal E-mail address | Deliberative Process, Privacy Rights |
| Priv020620 | Priv020630 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Letter | 00/00/0000 | Draft finance letter re recruitment contractor with notes | Deliberative Process, Official Information |
| Priv020631 | Priv020631 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Sturges, Jay; Arnold, Molly | E-mail | 4/10/2007 | E-mail re draft recruitment plan | Deliberative Process |

| Priv020632 | Priv020632 | Vince Brown | Department of Finance at Capitol | Bob Gore | Vince Brown | E-mail | 4/5/2007 | E-mail between GOV counsel and Department of Finance Exec re management guidelines and recruitment funding | Attorney Client, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020633 | Priv020647 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Letter | 00/00/0000 | Draft finance letter with handwritten notes | Deliberative Process |
| Priv020648 | Priv020653 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Draft | 4/5/2007 | Draft recruitment plan with handwritten notes | Deliberative Process |
| Priv020654 | Priv020665 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Draft | 4/3/2007 | Draft BCP #4460HC | Deliberative Process |
| Priv020666 | Priv020667 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Yee, Lorna | Memo | 2/7/2007 | Proposal and costing of parity for DMH, DDS and DVA | Deliberative Process |
| Priv020668 | Priv020668 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Memo | 7/1/2007 | Cost analysis re pay parity | Deliberative Process |
| Priv020669 | Priv020669 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 7/1/2007 | Analysis re Coleman equity | Deliberative Process |
| Priv020670 | Priv020670 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 7/1/2007 | Analysis of Coleman pay equity at 100% | Deliberative Process |
| Priv020671 | Priv020671 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 7/1/2007 | Analysis of Coleman pay equity effect on Dept Veteran's Affairs | Deliberative Process |
| Priv020672 | Priv020672 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 7/1/2007 | Analysis of Coleman pay equity effect on DDS | Deliberative Process |
| Priv020673 | Priv020673 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Summary and analysis of funding pay parity at SVPP and VPP | Deliberative Process |
| Priv020674 | Priv020676 | Vince Brown | Department of Finance at Capitol | Dan Dunmoyer, Bob Gore | Not Readily Available | Memo | 3/19/2007 | Discussion of strategies re filling vacant positions and anticipate LA Times article | Deliberative Process |
| Priv020677 | Priv020677 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Undate, Analysis of Coleman salary issues | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv020678 | Priv020679 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Genest, Mike; Brown, Vince, et al | E-mail | 3/16/2007 | Department of Finance E-mails with Counsel re CA Department of Corrections and Rehabilitiation-5 | Attorney Client, Deliberative Process |
| Priv020680 | Priv020682 | Vince Brown | Department of Finance at Capitol | Wilkening, Michael | Brown, Vince | E-mail | 3/16/2997 | Communication between Department of Finance and counsel re Coleman salary issues | Attorney Client |
| Priv020683 | Priv020684 | Vince Brown | Department of Finance at Capitol | Tami Bogert | Molly Arnold | E-mail | 1/25/2007 | Communications between Department of Finance Counsel and GOV Counsel | Attorney Client |
| Priv020685 | Priv020685 | Vince Brown | Department of Finance at Capitol | Molly Arnold | Louis Mauro | E-mail | 1/25/2007 | Department of Finance Chief Counsel communication re legal authority for Coleman parity in budget | Attorney Client, Attorney Work Product |
| Priv020686 | Priv020686 | Vince Brown | Department of Finance at Capitol | Unknown | Unknown | Analysis | 00/00/0000 | Draft pay parity analysis and handwritten notes | Deliberative Process, Official Information |
| Priv020687 | Priv020691 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Thomson, Jaci-Marie; Arnold, Molly; Sturges, Jay | E-mail | 1/26/2007 | Communication with Department of Finance Counsel re LA Times article on prison salaries | Attorney Client |
| Priv020692 | Priv020694 | Vince Brown | Department of Finance at Capitol | Palmer, H.D. | Jerue, Todd; Genest, Mike; Sheehan, Anne; Sheehy, Tom; Arnold, Molly; Brown, Vince; Kessler, Steve | E-mail | 1/18/2007 | Communication with Department of Finance Counsel re AP article on CA Prisons | Attorney Client |
| Priv020695 | Priv020713 | Vince Brown | Department of Finance at Capitol | Sheehy, Tom | Brown, Vince; Sturges, Jay; Finn, Karen; Arnold, Molly | E-mail | 5/21/2007 | Communication with Department of Finance Counsel re SB 943 | Attorney Client |
| Priv020714 | Priv020716 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Report | 00/00/0000 | March 2007 proposal to administration | Deliberative Process |
| Priv020717 | Priv020719 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Report | 00/00/0000 | March 2007 administration proposal | Deliberative Process |
| Priv020720 | Priv020720 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Yee, Lorna | E-mail | 2/28/2007 | Comunication with Department of Finance Counsel re Bldg 22 at San Quentin | Attorney Client, Attorney Work Product |

| Priv020721 | Priv020722 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Report | 00/00/0000 | Proposed amendments to RN 0701726 with commentary | Deliberative Process, Official Information |
|---|---|---|---|---|---|---|---|---|---|
| Priv020723 | Priv020724 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Sifuentes, George; John Hagar; Jared Goldman, Steve Weston | E-mail | 2/15/2007 | Proposed language re Bldg 22 at San Quentin | Attorney Client, Deliberative Process |
| Priv020725 | Priv020726 | Vince Brown | Department of Finance at Capitol | Finn, Karen | Brown, Vince | E-mail | 12/20/2005 | Communications with counsel re San Quentin bids | Attorney Client |
| Priv020727 | Priv020727 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Handwritten Notes | 6/29/2007 | Handwritten notes re meeting with counsel on reentry issues | Attorney Client, Attorney Work Product |
| Priv020728 | Priv020729 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Report | 6/28/2007 | Summary and handwritten notes re reentry facilities | Deliberative Process, Official Information |
| Priv020730 | Priv020730 | Vince Brown | Department of Finance at Capitol | unknown | unknown | Report | 6/26/2007 | Application summary for reentry advisory committee | Deliberative Process, Privacy Rights |
| Priv020731 | Priv020734 | Vince Brown | Department of Finance at Capitol | Finn, Karen | Klass, Fred; Brown, Vince | E-mail | 5/8/2007 | E-mail and attachment re strike team | Deliberative Process |
| Priv020735 | Priv020737 | Vince Brown | Department of Finance at Capitol | Michael Genest | Honorable Wesley Chesbro | Letter | 8/16/2006 | Finance letter re proposed BCP to fund additional positions | Deliberative Process |
| Priv020738 | Priv020741 | Vince Brown | Department of Finance at Capitol | Michael Genest | Honorable Wesley Chesbro | Letter | 8/15/2007 | Draft, unsigned Finance letter re proposed BCP to fund additional positions | Deliberative Process, Official Information |
| Priv020742 | Priv020743 | Vince Brown | Department of Finance at Capitol | Brown, Vince | Genest, Mike; Arnold, Molly | E-mail | 4/24/2007 | Communication with Department of Finance Chief Counsel re LA Times article | Attorney Client |
| Priv020744 | Priv020745 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Genest, Mike; Brown, Vince | E-mail | 4/23/2007 | Communication between DAG and Department of Finance Chief Counsel re court proceeding on pay parity | Attorney Client, Attorney Work Product |

| Priv020746 | Priv020748 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Summary of funding needs and options re pay parity | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020749 | Priv020753 | Vince Brown | Department of Finance at Capitol | Vince Brown | Not Readily Available | Notes | 2/6/2007 | Meeting notice and handwritten notes re Coleman pay parity | Deliberative Process |
| Priv020754 | Priv020755 | Vince Brown | Department of Finance at Capitol | Alves, jim | Hansen, Koreen | Memo | 3/1/2007 | Discussion and analysis re pay parity affect on VA | Deliberative Process |
| Priv020756 | Priv020756 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 7/1/2007 | Cost comparison regarding Coleman pay scales | Deliberative Process |
| Priv020757 | Priv020760 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Finn, Karen | E-mail | 4/25/2007 | E-mail from Department of Finance Chief Counsel to staff re Perata/Nunez letter to Governor | Attorney Client |
| Priv020761 | Priv020769 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Miscellaneous | 2/7/2007 | Outline of proposed Department of Finance remarks to Senate Subcommittee | Deliberative Process, Official Information |
| Priv020770 | Priv020778 | Vince Brown | Department of Finance at Capitol | Jaci-Marie Thomson | Vince Brown, Steve Kessler, Todd Jerue | Miscellaneous | 2/7/2007 | Outline of Department of Finance Comments/Remarks for Senate Budget and Fiscal Review Subcommittee #4 | Deliberative Process |
| Priv020779 | Priv020780 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Genest, Mike; Brown, Vince; Kessler, Steve; Lloyd, John; Jerue, Todd; Mangum, Sarah | E-mail | 5/3/2006 | Communication between Department of Finance Chief Counsel and Department of Finance Executive re Receiver budget proposal | Attorney Client |
| Priv020781 | Priv020781 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 4/21/2006 | Summary of deficiencies proposed to be funded with supplemental appropriation bill with handwritten notes | Deliberative Process |
| Priv020782 | Priv020784 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Palmer, H.D. | E-mail | 4/27/2006 | E-mail from Department of Finance Chief Counsel to staff re Coleman Court Orders | Attorney Client |
| Priv020785 | Priv020785 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Sturges, Jay; Brown, Vince; Wunderlich, Natasha | E-mail | 9/7/2007 | E-mail from Department of Finance Chief Counsel to staff re TIPS lawsuit | Attorney Client |
| Priv020786 | Priv020786 | Vince Brown | Department of Finance at Capitol | Sturges, Jay | Arnold, Molly; Brown, Vince | E-mail | 9/7/2007 | E-mail from Department of Finance staff to Department of Finance Chief Counsel re upcoming events in litigation | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv020787 | Priv020788 | Vince Brown | Department of Finance at Capitol | Arnold, Molly | Wunderlich, Natasha; Brown, Vince; Sturges, Jay | E-mail | 8/24/2007 | E-mails between Department of Finance Chief Counsel and Department of Finance staff re DMH and SMY reports | Attorney Client |
|---|---|---|---|---|---|---|---|---|---|
| Priv020789 | Priv020790 | Vince Brown | Department of Finance at Capitol | Lisa Tillman | Sturges, Jay; Arnold, Molly; Wunderlich, Natasha; Brown, Vince | E-mail | 9/5/2007 | E-mail from Deputy Attorney General to staff re upcoming litigation deadlines | Attorney Client |
| Priv020791 | Priv020793 | Vince Brown | Department of Finance at Capitol | Sturges, jay | Arnold, Molly | E-mail | 5/15/2007 | E-mails between Department of Finance Chief counsel and Department of Finance staff re tracking litigation-related issues | Attorney Client |
| Priv020794 | Priv020795 | Vince Brown | Department of Finance at Capitol | Vince Brown for Michael Genest | Denise Moreno Ducheny, Tom Torlakson, John Laird, Mark Leno, Dennis Hollingsworth, Roger Niello, Michael Machado, Juan Arambula, Elizabeth Hill, Danny Alvarez, Bob Franzoia, Seren Taylor, Diane Cummins, Christopher W. Woods, Geoff Long, Peter Schaafsma, Ivan Altamura, Craig Cornett, James E. Tilton, Stephen W. Kessler, Kingston W. Prunty, Scott Carney | Letter | 9/25/2007 | DOF Letter in response to 9/11/2007 letter | Deliberative Process |
| Priv020796 | Priv020796 | Vince Brown | Department of Finance at Capitol | Peggy Collins | Vince Brown | E-mail | 8/29/2007 | Email re: letter explaining dept.'s delay for estimates and program description | Deliberative Process |
| Priv020797 | Priv020797 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 8/28/2007 | E-mail re: Ab900 with handwritten notes | Deliberative Process |

| Priv020798 | Priv020799 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 8/29/2007 | E-mail to Molly Arnold re: withdrawal of letter | Attorney Work Product, Attorney Client |
|---|---|---|---|---|---|---|---|---|---|
| Priv020800 | Priv020801 | Vince Brown | Department of Finance at Capitol | Vincent P.. Brown for Michael C. Genest | Denise Moreno Ducheny, John Laird, Tom Torlakson, Mark Leno, Dennis Hollingsworth, Roger Niello, Michael Machado, Juan Arambula, Elizabeth Hill, Danny Alvarez, Bob Franzoia, Seren Taylor, Diane Cummins, Christopher W. Woods, Geoff Long, Peter Schaafsma, Ivan Altamura, Craig Cornett, George Sifuentes, Dean Borg, Chuck Haubrich, Darlene Matson | Letter | 7/27/2007 | Letter re: CDCR Water Conservation Devices - Recognize Scope, Cost, and Schedule | Deliberative Process |

11/16/2007

| Priv020802 | Priv020804 | Vince Brown | Department of Finance at Capitol | Vincent P. Brown for Michael C. Genest | Denise Moreno Ducheny, John Laird, Tom Torlakson, Mark Leno, Dennis Hollingsworth, Roger Niello, Michael Machado, Juan Arambula, Elizabeth Hill, Danny Alvarez, Bob Franzoia, Seren Taylor, Diane Cummins, Christopher W. Woods, Geoff Long, Peter Schaafsma, Ivan Altamura, Craig Cornett, George Sifuentes, Dean Borg, Chuck Haubrich, Darlene Matson | Letter | 9/26/2007 | Letter re: CDCR Centinela State Prison, Wastewater Treatment Plant Upgrades - Recognize Scope, Cost, and Schedule | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| | | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | | 00/00/0000 | | Deliberative Process |
| Priv020808 | Priv020811 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 9/27/2007 | E-mail to Molly Arnold re: legal proceeding | Attorney Client |
| Priv020812 | Priv020812 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 9/24/2007 | E-mail to Molly Arnold | Attorney Client |
| Priv020813 | Priv020814 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 9/25/2007 | E-mail from Molly Arnold re: caselaw | Attorney Work Product, Attorney Client |
| Priv020815 | Priv020816 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 8/17/2007 | E-mail to molly arnold re: AB900 | Attorney Client |
| Priv020817 | Priv020819 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 8/17/2007 | E-mail from Molly Arnold | Attorney Client, Attorney Work Product |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv020820 | Priv020822 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | handwritten notes; E-mail from Molly Arnold | Attorney Client,, Attorney Work Product, Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020823 | Priv020830 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 7/11/2007 | E-mail to Molly Arnold | Non-Responsive, Attorney Client |
| Priv020831 | Priv020833 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 9/17/2007 | E-mail from Benjamin Rice | Attorney Client, Attorney Work Product |
| Priv020834 | Priv020837 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | Report | 5/16/2007 | Embargoed until court documents are filed | Deliberative Process |
| Priv020838 | Priv020839 | Vince Brown | Department of Finance at Capitol | Not Readily Available | Not Readily Available | E-mail | 8/14/2007 | E-mail to attorney | Attorney Client |
| Priv020840 | Priv020843 | C. Scott Harris | CA Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | SB 81 Implementation and AB 191 Clean-up, Corrections Standards Authority (CSA) | Deliberative Process |
| Priv020844 | Priv020848 | C. Scott Harris | CA Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | SB 81 Implementation and AB 191 Clean-up, Corrections; Standards Authority (CSA) | Deliberative Process |

11/16/2007

| Priv020849 | Priv020864 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Dennis Beaty | Names (See Distribution List) | Memo | 9/26/2007 | Memo dated 9/26/07 re: Memo dated 09/26/07 re: preservation of evidence. | Attorney Client, Attorney Work Product |
|---|---|---|---|---|---|---|---|---|---|
| Priv020865 | Priv020865 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Dennis Beaty | Scott Harris | Miscellaneous | 9/23/2007 | Messenger Route Slip dated 9/23/07 | Attorney Client, Attorney Work Product |
| Priv020866 | Priv020866 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Heller, Leslie | Ambroselli,Robert; Dubbs, Jill; Storms, Robert | Report | 00/00/0000 | AB 900 parolee mental health services preference | Deliberative Process |
| Priv020867 | Priv020867 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Leslie Hesller | R. Ambroselli, J. Dubbs, R. Storms | Report | 00/00/0000 | AB 900 parolee mental health services preference | Deliberative Process |
| Priv020868 | Priv020871 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Reentry Workshop Attendees | Privacy Rights |
| Priv020872 | Priv020875 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | AB900 CSA Project Timeline | Deliberative Process |

| Priv020876 | Priv020876 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Leslie Heller | Scott | Report | 00/00/0000 | Brief Summary of the issues impediments to moving quickly throught the RFP process | Deliberative Process |
| Priv020877 | Priv020880 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily | Miscellaneous | 00/00/0000 | Jail Bond Meeting regarding AB900 Project Timeline | Deliberative Process |
| Priv020881 | Priv020884 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Eckhardt, Karrie | Harris Scott | E-mail | 8/29/2007 | E-mail dated 8/29/07 Jail Bond Charter Review | Deliberative Process |
| Priv020885 | Priv020888 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Jail Bond Project Timeline | Deliberative Process |
| Priv020889 | Priv020893 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Campos, Yolanda for Harris Scott | Campos Yolanda | E-mail | 9/4/2007 | E-Mail dated 9/04/07 with a note  Re. Jail Bond Project Plan; | Deliberative Process |
| Priv020894 | Priv020894 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Deborah Hysen | Steve Kessler, Bud Prunty, Marisela Montes, Scott Kerman, Tom Hoffman, Tom Powers, etc. | Miscellaneous | 8/27/2007 | Meeting Agenda Re. Reactivation of NCWF (handwritten notes) | Deliberative Process |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Priv020895 | Priv020896 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | James Tilton | Letter | 00/00/0000 | Draft Letter for Sheriff Penrod's Review, no date. | Deliberative Process |
| Priv020897 | Priv020897 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Deborah | Letter | 00/00/0000 | Letter regarding potential impediments to funding for AB 900 | Deliberative Process |
| Priv020898 | Priv020898 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | AB 900 Baseline Data Drill | Deliberative Process |
| Priv020899 | Priv020899 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Hayhoe, Joyce | Harris, Scott; Heller, Leslie | E-mail | 8/31/2007 | E-mails dated 8/31/07 re: Draft of Response to Senator Machado | Deliberative Process |
| Priv020900 | Priv020901 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Harris, Scott | Kessler, Steve | E-mail | 8/23/2007 | E-mails dated 8/23/07 regarding potential impediments to funding and explaining the status of the RFP. | Deliberative Process |
| Priv020902 | Priv020903 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Kessler Steve | Harris Scott | E-mail | 8/23/2007 | E-mail dated 8/23/07 regarding speeding up RFP process with regard to County Bonds | Deliberative Process |

| Priv020904 | Priv020906 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | List of Members on Committee for Jail Construction | Privacy Rights |
| Priv020907 | Priv020908 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Department of Finance | Report | 00/00/0000 | Analysis of AB 900 requirements with management deficiencies identified | Deliberative Process |
| Priv020909 | Priv020911 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Scott Harris | Not Readily Available | Miscellaneous | 00/00/0000 | Draft Justification for CEA III Position | Deliberative Process |
| Priv020912 | Priv020917 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Draft Meeting Agenda re. Jail Contruction (includes handwritten notes) | Deliberative Process |
| Priv020918 | Priv020919 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft AB 900 Summary of Legislation and Background Information; | Deliberative Process |
| Priv020920 | Priv020921 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft of Background and Role of Executive Steering Committee | Deliberative Process |

| Priv020922 | Priv020927 | C. Scott Harris | CA Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Draft Issues Paper for the Executive Steering Committee | Deliberative Process |
| Priv020928 | Priv020930 | C. Scott Harris | CA Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Draft ESC Decision Issue | Deliberative Process |
| Priv020931 | Priv020931 | C. Scott Harris | CA Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft Jail Contruction Funding Timeline of Key Events | Deliberative Process |
| Priv020932 | Priv020938 | C. Scott Harris | CA Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft of Secure Reentry Program Facilities Planningn Guide | Deliberative Process |
| Priv020939 | Priv020942 | C. Scott Harris | CA Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Jail Construction Proposal Evaluation | Deliberative Process |
| Priv020943 | Priv020948 | C. Scott Harris | CA Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft Issue Paper for ESC dated 09/24/07 | Deliberative Process |

| Priv020949 | Priv020949 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Draft Agenda for ESC Jail Construction Funding Meeting | Deliberative Process |
| Priv020950 | Priv020954 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Net Gain in Beds Illustrations | Deliberative Process |
| Priv020955 | Priv020955 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Handwritten Notes regarding funding | Deliberative Process |
| Priv020956 | Priv020957 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Jails bonds with Handwritten notes | Deliberative Process |
| Priv020958 | Priv020971 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | MANAGEMENT PROJECTS (Handwritten Notes) | Deliberative Process |
| Priv020972 | Priv020972 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Cullen, Vincent | Kathy, Jett;  Hysen Deborah; Montes, Marisela; etc. | Report | 00/00/0000 | AB 900 GANTT CHARTS (Handwritten Notes); | Deliberative Process |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Priv020973 | Priv020973 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Corina Martinez | Not Readily Available | Report | 00/00/0000 | OFFICE OF PROJECT MANAGEMENT; AB 900 STAFF ASSIGNMENTS | Privacy Rights |
| Priv020974 | Priv020974 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Heller, Leslie | Harris Jr, C. Scott | E-mail | 6/27/2007 | E-mail regarding jail beds and funding | Deliberative Process |
| Priv020975 | Priv020976 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Davey, Melissa | Burt, Pamela; Chapman, Steven; Chrones, Lea Ann; Dezember, Robin; Esmael, Martha; Gaddi, Kathy; Harris Jr., C. Scott; Hawkins, Richard; Hayhoe, Joyce; Heintz, Lisa; Hidalgo, Oscar; Hoffman, Thomas; Hoshino, Martin N.; Hurdle, Ken; Hysen, Deborah; Kernan, | E-mail | 6/25/2007 | E-mail re AB900 Construction funding and Jail Bonds & Executive Staff Meeting Follow-UP | Deliberative Process |
| Priv020977 | Priv020979 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Memo | 00/00/0000 | Re-entry Centers Internal Meeting Key Point of Discussion | Deliberative Process |
| Priv020980 | Priv020985 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Memo | 7/13/2007 | Draft SECURE REENTRY FACILITIES; COMMUNITY OUTREACH PLAN | Deliberative Process |

| Priv020986 | Priv020988 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Burruel, Armand | Takeshta, Bob; cc: Kessler, Steve; Prunty, Kingston "Bud"; Montes, Marisela; Harris Jr, C. Scott; Kernan, Scott; Swanberg, Chris; Dingwell, Michael E; Johnson, Deborah | E-mail | 6/13/2007 | E-mail Reentry Facilities and Local Jail Bond Lease/Revenue stating Armand Burruel's Opinions regarding a list of questions from CSA | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv020989 | Priv021002 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers; | Deliberative Process |
| Priv021003 | Priv021004 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Secure Reentry Regional Workshops Planning Meeting 06/14/07 Agenda & Handwritten notes | Deliberative Process |
| Priv021005 | Priv021018 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Public Safety and Offender Rehabilitation Services Act of 2007 Implementation of Barriers | Deliberative Process |
| Priv021019 | Priv021021 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | County Board of Supervisors 58 Counties | Letter | 00/00/0000 | Draft of letter to counties regarding re-entry beds | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| Priv021022 | Priv021024 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Letter | 00/00/0000 | Draft of Request for Funding | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv021025 | Priv021026 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | County Board of Supervisors, 58 Counties | Letter | 00/00/0000 | Draft Letter to Counties regarding reentry; | Deliberative Process |
| Priv021027 | Priv021027 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Takeshta, Bob | Harris Jr, C. Scott | E-mail | 5/14/2007 | E-mail Discussion regarding Operational Cost for Locals to Staff State Re-Entry Facilities; | Deliberative Process |
| Priv021028 | Priv021032 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | May Revise Proposal Summary 2006-07/2007-08 | Deliberative Process |
| Priv021033 | Priv021033 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Carlile, Doug | Takeshta, Bob; Wandschneider, Mary; Harris Jr, C. Scott | E-mail | 5/7/2007 | E-mail CSA Finance Letter | Deliberative Process |
| Priv021034 | Priv021071 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Summary of AB900 Prison Reform Package FY 2007-08, FY 2008-09 | Deliberative Process |

| Priv021072 | Priv021073 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | AB 900 Project Package Positions; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv021074 | Priv021074 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Takeshta, Bob | Burruel, Armand; cc: Harris Jr, C. Scott; Montes, Marisela; Heller, Leslie; Aboytes, Charlene; Yarber, Marlon; Rives, Debbie | E-mail | 5/1/2007 | E-mail Meeting with CSA regarding BCPs (awaiting approval) | Deliberative Process |
| Priv021075 | Priv021076 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Johnson, Tracy | Harris Jr, C. Scott; Montes, Marisela; Russell, Frank; Jett, Kathy; Krupp, Richard; Blaylock, Janet; Burruel, Armand; Koshell, Merrie; Sayles-Owen, Del; Sifuentes, George; Borg, Dean; Ponciano, Angela; Alston, Steve M; Ambroselli, Robert; Norris, Larry; C | E-mail | 4/26/2007 | 4/26/07 E-mail AB900 Concept Paper Template; | Deliberative Process |
| Priv021077 | Priv021093 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Johnson, Tracy | Montes, Marisela; Kernan, Scott; Bither, Nancy; Sifuentes, George, Burruel, Armand; Hanson, Brigid; Still, Wendy; Russell, Frank; Harris Jr, C. Scott; McDonald, Terri; Chrones, Lea Ann; cc: Sweeney, Kristal; Wilson, David; Tjai, Eric; McKinney, Debbie; Sa | E-mail | 4/30/2007 | E-mail AB 900 Concepts & doc attachments | Deliberative Process |

| Priv021094 | Priv021097 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | | Report | 00/00/0000 | In-Fill and Re-Entry Project Resources April 26, 2007; | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv021098 | Priv021102 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | | | Report | 00/00/0000 | Summary of Support Service Functions for Infill and Reentry Beds (AB 900) Attachment A | Deliberative Process |
| Priv021103 | Priv021103 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Fiscal Year 2007/08 Concept Paper titled Out of State Beds | Deliberative Process |
| Priv021104 | Priv021105 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | BCP | Not Readily Available | Report | 00/00/0000 | California Out-of-State Correctional Facility Spring Finance Letter 2007 Activation Schedule with Involuntary Statistics;    Spring Finance Letter 2007;    Activation Schedule with Involuntary Statistics; | Deliberative Process |
| Priv021106 | Priv021107 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | FISCAL YEAR 2007/08; AB 900 CONCEPT PAPER | Deliberative Process |
| Priv021108 | Priv021109 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Prison Construction Plan-- Draft | Deliberative Process |

| Priv021110 | Priv021111 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Takeshta | Carlile, Doug; Yarber, Marlon; cc: Heller, Leslie; Harris, Scott | E-mail | 4/26/2007 | E-mail regarding number of Beds CSA administers-- preliminary discussions | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv021112 | Priv021112 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | Not Readily Available | Not Readily Available | Memo | 4/30/2007 | Handwritten document dated 4/30/2007 @ 2:00 pm re Construction Document | Deliberative Process |
| Priv021113 | Priv021125 | C. Scott Harris | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Report | 00/00/0000 | Pre-decisional analysis to Compare & Contrast AB 900 with Draft Strategic Plan 2007-2012 | Deliberative Process |
| Priv021126 | Priv021129 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Notes | 00/00/0000 | Handwritten notes re: San Diego County, SB 618, JET | Deliberative Process |
| Priv021130 | Priv021130 | Burrell | CA Department of Corrections and Rehabilitiation | Office of The District Attorney, County of San Diego, Bonnie M. Dumanis | Not Readily Available | Memo | 3/22/2007 | 3/22/07 Pre-decisional internal memorandum re: Agenda and handwritten notes for SB 618 Operational Subcommittee Meeting | Deliberative Process |
| Priv021131 | Priv021156 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Report | 00/00/0000 | Security features of R.A. McGee Correctional Training Annex building layout and map | Official Information, Deliberative Process, Deliberative Process |

| Priv021157 | Priv021158 | Burrell | CA Department of Corrections and Rehabilitiation | Tim Silard | Armand Burruel | E-mail | 7/1/2007 | E-mail from T. Silard re: final budget with attachment of SF Re-entry Center Budget FY 2007-08 | Deliberative Process |
|---|---|---|---|---|---|---|---|---|---|
| Priv021159 | Priv021160 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Miscellaneous | 10/9/2007 | Chronology of Events for SF Secure Reentry facility and handwritten notes | Deliberative Process |
| Priv021161 | Priv021187 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Report | 4/2/2007 | Secure Reentry Facilities Planning Mtg Agenda | Official Information, Deliberative Process |
| Priv021188 | Priv021191 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Report | 1/22/2007 | Weekly Briefing on Secure Reentry Facilities Planning with Handwritten notes | Deliberative Process |
| Priv021192 | Priv021192 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Miscellaneous | 00/00/0000 | Example questions being raised by Sheriffs and County Officials re: Joint Use Projects incl. Jail Bonds | Deliberative Process |
| Priv021193 | Priv021213 | Burrell | CA Department of Corrections and Rehabilitiation | CA Department of Corrections and Rehabilitiation | Not Readily Available | Letter | 00/00/0000 | FY 2007/2008 CA Department of Corrections and Rehabilitiation Finance Letter, Title:  Cost Shifts for Recidivism Reduction Strategies | Deliberative Process |