# EXHIBIT C

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000034 | E00000034 | E00000035 | CDCR | Hayhoe, Joyce | 9/28/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching pre-decisional draft of letter discussing negotiating procedures. |
| E00000035 | E00000034 | E00000035 | CDCR | Hayhoe, Joyce | | Letter | Tilton, Jim (CDCR - Secretary) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft letter discussing negotiation procedures. |
| | | | | | | | Hidalgo, Oscar | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jett, Kathy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client | Email attaching Week Ahead Report for 09/29/2007 - 10/05/2007. |
| E00000041 | E00000041 | E00000043 | CDCR | Hayhoe, Joyce | 9/27/2007 | Email | Not readily available | Not readily available | Deliberative Process;Attorney Client | Cover sheet attached to CDCR Week Ahead for 09/29/2007 - 10/05/2007. |
| E00000042 | E00000041 | E00000043 | CDCR | Hayhoe, Joyce | 9/27/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process;Attorney Client | CDCR Week Ahead for 09/29/2007 - 10/05/2007. |
| E00000043 | E00000041 | E00000043 | CDCR | Hayhoe, Joyce | 9/28/2007 | Report | Palmer, Don (DOF - Deputy Director of External Affairs) | Currier, Don (CDCR - Chief Legal Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing allocation of AB 900 funds. |
| E00000056 | | | CDCR | Hayhoe, Joyce | 9/26/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Currier, Don (CDCR - Chief Legal Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Palmer, H.D. (DOF - Deputy Director of External Affairs); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Pre-decisional email discussing allocation of AB 900 funds. |
| E00000057 | | | CDCR | Hayhoe, Joyce | 9/26/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Deliberative Process | Email containing draft announcement concerning secure re-entry facility. |
| E00000060 | | | CDCR | Hayhoe, Joyce | 9/25/2007 | Email | Hidalgo, Oscar | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching pre-decisional draft Reentry Facility Bill Signing Agenda. |
| E00000061 | E00000061 | E00000062 | CDCR | Hayhoe, Joyce | 1/25/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Reentry Facility Bill Signing Agenda. |
| E00000062 | E00000061 | E00000062 | CDCR | Hayhoe, Joyce | 9/26/2007 | Agenda | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft legislative reports. |
| E00000066 | E00000066 | E00000070 | CDCR | Hayhoe, Joyce | 9/24/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000067 | E00000066 | E00000070 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000068 | E00000066 | E00000070 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000069 | E00000066 | E00000070 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000070 | E00000066 | E00000070 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft legislative reports. |
| E00000071 | E00000071 | E00000075 | CDCR | Hayhoe, Joyce | 9/21/2007 | Email | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000072 | E00000071 | E00000075 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000073 | E00000071 | E00000075 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000074 | E00000071 | E00000075 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| E00000075 | E00000071 | E00000075 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative reports. |
| | | | | | | | Hidalgo, Oscar | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jett, Kathy (CDCR - Undersecretary for Programs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client | Email attaching Week Ahead Report for 09/22/2007 - 09/29/2007. |
| E00000076 | E00000076 | E00000078 | CDCR | Hayhoe, Joyce | 9/21/2007 | Email | Not readily available | Not readily available | Deliberative Process;Attorney Client;Official Information | Cover sheet for Week Ahead Report for 09/22/2007 - 09/29/2007. |
| E00000077 | E00000076 | E00000078 | CDCR | Hayhoe, Joyce | 9/21/2007 | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client;Official Information | Week Ahead Report for 09/22/2007 - 09/29/2007. |
| E00000078 | E00000076 | E00000078 | CDCR | Hayhoe, Joyce | 9/21/2007 | Report | | | | |

| | | | | Davey, Melissa | December, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Lackner, Heidi; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process | Email attaching pre-decisional discussion questions concerning reentry facilities and jail construction funding issues. |
|---|---|---|---|---|---|---|---|
| E00000079 | E00000079 | E00000080 | CDCR | Hayhoe, Joyce | 9/20/2007 | Email | | | |
| E00000080 | E00000079 | E00000080 | CDCR | Hayhoe, Joyce | 9/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing reentry facilities and jail construction funding questions/issues. |
| E00000084 | | | CDCR | Hayhoe, Joyce | 9/19/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Ryan, Chris | Deliberative Process | Email containing pre-decisional analysis concerning design-build/CEQA efficiencies and legislature. |
| E00000085 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/19/2007 | Email | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email discussing and attaching draft pre-decisional documents concerning earned discharge and sentencing reform. |
| E00000086 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/1/2000 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email discussing and attaching draft pre-decisional earned discharge documents. |
| E00000087 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/17/2007 | Article | Unger, Seth (CDCR - Press Secretary) | | Deliberative Process | Pre-decisional draft press release discussing parole reform. |
| E00000088 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | | Deliberative Process | Pre-decisional report discussing parole reform and earned discharge. |
| E00000089 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing California parole systems. |
| E00000090 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email thread discussing and attaching pre-decisional reports concerning sentencing reform options. |
| E00000091 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 6. |
| E00000092 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/8/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 1. |
| E00000093 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2A. |
| E00000094 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Legislative Estimates Unit, CDCR | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2B. |
| E00000095 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2C. |
| E00000096 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 4. |
| E00000097 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000098 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000099 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 7A. |
| E00000100 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000101 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000102 | E00000085 | E00000102 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing sentencing and parole reform option estimates. |
| E00000104 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/18/2007 | Email | McKinney, Debbie | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email discussing and attaching pre-decisional draft documents concerning earned discharge and sentencing reform. |
| E00000105 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email discussing and attaching pre-decisional draft documents concerning earned discharge and sentencing reform. |
| E00000106 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | | Report | Unger, Seth (CDCR - Press Secretary) | | Deliberative Process | Pre-decisional draft report discussing increased supervision of serious offenders, evidence-based screening and earned discharge. |
| E00000107 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Pre-decisional report discussing parole reform and earned discharge. |
| E00000108 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing California parole systems. |
| E00000109 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email thread discussing and attaching pre-decisional reports concerning sentencing reform options. |
| E00000110 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 6. |
| E00000111 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/8/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 1. |
| E00000112 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2A. |
| E00000113 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2B. |
| E00000114 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2C. |
| E00000115 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 4. |
| E00000116 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000117 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000118 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000119 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000120 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000121 | E00000104 | E00000121 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000122 | E00000122 | E00000123 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email | Hansen, Renee | Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Perry, Lucy | Deliberative Process | Email attaching pre-decisional draft version of SB 263. |
| E00000123 | E00000122 | E00000123 | CDCR | Hayhoe, Joyce | 5/31/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | | Deliberative Process | Pre-decisional draft version of SB 263. |
| E00000124 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Lackner, Heidi; McKinney, Debbie | Deliberative Process | Email discussing and attaching pre-decisional reports discussing earned discharge and sentencing reform. |
| E00000125 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email discussing and attaching pre-decisional draft documents concerning earned discharge and sentencing reform. |
| E00000126 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/17/2007 | Article | Unger, Seth (CDCR - Press Secretary) | | Deliberative Process | Pre-decisional draft of press release discussing increased supervision of serious offenders, evidence-based screening and earned discharge. |
| E00000127 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | | Deliberative Process | Pre-decisional report discussing parole reform and earned discharge. |
| E00000128 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing California parole systems. |
| E00000129 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email thread discussing and attaching pre-decisional reports concerning sentencing reform options. |
| E00000130 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 6. |
| E00000131 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/8/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 1. |
| E00000132 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2A. |
| E00000133 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2B. |
| E00000134 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2C. |
| E00000135 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 24. |
| E00000136 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000137 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison populations. |

| E00000138 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 7A. |
| E00000139 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000140 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000141 | E00000124 | E00000141 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 7A. |
|  |  |  |  |  |  |  | Hansen, Renee | Applegate, Kristoffer; Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft of SB 851. |
| E00000142 | E00000142 | E00000143 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email |  |  |  | Pre-decisional draft version of SB 851. |
| E00000143 | E00000142 | E00000143 | CDCR | Hayhoe, Joyce | 9/6/2007 | Legislation | Tilton, Jim (CDCR - Secretary) | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis; Hansen, Renee; Perry, Lucy | Deliberative Process | Pre-decisional draft version of SB 851. |
|  |  |  |  |  |  |  |  | Brown, Judy (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Deliberative Process | Email attaching pre-decisional draft of SB 851. |
| E00000144 | E00000144 | E00000145 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email |  |  |  |  |
|  |  |  |  |  |  |  | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft version of SB 851. |
| E00000145 | E00000144 | E00000145 | CDCR | Hayhoe, Joyce | 8/31/2007 | Legislation | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Roberts, Jacque (GOV) | Deliberative Process | Email attaching pre-decisional draft enrolled bill reports for SB 943 and SB 320. |
| E00000146 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email |  |  |  |  |
| E00000147 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce | 7/26/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft enrolled bill report for SB 320. |
| E00000148 | E00000146 | E00000148 | CDCR | Hayhoe, Joyce |  | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft enrolled bill report for SB 943. |
|  |  |  |  |  |  |  | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert; Anderson, Capril; Bulda, Willie; Burrows, Richard; Chapman, Steven; Fagot, Jeff; Ford, Kenneth; Fowler, Tim; Harris, Judith; Haywood, Fred; Hidalgo, Oscar; Jackson, Sharon; Johnson, Andrea; Kalvelage, Marilyn; Kernan, Scott; Macias-Price, Lori; Martinez, Alfred; Moore, Christine; O'Neal, Martin; Olson, Glenn; Ossmann, Joseph; Perez, Margarita; Poe, Shirley; Rodriguez, Gil; Smith, Calvin; Tucker, Steve D.; Unger, Seth; Winistorfer, Rick | Deliberative Process | Email attaching pre-decisional draft reports discussing discharge decision making matrix. |
| E00000149 | E00000149 | E00000151 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email |  |  |  |  |
|  |  |  |  |  |  |  | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft report discussing discharge decision making matrix. |
| E00000150 | E00000149 | E00000151 | CDCR | Hayhoe, Joyce |  | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft report discussing discharge decision making matrix. |
| E00000151 | E00000149 | E00000151 | CDCR | Hayhoe, Joyce |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing earned discharge. |
| E00000154 | E00000154 | E00000156 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching pre-decisional draft letter discussing Valley Fever and its potential impact on Assembly Bill 900 implementation. |
|  |  |  |  |  |  |  | Not readily available | Not readily available | Deliberative Process | File information for draft letter discussing Valley Fever and its potential impact on Assembly Bill 900 implementation. |
| E00000155 | E00000154 | E00000156 | CDCR | Hayhoe, Joyce | 9/14/2007 | Misc |  |  |  |  |
| E00000156 | E00000154 | E00000156 | CDCR | Hayhoe, Joyce | 9/14/2007 | Letter | Schwarzenegger, Arnold (State of California - Governor); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ashburn, Hon., Roy (California State Senate - Senator); Bulda, Willie; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Draft letter discussing Valley Fever and its potential impact on Assembly Bill 900 implementation. |
|  |  |  |  |  |  |  |  |  | Deliberative Process | Email attaching pre-decisional reports discussing earned discharge. |
| E00000157 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email |  |  |  |  |
| E00000158 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 11/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing earned discharge parole terms. |
|  |  |  |  |  |  |  | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix. |
| E00000159 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce | 8/15/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft report discussing discharge decision making matrix. |
| E00000160 | E00000157 | E00000160 | CDCR | Hayhoe, Joyce |  | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis; Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft version of enrolled bill report for Assembly Bill 1253. |
| E00000163 | E00000163 | E00000164 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email |  |  |  |  |
| E00000164 | E00000163 | E00000164 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for Assembly Bill 1253. |
|  |  |  |  |  |  |  | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email attaching Week Ahead Report for 09/15/2007 - 09/22/2007. |
| E00000165 | E00000165 | E00000167 | CDCR | Hayhoe, Joyce | 9/13/2007 | Email |  |  |  |  |
| E00000166 | E00000165 | E00000167 | CDCR | Hayhoe, Joyce | 9/13/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Cover sheet for Week Ahead Report for 09/15/2007 - 09/22/2007. |
| E00000167 | E00000165 | E00000167 | CDCR | Hayhoe, Joyce | 9/13/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Week Ahead Report for 09/15/2007 - 09/22/2007. |
|  |  |  |  |  |  |  | Hansen, Renee | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft of enrolled bill report for Assembly Bill 943. |
| E00000168 | E00000168 | E00000169 | CDCR | Hayhoe, Joyce | 9/13/2007 | Email |  |  |  |  |
| E00000169 | E00000168 | E00000169 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft enrolled bill report for SB 943. |
|  |  |  |  |  |  |  | Hansen, Renee | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft enrolled bill report for SB 943. |
| E00000170 | E00000170 | E00000171 | CDCR | Hayhoe, Joyce | 9/13/2007 | Email |  |  |  |  |
| E00000171 | E00000170 | E00000171 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft enrolled bill report for SB 943. |
|  |  |  |  |  |  |  | Dunstan, Phyllis | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching proposed revisions to AB 900 clean up bill. |
| E00000178 | E00000178 | E00000179 | CDCR | Hayhoe, Joyce | 9/11/2007 | Email |  |  |  |  |
| E00000179 | E00000178 | E00000179 | CDCR | Hayhoe, Joyce |  | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of proposed changes to AB 900. |
| E00000182 | E00000182 | E00000183 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching pre-decisional report discussing Valley Fever. |
| E00000183 | E00000182 | E00000183 | CDCR | Hayhoe, Joyce |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Valley Fever. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Harris Jr, C Scott | | | | Campos, Yolanda; Carlile, Doug; Carney, Scott (CDCR - Deputy Director, Business Services); Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Rives, Debbie; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Taketa, Steve; Tilton, Jim (CDCR - Secretary); Warner, Bernard; Wion, Gary; Yarber, Marlon | Deliberative Process | Pre-decisional email thread discussing policy issues related to implementation of AB 900, SB 81 and AB 191. |
| E00000184 | E00000184 | E00000185 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | | | | |
| E00000185 | E00000184 | E00000185 | CDCR | Hayhoe, Joyce | 9/10/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of SB 81 Implementation and AB 191 Clean-up bill. |
| E00000186 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching pre-decisional reports concerning sentencing reform options. |
| E00000187 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 6. |
| E00000188 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/8/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 1. |
| E00000189 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2A. |
| E00000190 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2B. |
| E00000191 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 2C. |
| E00000192 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 4. |
| E00000193 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000194 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000195 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000196 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report analyzing prison population. |
| E00000197 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing sentencing reform option No. 5. |
| E00000198 | E00000186 | E00000198 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Not readily available<br>Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available<br>Carney, Scott (CDCR - Deputy Director, Business Services); Carruth, Kevin; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Dunne, Dennis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jett, Kathy (CDCR - Undersecretary for Programs); Larson, Carl; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process<br>Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report analyzing sentencing and parole reform option estimates.<br>Email thread containing pre-decisional discussion of building plans per AB 900. |
| E00000203 | | | CDCR | Hayhoe, Joyce | 9/9/2007 | Email | Goya, Stephen | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Martinez, Alfred; Prizmich, Kathy | Deliberative Process | Email discussing and analyzing potential sites for reentry facility and attaching pre-decisional reports and contact information for interested legislators. |
| E00000212 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | 9/5/2007 | Email | | | | |
| E00000213 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing reentry facility. |
| E00000214 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | | Misc | Not readily available | Not readily available | Deliberative Process | Contact information for Alex Padilla, California State Senator, attached to privileged document. |
| E00000215 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | | Misc | Not readily available | Not readily available | Deliberative Process | Contact information for Jack Scott, California State Senator, attached to privileged document. |
| E00000216 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | | Misc | Not readily available | Not readily available | Deliberative Process | Contact information for Ron Calderon, California State Senator, attached to privileged document. |
| E00000217 | E00000212 | E00000217 | CDCR | Hayhoe, Joyce | | Misc | Not readily available<br>Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available<br>Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Contact information for Gil Cedillo, California State Senator, attached to privileged document.<br>Email attaching draft pre-decisional letter to Senator Ackerman. |
| E00000220 | E00000220 | E00000221 | CDCR | Hayhoe, Joyce | 9/4/2007 | Email | Ackerman, Dick (Senate Minority Leader) | | | |
| E00000221 | E00000220 | E00000221 | CDCR | Hayhoe, Joyce | 9/5/2007 | Letter | Not readily available<br>Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available<br>Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process<br>Deliberative Process | Draft pre-decisional letter discussing prison reform.<br>Email thread discussing proposed revisions to draft pre-decisional cover letter and proposal concerning reentry facility. |
| E00000223 | | | CDCR | Hayhoe, Joyce | 9/3/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching draft pre-decisional letter, proposed legislation and proposed agreement. |
| E00000228 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Deliberative Process | Draft pre-decisional letter discussing conversion of Northern California Women's Facility into a Secure Reentry Facility. |
| E00000229 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | | Letter | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00000230 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional legislative proposal for Conversion of Northern California Women's Facility Conversion to a Secure Reentry Program Facility to House Male Inmates.; |
| E00000231 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation<br>Agreement/Contract | CDCR | Not readily available | Deliberative Process | Draft pre-decisional agreement of cooperation between CDCR and Counties. |
| E00000232 | E00000228 | E00000232 | CDCR | Hayhoe, Joyce | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread analyzing letter discussing jail construction funding. |
| E00000233 | E00000233 | E00000234 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Penrod, Gary (Sheriff - California State Heller, Leslie) | Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Letter discussing AB 900 and funding for jail construction in counties. |
| E00000234 | E00000233 | E00000234 | CDCR | Hayhoe, Joyce | 8/31/2007 | Letter | | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Pre-decisional email thread discussing proposed Stockton reentry facility. |
| E00000235 | E00000235 | E00000236 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00000236 | E00000235 | E00000236 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | | | | |
| E00000237 | | | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Harris Jr, C Scott | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing jail construction RFP. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | | | | Carruth, Kevin; Dunne, Dennis; Harris, Jr., L. Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Jett, Kathy (CDCR - Undersecretary for Programs); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Takeshta, Bob; mondongo@mail.com | Deliberative Process | Email discussing attached pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00000245 | E00000245 | E00000246 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | | | |
| | | | | | | CDCR | Not readily available | Deliberative Process | Draft pre-decisional Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00000246 | E00000245 | E00000246 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | | | |
| | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Email thread attaching CDCR Week Ahead Report. |
| E00000248 | E00000248 | E00000250 | CDCR | Hayhoe, Joyce | 8/30/2007 | Email | | | |
| E00000249 | E00000248 | E00000250 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Cover sheet for CDCR Week Ahead Report. |
| | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet | Attorney Client;Deliberative Process | Week Ahead Report for 09/01/2007 - 09/08/2007. |
| E00000250 | E00000248 | E00000250 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Carney, Scott (CDCR - Deputy Director, Business Services); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing and analyzing funding for AB 900 and SB 81. |
| E00000254 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carney, Scott (CDCR - Deputy Director, Business Services); Dunne, Dennis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Morgan, Andy | Deliberative Process | Pre-decisional email thread discussing and analyzing funding for AB 900 and SB 81. |
| E00000255 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carney, Scott (CDCR - Deputy Director, Business Services); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Morgan, Andy | Attorney Client;Deliberative Process | Pre-decisional email discussing and analyzing funding for AB 900 and SB 81. |
| E00000256 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft Enrolled Bill Report for SB 455. |
| E00000266 | E00000266 | E00000267 | CDCR | Hayhoe, Joyce | 8/27/2007 | Email | | | |
| E00000267 | E00000266 | E00000267 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 455. |
| | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email discussing and analyzing pre-decisional draft remarks for expert panel report hearing. |
| E00000268 | E00000268 | E00000269 | CDCR | Hayhoe, Joyce | 8/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Deliberative Process | Pre-decisional draft of expert panel report hearing remarks. |
| E00000269 | E00000268 | E00000269 | CDCR | Hayhoe, Joyce | 8/27/2007 | Report | Hysen, Deborah | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kessler, Steve; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email discussing and attaching pre-decisional definitions for AB 900 terms. |
| E00000270 | E00000270 | E00000271 | CDCR | Hayhoe, Joyce | 8/26/2007 | Email | | | |
| | | | | | | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional draft definitions for AB 900 Terms/Phrases. |
| E00000271 | E00000270 | E00000271 | CDCR | Hayhoe, Joyce | | Report | Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft Enrolled Bill Report for SB 99. |
| E00000275 | E00000275 | E00000276 | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | | | |
| E00000276 | E00000275 | E00000276 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 99. |
| | | | | | | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread discussing and attaching pre-decisional revisions to Section 7002 of the Penal Code. |
| E00000277 | E00000277 | E00000278 | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | | | |
| E00000278 | E00000277 | E00000278 | CDCR | Hayhoe, Joyce | 8/14/2007 | Legislation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Section 7002 of the Penal Code with proposed attorney revisions. |
| E00000279 | | | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing and analyzing proposed amendments to SB 851. |

| DocID | BegDoc | EndDoc | Org | Author | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching CDCR Week Ahead Report. |
| E00000280 | E00000280 | E00000282 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Week Ahead Report for 09/01/2007 - 09/08/2007. |
| E00000281 | E00000280 | E00000282 | CDCR | Hayhoe, Joyce | 8/23/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Cover sheet for Week Ahead Report. |
| E00000282 | E00000280 | E00000282 | CDCR | Hayhoe, Joyce | 8/23/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching draft pre-decisional AB 900 Construction Schedule. |
| E00000283 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing potential consequences of SB 455. |
| E00000284 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and analyzing potential consequences of SB 455. |
| E00000285 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email discussing and analyzing potential consequences of SB 455. |
| E00000286 | E00000286 | E00000287 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional AB 900 Construction Schedule. |
| E00000287 | E00000286 | E00000287 | CDCR | Hayhoe, Joyce | | Report | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Deliberative Process | Email discussing, analyzing and attaching proposed CEQA language for AB 900. |
| E00000288 | E00000288 | E00000289 | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional, draft, proposed CEQA language for AB 900. |
| E00000289 | E00000288 | E00000289 | CDCR | Hayhoe, Joyce | | Report | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and analyzing mental health funding and AB 900. |
| E00000290 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching draft, pre-decisional briefing document. |
| E00000296 | E00000296 | E00000297 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Not readily available | Not readily available | Deliberative Process | Draft, pre-decisional Population Reduction Briefing Document. |
| E00000297 | E00000296 | E00000297 | CDCR | Hayhoe, Joyce | | Report | Swanberg, Chris (CDCR - Senior Staff Counsel of Legal Affairs) | Alston, Steve M.; Carney, Scott (CDCR - Deputy Director, Business Services); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Lackner, Heidi; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing, analyzing and attaching pre-decisional draft Emergency declaration. |
| E00000300 | E00000300 | E00000301 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel of Legal Affairs); Tilton, Jim | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional first draft of emergency declaration. |
| E00000301 | E00000300 | E00000301 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Email discussing, analyzing and attaching AB 900 facility agenda. |
| E00000302 | E00000302 | E00000303 | CDCR | Hayhoe, Joyce | 8/19/2007 | Email | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional AB 900 Facility-Related Activities Recap - Week of 08/13/07. |
| E00000303 | E00000302 | E00000303 | CDCR | Hayhoe, Joyce | 8/13/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Lackner, Heidi; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing, analyzing and attaching draft, pre-decisional planning documents. |
| E00000306 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | 8/16/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, attached to privileged email. |
| E00000307 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional report discussing lease-revenue funding under AB 900. |
| E00000308 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft pre-decisional Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00000309 | E00000306 | E00000309 | CDCR | Hayhoe, Joyce | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Alston, Steve M.; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Lackner, Heidi; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing, analyzing and attaching draft pre-decisional planning documents. |
| E00000310 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | 8/16/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, attached to privileged email. |
| E00000311 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional report on AB 900 and Lease-Revenue Funding. |
| E00000312 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft pre-decisional Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00000313 | E00000310 | E00000313 | CDCR | Hayhoe, Joyce | | Report | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing, analyzing and attaching attorney revisions to Section 7002 of the Penal Code. |
| E00000316 | E00000316 | E00000317 | CDCR | Hayhoe, Joyce | 8/16/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft pre-decisional version of Section 7002 of the Penal Code with proposed attorney revisions. |
| E00000317 | E00000316 | E00000317 | CDCR | Hayhoe, Joyce | 8/14/2007 | Report | Kalvelage, Marilyn | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Martinez, Alfred; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Email thread discussing and analyzing content and preparation for informational meeting with Assembly member Bass. |
| E00000337 | | | CDCR | Hayhoe, Joyce | 8/6/2007 | Email | | | | |

| Bates | Bates | Bates | Agency | Author | Date | Type | Recipient | To/From/CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Martinez, Alfred | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Email thread discussing and analyzing content and preparation for informational meeting with Assembly member Bass. |
| E00000338 | | | CDCR | Hayhoe, Joyce | 8/6/2007 | Email | Kalvelage, Marilyn | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Martinez, Alfred; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Email thread discussing and analyzing content and preparation for informational meeting with Assembly member Bass. |
| E00000339 | | | CDCR | Hayhoe, Joyce | 8/6/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email thread attaching CDCR Week Ahead Report. |
| E00000354 | E00000354 | E00000355 | CDCR | Hayhoe, Joyce | 8/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process | Memorandum titled, Week Ahead Report. |
| E00000355 | E00000354 | E00000355 | CDCR | Hayhoe, Joyce | 7/26/2007 | Memo | Hysen, Deborah | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and analyzing public - private partnerships and alternative constructions methods. |
| E00000356 | | | CDCR | Hayhoe, Joyce | 8/2/2007 | Email | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and analyzing SB 992 and SB 851. |
| E00000358 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and analyzing SB 992 and SB 851. |
| E00000359 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and analyzing SB 992 and SB 851. |
| E00000360 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Ryan, Chris (GOV) Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Nanjo, Henry; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing and analyzing public - private partnerships and alternative constructions methods. |
| E00000361 | | | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and analyzing Nelles site. |
| E00000369 | | | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | Ryan, Chris (GOV) Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Chapman, Steven; Chrones, Lea Ann; Cullen, Vincent; Dezember, Robin; Esmael, Martha; Hayhoe, Joyce; Heintz, Lisa; Hidalgo, Oscar; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott; Kessler, Steve; Koshell, Merrie; Lackner, Heidi; Montes, Marisela; Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional infill bed meeting plan agenda. |
| E00000370 | E00000370 | E00000371 | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | | Not readily available | Deliberative Process | Pre-decisional draft of infill bed meeting plan agenda. |
| E00000371 | E00000370 | E00000371 | CDCR | Hayhoe, Joyce | 7/31/2004 | Agenda | Courtnier, Bob | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel); Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread attaching and discussing proposed CDCR AB 900 Amendment with DGS Revisions. |
| E00000372 | E00000372 | E00000373 | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Revised CDCR AB 900 Amendment with attorney revisions. |
| E00000373 | E00000372 | E00000373 | CDCR | Hayhoe, Joyce | 5/3/2007 | Legislation | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email discussing, analyzing and attaching proposed reentry facilities documents. |
| E00000374 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 7/27/2007 | Email | | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Reentry Program Facility Siting Agreement. |
| E00000375 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 00/00/2007 | greement/Contra | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Reentry Program Facility Design Guidelines and Performance Criteria. |
| E00000376 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 7/27/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of report titled, Options For Funding Secure Re-Entry Facilities. |
| E00000377 | E00000374 | E00000377 | CDCR | Hayhoe, Joyce | 7/27/2007 | Report | Quackenbush, Timothy | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching Week Ahead Report. |
| E00000387 | E00000387 | E00000388 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Week Ahead Report. |
| E00000388 | E00000387 | E00000388 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching Week Ahead Report. |
| E00000389 | E00000389 | E00000390 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Week Ahead Report. |
| E00000390 | E00000389 | E00000390 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | | | | |

| Bates | Begin | End | Org | Author | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); | Ambroseli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process | Email thread attaching pre-decisional amended Parole Progress Report. |
| E00000397 | E00000397 | E00000398 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Not readily available | Not readily available | Deliberative Process | Amended pre-decisional Parole Progress Report. |
| E00000398 | E00000397 | E00000398 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Cabatic, Linda (DGS - Staff Counsel); Cregger, Deborah (DOF - Staff Counsel); Davey, Melissa; Hayhoe, Joyce; Hysen, Deborah; Nanjo, Henry (DGS - Staff Counsel); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris; sklesser@cdcr.ca.gov | Deliberative Process; Attorney Client | Email thread discussing and analyzing public - private partnerships and alternative constructions methods. |
| E00000411 | | | CDCR | Hayhoe, Joyce | 7/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Email analyzing and discussing potential impact of SB 391 |
| E00000430 | | | CDCR | Hayhoe, Joyce | 9/27/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email discussing and analyzing revisions to reentry facility report. |
| E00000443 | | | CDCR | Hayhoe, Joyce | 9/25/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Email thread attaching draft pre-decisional enrolled bill reports. |
| E00000447 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/30/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email discussing and attaching draft pre-decisional reports and legislation concerning design build and CEQA Efficiencies. |
| E00000448 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 76. |
| E00000449 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for AB 639. |
| E00000450 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for AB 932. |
| E00000451 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 7/17/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for AB 1049. |
| E00000452 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 7/17/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for AB 1743. |
| E00000453 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of enrolled bill report for SB 99. |
| E00000454 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of enrolled bill report for SB 172. |
| E00000455 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/4/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 263. |
| E00000456 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 299. |
| E00000457 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 391. |
| E00000458 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/7/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 518. |
| E00000459 | E00000447 | E00000459 | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of enrolled bill report for SB 851. |
| E00000462 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 9/18/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah | Deliberative Process | Email discussing and attaching draft pre-decisional reports and legislation concerning design build and CEQA Efficiencies. |
| E00000463 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 8/9/2006 | Legislation | Benoit (Assemblymember - California State | Not readily available | Deliberative Process | Pre-decisional draft of AB 6. |
| E00000464 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 8/10/2006 | Legislation | Dutton (California State Senate - Senator) | Not readily available | Deliberative Process | Pre-decisional draft of SB 4. |
| E00000465 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 8/28/2006 | Legislation | Machado, Michael (California State Senate - | Not readily available | Deliberative Process | Pre-decisional draft of SB 10. |
| E00000466 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 9/17/2007 | Misc | Not readily available | Not readily available | Deliberative Process | File information for 2007 Trailer Bill, attached to privilege email. |
| E00000467 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities. |
| E00000468 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | 4/26/2007 | Legislation | Nunez, Fabian (Speaker, California State Assembly) | Aghazarian (California State Assembly - Assemblyman); Machado, Michael (California State Senate - Senator); Solorio, Jose (California State Assembly - Assemblyman) | Deliberative Process | Pre-decisional draft of AB 900. |
| E00000469 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of changes proposed to AB 900. |
| E00000470 | E00000462 | E00000470 | CDCR | Hayhoe, Joyce | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. |
| E00000472 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 9/17/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Ryan, Chris (GOV) | Deliberative Process | Email discussing and attaching draft pre-decisional reports and legislation concerning design build and CEQA Efficiencies. |
| E00000473 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 8/9/2006 | Legislation | Benoit (Assemblymember - California State | Not readily available | Deliberative Process | Pre-decisional draft of AB 6. |
| E00000474 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 8/10/2006 | Legislation | Dutton (California State Senate - Senator) | Not readily available | Deliberative Process | Pre-decisional draft of SB 4. |
| E00000475 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 8/28/2006 | Legislation | Machado, Michael (California State Senate - | Not readily available | Deliberative Process | Pre-decisional draft of SB 10. |
| E00000476 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 9/17/2007 | Misc | Not readily available | Not readily available | Deliberative Process | File information for 2007 Trailer Bill, attached to privilege email. |
| E00000477 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities. |
| E00000478 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | 2/22/2007 | Email | Machado, Michael (California State Senate - | Not readily available | Deliberative Process | Pre-decisional draft of AB 900. |
| E00000479 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of changes proposed to AB 900. |
| E00000480 | E00000472 | E00000480 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. |
| E00000525 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | 7/6/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Aguiar, Fred (Cabinet Secretary); Costigan, Richard; Csizmar, Eric (GOV - Deputy Legislative Secretary); Kennedy, Susan (GOV - Chief of Staff); Mendelsohn, Adam; Reid, Scott; Saragosa, Michael (GOV); yacajoyce@yahoo.com | Deliberative Process | Email thread discussing and attaching draft pre-decisional reports. |
| E00000526 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. |
| E00000527 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. |
| E00000528 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| E00000529 | E00000525 | E00000529 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. |
| E00000530 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | 7/7/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Deliberative Process | Email thread discussing and attaching draft pre-decisional reports. |
| E00000531 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. |
| E00000532 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. |
| E00000533 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. |
| E00000534 | E00000530 | E00000534 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000535 | E00000535 | E00000536 | CDCR | Hayhoe, Joyce | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Deliberative Process | Email attaching draft pre-decisional report. |
| E00000536 | E00000535 | E00000536 | CDCR | Hayhoe, Joyce | 7/7/2006 | Email | Office of Legislation) | | | |
| E00000536 | E00000535 | E00000536 | CDCR | Hayhoe, Joyce | 07/00/2006 | Report | Tilton, Jim (CDCR - Secretary) | Schwarzenegger, Arnold (State of California - Governor) | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation, and ; Housing Management Plan. |
| E00000539 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | 7/7/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Deliberative Process | Email thread attaching draft pre-decisional reports. |
| E00000540 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. |
| E00000541 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. |
| E00000542 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. |
| E00000543 | E00000539 | E00000543 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| E00000559 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | 7/11/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Burt, Pamela | Deliberative Process | Email thread attaching draft pre-decisional reports. |
| E00000560 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. |
| E00000561 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. |
| E00000562 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. |
| E00000563 | E00000559 | E00000563 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| E00000578 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | 7/12/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kludjian, Melissa | Deliberative Process | Email attaching draft pre-decisional reports. |
| E00000579 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Increased Housing Capacity In Existing Prisons And Other State Facilities. |
| E00000580 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Design-Build Construction Authority For Expediting Construction Projects. |
| E00000581 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Contract Authority For Male And Female Community Beds And For Beds In Other States. |
| E00000582 | E00000578 | E00000582 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| E00000585 | E00000585 | E00000586 | CDCR | Hayhoe, Joyce | 7/17/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread discussing existing statutes and LA Parole Reentry Project. |
| E00000586 | E00000585 | E00000586 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| E00000595 | E00000595 | E00000596 | CDCR | Hayhoe, Joyce | 7/26/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR) | Deliberative Process | Email discussing and attaching draft pre-decisional report. |
| E00000596 | E00000595 | E00000596 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00000597 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/29/2006 | Email | Not readily available | Not readily available | Deliberative Process | Email discussing and attaching draft pre-decisional report. |
| E00000598 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00000599 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report discussing New Construction Only And No Overcrowding Relief-- Add Beds To Existing Prisons And Two New Prisons. |
| E00000600 | E00000597 | E00000600 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report titled, Do Not Contract/Construct Beds. |
| E00000606 | E00000606 | E00000607 | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) | Deliberative Process; Attorney Client | Email thread discussing and attaching draft pre-decisional proclamation. |
| E00000607 | E00000606 | E00000607 | CDCR | Hayhoe, Joyce | 09/00/2006 | Regulatory | McPherson, Bruce (Secretary of State - California); Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process; Attorney Client | Pre-decisional draft of Proclamation by Governor pertaining to prison overcrowding, attached to privileged email. |
| E00000608 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) | Deliberative Process; Attorney Client | Email thread discussing draft proclamation by Governor pertaining to prison overcrowding. |
| E00000609 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) | Deliberative Process; Attorney Client | Email thread attaching pre-decisional timeline. |
| E00000610 | E00000610 | E00000611 | CDCR | Hayhoe, Joyce | 9/7/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Subia, Richard | Deliberative Process; Attorney Client | Pre-decisional schedule of actions concerning prison system reform. |
| E00000611 | E00000610 | E00000611 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Email thread discussing draft proclamation by Governor pertaining to prison overcrowding. |
| E00000612 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Subia, Richard | Deliberative Process | Email thread discussing draft proclamation by Governor pertaining to prison overcrowding. |
| E00000613 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary); Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Reid, Scott; Saragosa, Michael (GOV) | Deliberative Process; Attorney Client | Email thread discussing and attaching pre-decisional proposed reports. |
| E00000614 | E00000614 | E00000616 | CDCR | Hayhoe, Joyce | 12/1/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogert, Tami (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary); Csizmar, Eric (GOV - Deputy Legislative Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Reid, Scott; Saragosa, Michael (GOV) | Deliberative Process; Attorney Client | Email thread discussing and attaching draft pre-decisional reports. |
| E00000615 | E00000614 | E00000616 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000616 | E00000614 | E00000616 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000617 | E00000617 | E00000619 | CDCR | Hayhoe, Joyce | 12/1/2006 | Email | | | Deliberative Process; Attorney Client | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000618 | E00000617 | E00000619 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000619 | E00000617 | E00000619 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional report proposing language for sentencing commission legislation. |

| | | | | | | | From | To/CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bogerr, Tami (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary); Ciszmar, Eric (GOV - Deputy Legislative Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Reid, Scott; Saragosa, Michael (GOV) | Deliberative Process;Attorney Client | Email thread discussing and attaching draft pre-decisional report. |
| E00000620 | E00000620 | E00000621 | CDCR | Hayhoe, Joyce | 12/1/2006 | Email | | | | |
| E00000621 | E00000620 | E00000621 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread discussing and attaching draft pre-decisional report. |
| E00000622 | E00000622 | E00000623 | CDCR | Hayhoe, Joyce | 12/5/2006 | Email | | | | |
| E00000623 | E00000622 | E00000623 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Sentencing Reform Option No. 5. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Deliberative Process | Email thread attaching draft pre-decisional report. |
| E00000624 | E00000624 | E00000625 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000625 | E00000624 | E00000625 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing prison reform options. |
| E00000626 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Deliberative Process | Email thread discussing included memo discussing prison reform. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Deliberative Process | Email discussing and attaching draft pre-decisional report. |
| E00000627 | E00000627 | E00000629 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E00000628 | E00000627 | E00000629 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| E00000629 | E00000627 | E00000629 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Deliberative Process | Email attaching draft pre-decisional report discussing prison reform. |
| E00000630 | E00000630 | E00000631 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E00000631 | E00000630 | E00000631 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Tilton, Jim (CDCR - Secretary) | Saragosa, Michael (GOV) | Deliberative Process | Draft pre-decisional report discussing prison reform. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Deliberative Process | Email discussing and attaching draft pre-decisional reports. |
| E00000632 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000633 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| E00000634 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000635 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for parole reform legislation. |
| E00000636 | E00000632 | E00000636 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing value of goods which must be stolen to qualify as a felony. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Mack-Williams, Vicki | Deliberative Process | Email discussing and attaching draft pre-decisional reports. |
| E00000637 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | | | | |
| E00000638 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Deliberative Process | Pre-decisional prison reform briefing. |
| E00000639 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000640 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000641 | E00000637 | E00000641 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Deliberative Process | Email discussing and attaching draft pre-decisional reports. |
| E00000642 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E00000643 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| E00000644 | E00000642 | E00000644 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Deliberative Process | Email discussing and attaching draft pre-decisional report discussing prison reform options. |
| E00000645 | E00000645 | E00000646 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E00000646 | E00000645 | E00000646 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching draft pre-decisional report discussing prison reform options. |
| E00000647 | E00000647 | E00000648 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000648 | E00000647 | E00000648 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching draft pre-decisional reports. |
| E00000649 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000650 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | | | Not readily available | Deliberative Process | Draft pre-decisional report proposing language concerning discharge from parole after 12 months clean time. |
| E00000651 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | | Report | | | | |
| E00000652 | E00000649 | E00000652 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing value of goods which must be stolen to qualify as a felony. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Deliberative Process | Email attaching draft pre-decisional reports. |
| E00000653 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E00000654 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| E00000655 | E00000653 | E00000655 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Email thread attaching draft pre-decisional reports. |
| E00000656 | E00000656 | E00000657 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000657 | E00000656 | E00000657 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison reform options. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Email thread attaching draft pre-decisional reports. |
| E00000658 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | 12/7/2006 | Email | | | | |
| E00000659 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| | | | | | | | | Not readily available | Deliberative Process | Draft pre-decisional report proposing language concerning discharge from parole after 12 months clean time. |
| E00000660 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | | Report | | | | |
| E00000661 | E00000658 | E00000661 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing value of goods which must be stolen to qualify as a felony. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Deliberative Process;Attorney Client | Email thread discussing long term bed plan. |
| E00000669 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | | | | |

| ID1 | ID2 | ID3 | Org | Name | Date | Type | To | From / CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Deliberative Process Attorney Client | Email thread discussing long term bed plan. |
| E00000670 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | | | | |
| E00000688 | | | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00000692 | | | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00000693 | | | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | Legislative Estimates Unit, CDCR; Dovey, John (CDCR - Director, Divison of Adult Institutions) | Not readily available | Deliberative Process | Pre-decisional draft report discussing sentencing reform. |
| E00000695 | | | CDCR | Hayhoe, Joyce | | Report | | | | |
| E00000697 | | | CDCR | Hayhoe, Joyce | 5/3/2006 | Letter | Tilton, Jim (CDCR - Secretary) | California State Legislature | Deliberative Process | Pre-decisional draft letter discussing special legislative session to discuss prison capacity issues. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing legislation and Construction Of Two New Prisons And Re-Entry Program Facilities. |
| E00000699 | | | CDCR | Hayhoe, Joyce | | Report | | | | |
| E00000700 | | | CDCR | Hayhoe, Joyce | 07/00/2006 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00000702 | | | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report on New Construction Only And No Overcrowding Relief-- Six New Prisons. |
| E00000703 | | | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report on Do Not Contract/Construct Beds. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing New Construction Only And No Overcrowding Relief-- Add Beds To Existing Prisons And Two New Prisons. |
| E00000704 | | | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | | | | |
| E00000706 | | | CDCR | Hayhoe, Joyce | 11/14/2006 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Sentencing Reform Option No. 4. |
| E00000707 | | | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Sentencing Reform Option No. 5. |
| E00000709 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000710 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000711 | | | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of policy statement discussing prison reform. |
| E00000712 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report proposing language for sentencing commission legislation. |
| E00000713 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing Prison And Parole Reform/ Strategic Growth Plan II. |
| E00000714 | | | CDCR | Hayhoe, Joyce | 12/18/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing Prison And Parole Reform Options. |
| E00000715 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing Prison Reform and Sentencing. |
| E00000716 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional discussion of Undersecretary's meeting. |
| E00000717 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing Corrections and Rehabilitation. |
| E00000718 | | | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00000719 | | | CDCR | Hayhoe, Joyce | 12/18/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing Prison And Parole Reform Options. |
| E00000720 | | | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00000721 | | | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Mental Health Bed Plan Talking Points. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Weekly Report for 02/01/2007. |
| E00000722 | | | CDCR | Hayhoe, Joyce | 2/1/2007 | Report | | | | |
| E00000723 | | | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-Decisional draft report discussing Sentencing Reform. |
| E00000724 | | | CDCR | Hayhoe, Joyce | 2/27/2007 | Report | Legislative Estimates Unit, CDCR | Not readily available | Deliberative Process | Pre-Decisional draft report discussing Sentencing Reform. |
| E00000726 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Short, Medium And Long Term Capacity Alternatives. |
| E00000728 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Immediate, Short, Medium And Long Term Capacity Alternatives. |
| E00000730 | | | CDCR | Hayhoe, Joyce | 1/23/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Mental Health Bed Plan Talking Points. |
| E00000731 | | | CDCR | Hayhoe, Joyce | 4/10/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Arambula, Hon., Juan (Assembly Budget Subcommittee No. 4.) | Deliberative Process | Draft Pre-Decisional letter discussing requested information concerning prison overcrowding. |
| E00000734 | | | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Enrolled Bill Report for AB 900. |
| E00000736 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Corrections and Rehabilitation budget. |
| E00000764 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Finance Comments To Proposed AB 900 Modifications. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional memorandum titled, Week Ahead For 07/28/2007 - 08/04/2007. |
| E00000770 | | | CDCR | Hayhoe, Joyce | 7/26/2007 | Memo | | | | |
| E00000780 | | | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing changes proposed to AB 900. |
| E00000788 | | | CDCR | Hayhoe, Joyce | 9/4/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Enrolled Bill Report for SB 263. |
| E00000789 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Enrolled Bill Report for SB 99. |
| E00000790 | | | CDCR | Hayhoe, Joyce | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Enrolled Bill Report for SB 299. |
| E00000791 | | | CDCR | Hayhoe, Joyce | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Enrolled Bill Report for SB 851. |
| E00000792 | | | CDCR | Hayhoe, Joyce | 9/26/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report discussing Sentencing Reform Option No. 4. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Deliberative Process | Email attaching pre-decisional draft of fiscal estimates for parole and sentencing reform options. |
| E00000815 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | | | | |
| E00000816 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 1. |
| E00000817 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 2. |
| E00000818 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 1. |
| E00000819 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2A. |
| E00000820 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2B. |
| E00000821 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2C. |
| E00000822 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 4. |
| E00000823 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |
| E00000824 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 11/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| E00000825 | E00000815 | E00000825 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 7. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Coder, Jacqui | Deliberative Process | Email attaching pre-decisional draft of fiscal estimates for parole and sentencing reform options. |
| E00000826 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | | | | |
| E00000827 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 1. |
| E00000828 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 2. |
| E00000829 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 1 |
| E00000830 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2A. |
| E00000831 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2B. |
| E00000832 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2C. |
| E00000833 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 4. |
| E00000834 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000835 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 11/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| E00000836 | E00000826 | E00000836 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| E00000837 | E00000837 | E00000838 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Deliberative Process | Email thread discussing and attaching pre-decisional draft for Estimated Bond Needs through 00/00/2015. |
| E00000838 | E00000837 | E00000838 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 00/00/2015. |
| E00000839 | E00000839 | E00000840 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael | Deliberative Process | Email thread attaching pre-decisional draft for report on Estimated Bond Needs through 00/00/2015. |
| E00000840 | E00000839 | E00000840 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 00/00/2015. |
| E00000851 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/3/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Saragosa, Michael (GOV) | Deliberative Process | Email attaching pre-decisional draft of policy briefing for Sentencing Commission, parole reform, consolidation of adult and DJJ parole, faith-based initiatives, POPS program, sentencing reform and separate Department of Health Care Services. |
| E00000852 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Sentencing Commission. |
| E00000853 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Sentencing Commission Matrix. |
| E00000854 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Parole Reform. |
| E00000855 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Consolidation of Adult and DJJ Parole. |
| E00000856 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: CDCR Faith-Based Initiative. |
| E00000857 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Project for Older Prisoners (POPS) Program. |
| E00000858 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Sentencing Reform. |
| E00000859 | E00000851 | E00000859 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Separate Department of Correctional Health Care Services. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft of policy briefings. |
| E00000860 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Email | | | | |
| E00000861 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Consolidation of Adult and DJJ Parole. |
| E00000862 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Parole Reform. |
| E00000863 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Project for Older Prisoners (POPS) Program. |
| E00000864 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Sentencing Commission. |
| E00000865 | E00000860 | E00000865 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Sentencing Reform. |
| E00000866 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | 11/2/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS) | Deliberative Process | Email thread discussing and attaching pre-decisional drafts of policy briefings. |
| E00000867 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | Public Relations Office of California | Not readily available | Deliberative Process | Pre-decisional Policy Brief: White House Levee Memorandum of Understanding. |
| E00000868 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | 6/27/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Prison Reforms Under The Governor's Leadership. |
| E00000869 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | 4/3/2006 | Report | Public Relations Office of California | Not readily available | Deliberative Process | Release of Climate Action Report attached to privileged email. |
| E00000870 | E00000866 | E00000870 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Prison Infrastructure report. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000873 | E00000873 | E00000874 | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | | | | |
| E00000874 | E00000873 | E00000874 | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000878 | E00000878 | E00000879 | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email attaching pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000879 | E00000878 | E00000879 | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000880 | E00000880 | E00000881 | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bryant, Cynthia (GOV) | Deliberative Process | Email attaching pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000881 | E00000880 | E00000881 | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email attaching pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000882 | E00000882 | E00000883 | CDCR | Hayhoe, Joyce | 1/4/2007 | Email | | | | |
| E00000883 | E00000882 | E00000883 | CDCR | Hayhoe, Joyce | 00/00/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft 00/00/2007 Trailer Bill for Prison and Jail Capacity. |
| E00000886 | | | CDCR | Hayhoe, Joyce | 1/18/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email thread discussing pre-decisional long-term bed plan. |
| E00000887 | E00000887 | E00000888 | CDCR | Hayhoe, Joyce | 1/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Giurbino, George | Deliberative Process | Email thread discussing and attaching pre-decisional mental health plan talking points. |
| E00000888 | E00000887 | E00000888 | CDCR | Hayhoe, Joyce | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing mental health plan talking points. |
| E00000890 | E00000890 | E00000891 | CDCR | Hayhoe, Joyce | 1/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar | Deliberative Process | Email thread discussing and attaching pre-decisional mental health plan talking points. |
| E00000891 | E00000890 | E00000891 | CDCR | Hayhoe, Joyce | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing mental health plan talking points. |
| E00000892 | E00000892 | E00000893 | CDCR | Hayhoe, Joyce | 2/7/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching presentation providing pre-decisional discussion on dental and mental health information. |
| E00000893 | E00000892 | E00000893 | CDCR | Hayhoe, Joyce | 2/7/2007 | Presentation | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS) | Not readily available | Deliberative Process | Presentation providing pre-decisional discussion on dental and mental health information. |
| E00000894 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 2/27/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Rice, Benjamin; Various | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching pre-decisional reports, presentations and tables analyzing prison reform. |
| E00000895 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | | Presentation | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Presentation providing pre-decisional discussion on Institution Population Information. |
| E00000896 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | | Presentation | Petersilia, Joan | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Presentation providing pre-decisional discussion on California's prison system being in disarray. |
| E00000897 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 12/00/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Direct Discharge from Prison or Early Release from Parole for Non-Serious, Non-Violent, and Non-Sex Registrant Offenders, Who Have Specified Clean Time on Parole. |
| E00000898 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Sentencing Reform: Early Release of Inmates. |
| E00000899 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 11/00/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Sentencing Reform: Reject Short-Term Commitments. |

| Bates | Bates Begin | Bates End | Entity | Author | Date | Doc Type | Author/From | Recipient/To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000900 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Sentencing Reform: Release Nonserious, Nonviolent Offenders, Age 65 and Older, to Parole. |
| E00000901 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Sentencing Reform: Remove State Prison as Sentencing Option for Petty Theft with Prior. |
| E00000902 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report titled Sentencing Reform: Inmates Serve Under Local Jurisdiction as Sentencing Option. |
| E00000903 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 1/3/2007 | Graph/Chart | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional table analyzing institution counts by offense and gender. |
| E00000904 | E00000894 | E00000904 | CDCR | Hayhoe, Joyce | 02/00/2007 | Graph/Chart | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional table analyzing number of CDCR adult offenders in institutions with principal drug offense, categorized by drug offense and previous offense. |
| E00000905 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 2/27/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Deliberative Process | Email attaching pre-decisional fiscal estimates of selected prison reduction scenarios. |
| E00000906 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Sentencing Reform: Early Release of Inmates. |
| E00000907 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 11/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Sentencing Reform: Reject Short-Term Commitments. |
| E00000908 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Sentencing Reform: Release Nonserious, Nonviolent Offenders, Age 65 and Older, to Parole. |
| E00000909 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Sentencing Reform: Remove State Prison as Sentencing Option for Petty Theft with Prior. |
| E00000910 | E00000905 | E00000910 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Sentencing Reform: Inmates Serve Under Local Jurisdiction as Sentencing Option. |
| E00000918 | E00000918 | E00000920 | CDCR | Hayhoe, Joyce | 3/8/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching pre-decisional proposed meeting agenda and matrix on capacity alternatives. |
| E00000919 | E00000918 | E00000920 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed agenda for Governor's meeting with legislative leaders on prisons. |
| E00000920 | E00000918 | E00000920 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. |
| E00000921 | E00000921 | E00000923 | CDCR | Hayhoe, Joyce | 3/7/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office); Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional revised meeting agenda and matrix on capacity alternatives. |
| E00000922 | E00000921 | E00000923 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed agenda for Governor's meeting with legislative leaders on prisons. |
| E00000923 | E00000921 | E00000923 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. |
| E00000924 | E00000924 | E00000926 | CDCR | Hayhoe, Joyce | 3/7/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Daves, Carrie; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional analysis of CCOA Proposal for Early Release. |
| E00000925 | E00000924 | E00000926 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed agenda for Governor's meeting with legislative leaders on prisons. |
| E00000926 | E00000924 | E00000926 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Short, Medium and Long Term Capacity Alternatives. |
| E00000927 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional analysis of CCOA Proposal for Early Release. |
| E00000928 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Rice, Benjamin; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email attaching pre-decisional proposed meeting agenda. |
| E00000929 | E00000929 | E00000930 | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Rice, Benjamin; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email attaching pre-decisional draft proposed meeting agenda. |
| E00000930 | E00000929 | E00000930 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional proposed agenda for Governor's meeting with legislative leaders on prisons. |
| E00000931 | E00000931 | E00000932 | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Rice, Benjamin; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email attaching pre-decisional draft proposed meeting agenda. |
| E00000932 | E00000931 | E00000932 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft proposed agenda for Governor's meeting with legislative leaders on prisons. |
| E00000933 | | | CDCR | Hayhoe, Joyce | 3/26/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald | Deliberative Process | Pre-decisional email thread discussing BSA Population Projections Response. |
| E00000934 | E00000934 | E00000935 | CDCR | Hayhoe, Joyce | 3/26/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread attaching pre-decisional BSA Population Projections Response. |
| E00000935 | E00000934 | E00000935 | CDCR | Hayhoe, Joyce | 3/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional BSA Population Projections Response. |
| E00000938 | | | CDCR | Hayhoe, Joyce | 4/19/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email discussing responses to prison construction questions. |
| E00000947 | | | CDCR | Hayhoe, Joyce | 5/4/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Deliberative Process | Pre-decisional email thread discussing implementation of AB 900. |
| E00000950 | E00000950 | E00000951 | CDCR | Hayhoe, Joyce | 5/3/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Deliberative Process | Email discussing and attaching AB 900 Enrolled Bill Report. |
| E00000951 | E00000950 | E00000951 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Enrolled Bill Report. |
| E00000952 | E00000952 | E00000953 | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Deliberative Process | Email discussing and attaching draft Prison Bill Signing speech. |
| E00000953 | E00000952 | E00000953 | CDCR | Hayhoe, Joyce | 5/3/2007 | Report | Delsohn, Gary (GOV - Chief Speech Writer/Deputy Communications Director); Schwarzenegger, Arnold (State of California - | Not readily available | Deliberative Process | Pre-decisional draft Prison Bill Signing speech. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00000957 | E00000957 | E00000958 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Roberts, Jacque (GOV) | Deliberative Process | Email attaching draft AB 900 Enrolled Bill Report. |
| E00000958 | E00000957 | E00000958 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Enrolled Bill Report. |
| E00000959 | E00000959 | E00000960 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Not readily available | Deliberative Process | Email discussing AB 900 concept papers and attaching teacher pay parity paper. |
| E00000960 | E00000959 | E00000960 | CDCR | Hayhoe, Joyce | 5/1/2007 | Report | Not readily available | Harris Jr, C Scott; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Pre-decisional draft of teacher pay parity concept paper for AB 900. |
| E00000961 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Deliberative Process | Email thread discussing and attaching AB 900 Concepts: Parole Accountability. |
| E00000962 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Deliberative Process | Pre-decisional draft AB 900 Concept Parole Accountability Project. |
| E00000963 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Parole Accountability Discharge Assumptions. |
| E00000964 | E00000962 | E00000964 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Email thread discussing AB 900 concepts attaching AB 900 Teacher Pay Parity. |
| E00000965 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Deliberative Process | Pre-decisional draft AB 900 Teacher Pay Parity. |
| E00000966 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Teacher Pay Parity. |
| E00000967 | E00000965 | E00000967 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Expansion of Teacher Pay Parity. |
| E00000971 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Lewis, David; Lynn, Nora | Deliberative Process | Pre-decisional email discussing SB 878 mitigation funding. |
| E00000972 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael | Deliberative Process | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. |
| E00000973 | | | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael | Deliberative Process | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. |
| E00000975 | | | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Deliberative Process | Pre-decisional email thread discussing AB 900 funding for rehabilitation programs. |
| E00000976 | E00000976 | E00000977 | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Mack-Williams, Vicki | Deliberative Process | Email thread discussing scheduling meeting and attaching assessment of authorization for infill program report. |
| E00000977 | E00000976 | E00000977 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on assessment of authorization for infill program. |
| E00000978 | | | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gonzales, Teresa; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Leonard, Nancy | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing outstanding items for legislation. |
| E00000979 | | | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Gonzales, Teresa; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Leonard, Nancy | CDCR - Executive Staff; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gonzales, Teresa; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Leonard, Nancy; McKeever, Doug (CDCR - Director, Mental Health Programs); McKinney, Debbie; Paine, Leslie | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing outstanding items for legislation. |
| E00000980 | E00000980 | E00000981 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Email thread discussing CDCR health questions related to 05/00/2007 Revision Report and attaching CSA's response to LAO questions. |
| E00000981 | E00000980 | E00000981 | CDCR | Hayhoe, Joyce | 05/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Questions and Responses Related to 05/00/2007 Revisions Report. |
| E00000982 | E00000982 | E00000983 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Sabelhaus, Nettie | Deliberative Process | Email attaching responses to Senate Rules Committee. |
| E00000983 | E00000982 | E00000983 | CDCR | Hayhoe, Joyce | 5/18/2007 | Report | Kane, Anthony | Not readily available | Deliberative Process | Pre-decisional Responses to Senate Rules Committee Questions. |
| E00000986 | E00000986 | E00000987 | CDCR | Hayhoe, Joyce | 5/21/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Alston, Steve M.; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve | Deliberative Process | Email thread attaching memo on CSA 05/00/2007 revision report. |
| E00000987 | E00000986 | E00000987 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Carson, Dan | Assembly and Senate Budget Correctional Consultants | Deliberative Process | Pre-decisional memo discussing CSA 05/00/2007 revisions. |
| E00000988 | E00000988 | E00000989 | CDCR | Hayhoe, Joyce | 5/21/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email attaching strike team letter on AB 900. |
| E00000989 | E00000988 | E00000989 | CDCR | Hayhoe, Joyce | | Letter | Tilton, Jim (CDCR - Secretary) | All Staff | Deliberative Process | Letter discussing Schwarzenegger signing AB 900. |
| E00000992 | E00000992 | E00000993 | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Clifford, Linda | Deliberative Process | Email attaching letter on AB 900. |
| E00000993 | E00000992 | E00000993 | CDCR | Hayhoe, Joyce | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Letter discussing implementation of AB 900. |
| E00000994 | | | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Heintz, Lisa; Kernan, Scott (CDCR); Quackenbush, Timothy | Deliberative Process | Pre-decisional email discussing final changes to letter on prison reform. |
| E00000995 | E00000995 | E00000996 | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Deliberative Process | Email attaching letter on AB 900. |
| E00000996 | E00000995 | E00000996 | CDCR | Hayhoe, Joyce | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Letter discussing implementation of AB 900. |
| E00001046 | | | CDCR | Hayhoe, Joyce | 6/7/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Panik, Karen | Attorney Client | Pre-decisional email discussing AB 900 regional workshops. |
| E00001062 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. |
| E00001063 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. |
| E00001066 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. |
| E00001071 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Pre-decisional email thread discussing funding for prison medical beds, mitigation issues and questions on reentry. |
| E00001084 | E00001084 | E00001085 | CDCR | Hayhoe, Joyce | 7/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email thread attaching AB 900 Proposed Amendments. |
| E00001085 | E00001084 | E00001085 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |

| Doc ID | Begin | End | Dept | Author | Date | Type | To | From / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | | | Alston, Steve M.; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy; Kessler, Steve; Lackner, Heidi; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread attaching AB 900 Proposed Amendments. |
| E00001086 | E00001086 | E00001087 | CDCR | Hayhoe, Joyce | 7/2/2007 | Email | | | | |
| E00001087 | E00001086 | E00001087 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001088 | | | CDCR | Hayhoe, Joyce | 7/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah; Kessler, Steve; Slavin, Bruce (CDCR - General Counsel) | Deliberative Process | Pre-decisional email thread discussing initial 7,484 beds and trailer bill. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy; Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Ryan, Chris; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process | Email thread attaching AB 900 Proposed Amendments. |
| E00001099 | E00001099 | E00001100 | CDCR | Hayhoe, Joyce | 7/27/2007 | Email | | | | |
| E00001100 | E00001099 | E00001100 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001101 | E00001101 | E00001104 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread attaching CDCR Week Ahead Report. |
| E00001102 | E00001101 | E00001104 | CDCR | Hayhoe, Joyce | 7/26/2007 | Cover Sheet | Not readily available | Not readily available | Deliberative Process | Cover sheet titled, Week Ahead Report attached to privileged report. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00001103 | E00001101 | E00001104 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | | | | |
| E00001104 | E00001101 | E00001104 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Major Case Weekly Briefing. |
| E00001105 | E00001105 | E00001108 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa | Deliberative Process | Email thread attaching CDCR Week Ahead Report. |
| E00001106 | E00001105 | E00001108 | CDCR | Hayhoe, Joyce | 7/26/2007 | Cover Sheet | Not readily available | Not readily available | Deliberative Process | Cover sheet titled, Week Ahead Report attached to privileged report. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00001107 | E00001105 | E00001108 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | | | | |
| E00001108 | E00001105 | E00001108 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Major Case Weekly Briefing. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client | Email thread attaching CDCR Week Ahead Report. |
| E00001109 | E00001109 | E00001112 | CDCR | Hayhoe, Joyce | 7/26/2007 | Email | | | | |
| E00001110 | E00001109 | E00001112 | CDCR | Hayhoe, Joyce | 7/26/2007 | Cover Sheet | Not readily available | Not readily available | Attorney Client;Deliberative Process | Cover sheet titled, Week Ahead Report attached to privileged report. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process | Pre-decisional Week Ahead Report. |
| E00001111 | E00001109 | E00001112 | CDCR | Hayhoe, Joyce | 7/26/2007 | Report | | | | |
| E00001112 | E00001109 | E00001112 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report detailing Major Case Weekly Briefing. |
| E00001115 | E00001115 | E00001116 | CDCR | Hayhoe, Joyce | 7/24/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Deliberative Process;Privacy Rights | Email thread attaching draft Enrolled Bill Report for SB 81. |
| E00001116 | E00001115 | E00001116 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Not readily available | Not readily available | Deliberative Process;Privacy Rights | Pre-decisional draft Enrolled Bill Report for SB 81. |
| E00001130 | E00001130 | E00001131 | CDCR | Hayhoe, Joyce | 7/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gladstone, Mark | Deliberative Process | Email attaching CDCR Hot Bill List 07/00/2007. |
| E00001131 | E00001130 | E00001131 | CDCR | Hayhoe, Joyce | 07/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft CDCR Hot Bill List. |
| E00001137 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Carruth, Kevin; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread discussing final legislature day and prison population cap. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process | Email attaching draft AB 900 Proposed Amendments. |
| E00001139 | E00001139 | E00001140 | CDCR | Hayhoe, Joyce | 7/16/2007 | Email | | | | |
| E00001140 | E00001139 | E00001140 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001143 | | | CDCR | Hayhoe, Joyce | 7/16/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah; Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing meeting with Calderon City and SB 1752. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Carrington, Michael; Cregger, Deborah (DOF -Staff Counsel); Csizmar, Eric (GOV - Deputy Legislative Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jett, Kathy; Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Powers, Thomas; Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email thread attaching AB 900 Proposed Amendments and finance comments to proposed AB 900 modifications. |
| E00001145 | E00001145 | E00001147 | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | | | | |
| E00001146 | E00001145 | E00001147 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001147 | E00001145 | E00001147 | CDCR | Hayhoe, Joyce | 7/12/2007 | Cover Sheet | | | Attorney Client;Deliberative Process | Pre-decisional draft finance comments to proposed AB 900 modifications. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kostyrko, George; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing AB 900 time frames. |
| E00001148 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | | | | |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kostyrko, George; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing AB 900 time frames. |
| E00001149 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | | | | |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar; Quackenbush, Timothy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing methods of responding to press questions. |
| E00001155 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | | | | |

| Bates 1 | Bates 2 | Bates 3 | Agency | Author | Date | Type | Recipient (To) | Recipient (CC/Other) | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001156 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar (Office of Public and Employee Communications); Quackenbush, Timothy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing methods of responding to press questions. |
| E00001157 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar (Office of Public and Employee Communications); Quackenbush, Timothy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing press questions. |
| E00001158 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing article titled, Perata to Governor: Corrections Needs Your Help. |
| E00001159 | E00001159 | E00001160 | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing article titled, Perata to Governor: Corrections Needs Your Help. |
| E00001160 | E00001159 | E00001160 | CDCR | Hayhoe, Joyce | | Misc | Not readily available | Not readily available | Deliberative Process;Deliberative Process | Attachment to privileged email. |
| E00001163 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Slavin, Bruce (CDCR - General Counsel); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing article titled, Prison-building plan hit: Federal receiver says it will set his health care efforts back by five years. |
| E00001164 | | | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client;Deliberative Process | Pre-decisional email thread discussing article titled, Prison-building plan hit: Federal receiver says it will set his health care efforts back by five years. |
| E00001165 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hysen, Deborah; Kessler, Steve | Deliberative Process | Pre-decisional email thread discussing San Quentin health project funding. |
| E00001166 | E00001166 | E00001167 | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Heintz, Lisa; Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email attaching AB 900 Proposed Amendments. |
| E00001167 | E00001166 | E00001167 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. Email thread attaching AB 900 Proposed Amendments. |
| E00001171 | E00001171 | E00001172 | CDCR | Hayhoe, Joyce | 7/27/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001172 | E00001171 | E00001172 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Not readily available | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. |
| E00001184 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. |
| E00001185 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. |
| E00001186 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing scheduled meeting to discuss SB 992 and SB 851. |
| E00001187 | | | CDCR | Hayhoe, Joyce | 8/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Email attaching draft Enrolled Bill Report for SB 81. |
| E00001192 | E00001192 | E00001193 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 81. |
| E00001193 | E00001192 | E00001193 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Not readily available | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael; Roberts, Jacque (GOV); Ryan, Chris (GOV) | Deliberative Process | Email attaching draft Enrolled Bill Report for SB 81. |
| E00001194 | E00001194 | E00001195 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 81. |
| E00001195 | E00001194 | E00001195 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread attaching AB 900 Proposed Amendments. |
| E00001196 | E00001196 | E00001197 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001197 | E00001196 | E00001197 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Email attaching draft Enrolled Bill Report for SB 81. |
| E00001199 | E00001199 | E00001200 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 81. |
| E00001200 | E00001199 | E00001200 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Deliberative Process; Attorney Client | Email thread attaching AB 900 Proposed Amendments. |
| E00001201 | E00001201 | E00001202 | CDCR | Hayhoe, Joyce | 7/31/2007 | Email | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001202 | E00001201 | E00001202 | CDCR | Hayhoe, Joyce | 7/22/2007 | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing Nelles as reentry site for juveniles. |
| E00001203 | | | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Prosio, Michael; Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing Nelles as reentry site for juveniles. |
| E00001204 | | | CDCR | Hayhoe, Joyce | 7/30/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread attaching AB 900 Proposed Amendments. |
| E00001215 | E00001215 | E00001216 | CDCR | Hayhoe, Joyce | 8/14/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft AB 900 Proposed Amendments. |
| E00001216 | E00001215 | E00001216 | CDCR | Hayhoe, Joyce | 2/22/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Warner, Bernard; Wise, Sharie | Deliberative Process | Email thread discussing and attaching final drafts of AB 900 Proposed Amendments, Strike Team briefing, project management tracking documents and AB 900 barriers document. |
| E00001224 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/18/2007 | Email | | | | |
| E00001225 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Jail Bonds Project. |
| E00001226 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Management Projects. |
| E00001227 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Rehabilitative Program Projects. |
| E00001228 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Construction Projects. |
| E00001229 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 3/17/2000 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Implementation Strike Team Briefing. |
| E00001230 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing IT Infrastructure Schedule. |
| E00001231 | E00001224 | E00001231 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 implementation of information technology. |
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email thread attaching Week Ahead Report and Major Case Weekly Briefing. |
| E00001240 | E00001240 | E00001243 | CDCR | Hayhoe, Joyce | 6/21/2007 | Email | | | | |
| E00001241 | E00001240 | E00001243 | CDCR | Hayhoe, Joyce | 6/21/2007 | Cover Sheet | Not readily available | Not readily available | Attorney Client;Deliberative Process | Cover sheet titled, Week Ahead Report attached to privileged report. |

| E00001242 | E00001240 | E00001243 | CDCR | Hayhoe, Joyce | 6/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowtin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process | Pre-decisional Week Ahead Report. |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001243 | E00001240 | E00001243 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional CDCR Major Case Weekly Briefing. |
| E00001245 | E00001245 | E00001246 | CDCR | Hayhoe, Joyce | 6/24/2007 | Email | Hysen, Deborah | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah; Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching draft revised AB 900. |
| E00001246 | E00001245 | E00001246 | CDCR | Hayhoe, Joyce | 6/20/2007 | Legislation | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft revised AB 900. |
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing plaintiff argument for three judge panel. |
| E00001253 | | | CDCR | Hayhoe, Joyce | 6/27/2007 | Email | | | | |
| | | | | | | | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Stephenshaw, Joe | Deliberative Process | Email thread attaching final draft AB 1349. |
| E00001254 | E00001254 | E00001255 | CDCR | Hayhoe, Joyce | 6/27/2007 | Email | | | Deliberative Process | Pre-decisional draft AB 1349. |
| E00001255 | E00001254 | E00001255 | CDCR | Hayhoe, Joyce | 4/16/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Email thread attaching memo discussing AB 900 implementation. |
| | | | | | | | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hidalgo, Oscar (Office of Public and Employee Communications); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Unger, Seth (CDCR - Press Secretary) | | |
| E00001256 | E00001256 | E00001257 | CDCR | Hayhoe, Joyce | 6/28/2007 | Email | | | | |
| | | | | | | | Howard, Elizabeth (Legislative Representative, California State Association of Counties); Kaneko, Casey (Executive Director, Urban Counties Caucus); Smith, Paul (Vice President of Legislative Affairs, Regional Council of | Solorio, Jose (California State Assembly - Assemblyman); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional memo discussing AB 900 implementation. |
| E00001257 | E00001256 | E00001257 | CDCR | Hayhoe, Joyce | 6/19/2007 | Memo | | | | |
| E00001258 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 9/1/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching reentry proposal for Machado. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional letter discussing reentry proposal under AB 900. |
| E00001259 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | | Letter | | | | |
| E00001260 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001261 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001262 | E00001258 | E00001262 | CDCR | Hayhoe, Joyce | | Legislation Agreement/Contract | Not readily available | CDCR | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| E00001263 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching reentry proposal for Machado. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional letter discussing reentry proposal under AB 900. |
| E00001264 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | | Letter | | | | |
| E00001265 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001266 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001267 | E00001263 | E00001267 | CDCR | Hayhoe, Joyce | | Legislation Agreement/Contract | Not readily available | CDCR | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| E00001268 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Ryan, Chris (GOV) | Deliberative Process | Email attaching reentry proposal for Machado. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional letter discussing reentry proposal under AB 900. |
| E00001269 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | | Letter | | | | |
| E00001270 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report titled Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001271 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft proposal for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001272 | E00001268 | E00001272 | CDCR | Hayhoe, Joyce | | Legislation Agreement/Contract | Not readily available | CDCR | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| E00001276 | E00001276 | E00001277 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Not readily available | Not readily available | Deliberative Process;Privacy Rights | Email thread attaching reentry proposal under AB 900. |
| E00001277 | E00001276 | E00001277 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process;Privacy Rights | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001278 | E00001278 | E00001279 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Deliberative Process;Privacy Rights | Email thread discussing and attaching reentry proposal under AB 900. |
| E00001279 | E00001278 | E00001279 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process;Privacy Rights | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001280 | E00001280 | E00001281 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Kernan, Scott (CDCR) | Deliberative Process;Privacy Rights | Email thread discussing and attaching reentry proposal under AB 900. |
| E00001281 | E00001280 | E00001281 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process;Privacy Rights | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001282 | E00001282 | E00001283 | CDCR | Hayhoe, Joyce | 8/31/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process;Privacy Rights | Email thread discussing and attaching reentry proposal under AB 900. |
| E00001283 | E00001282 | E00001283 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process;Privacy Rights | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to Secure Reentry Program Facility. |
| E00001287 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional email thread discussing meeting with Spitzer. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E00001288 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional email thread discussing meeting with Spitzer. |
| E00001289 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Mohammadi, Mona | Deliberative Process | Pre-decisional email thread discussing meeting with Spitzer. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Chick, Dan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cummins, Diane; Gonzalez, Deborah; Hysen, Deborah; Jett, Kathy; Ryan, Chris (GOV) | Deliberative Process | Email discussing and attaching final draft AB 900 Trailer Bill. |
| E00001290 | E00001290 | E00001291 | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Trailer Bill. |
| E00001291 | E00001290 | E00001291 | CDCR | Hayhoe, Joyce | | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jett, Kathy; Mohammadi, Mona; Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email discussing meeting with Spitzer. |
| E00001292 | | | CDCR | Hayhoe, Joyce | 8/29/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Email attaching final draft AB 900 Trailer Bill. |
| E00001293 | E00001293 | E00001294 | CDCR | Hayhoe, Joyce | 8/27/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Trailer Bill. |
| E00001294 | E00001293 | E00001294 | CDCR | Hayhoe, Joyce | | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Applegate, Kristoffer; Hansen, Renee | Deliberative Process | Pre-decisional email thread discussing SB 851 proposed amendments to AB 900. |
| E00001298 | | | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email attaching final draft AB 900 Trailer Bill. |
| E00001299 | E00001299 | E00001300 | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Trailer Bill. |
| E00001300 | E00001299 | E00001300 | CDCR | Hayhoe, Joyce | | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email attaching final draft AB 900 Trailer Bill. |
| E00001301 | E00001301 | E00001302 | CDCR | Hayhoe, Joyce | 8/24/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Trailer Bill. |
| E00001302 | E00001301 | E00001302 | CDCR | Hayhoe, Joyce | | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Email discussing and attaching final draft AB 900 Trailer Bill. |
| E00001303 | E00001303 | E00001304 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Trailer Bill. |
| E00001304 | E00001303 | E00001304 | CDCR | Hayhoe, Joyce | | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carruth, Kevin; Cregger, Deborah (DOF -Staff Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email attaching final draft AB 900 Trailer Bill. |
| E00001305 | E00001305 | E00001306 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft AB 900 Trailer Bill. |
| E00001306 | E00001305 | E00001306 | CDCR | Hayhoe, Joyce | | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Deliberative Process | Pre-decisional email thread discussing use of wastewater treatment plant for SVSP and Soledad. |
| E00001307 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Deliberative Process | Pre-decisional email thread discussing use of wastewater treatment plant for SVSP and Soledad. |
| E00001308 | | | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Email thread attaching Enrolled Bill Report for SB 81. |
| E00001309 | E00001309 | E00001310 | CDCR | Hayhoe, Joyce | 8/23/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 81. |
| E00001310 | E00001309 | E00001310 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | CDCR | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Deliberative Process | Email attaching Enrolled Bill Report for SB 81. |
| E00001312 | E00001312 | E00001313 | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Enrolled Bill Report for SB 81. |
| E00001313 | E00001312 | E00001313 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | CDCR | Ryan, Chris (GOV) | Deliberative Process | Email attaching Enrolled Bill Report for SB 81. |
| E00001314 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email thread discussing issues with SB 99 and impact of psychological evaluations on hearing workload. |
| E00001315 | | | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carruth, Claudia; Carruth, Kevin; Cregger, Deborah (DOF -Staff Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email attaching proposed CEQA language for AB 900. |
| E00001316 | E00001316 | E00001317 | CDCR | Hayhoe, Joyce | 8/22/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft proposed CEQA language for AB 900. |
| E00001317 | E00001316 | E00001317 | CDCR | Hayhoe, Joyce | | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching AB 900 Proposed Amendments. |
| E00001319 | E00001319 | E00001320 | CDCR | Hayhoe, Joyce | 8/21/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900. |
| E00001320 | E00001319 | E00001320 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Budd, Mimi (GOV) | Deliberative Process | Email thread attaching AB 900 Proposed Amendments. |
| E00001325 | E00001325 | E00001326 | CDCR | Hayhoe, Joyce | 8/21/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900. |
| E00001326 | E00001325 | E00001326 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread discussing and enclosing draft Emergency Declaration Process Report. |
| E00001327 | E00001327 | E00001328 | CDCR | Hayhoe, Joyce | 8/21/2007 | Email | Tilton, Jim (CDCR - Secretary) | Not readily available | Attorney Client;Attorney Work Product | Draft Emergency Declaration Process Report. |
| E00001328 | E00001327 | E00001328 | CDCR | Hayhoe, Joyce | | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching AB 900 Proposed Amendments. |
| E00001329 | E00001329 | E00001330 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900. |
| E00001330 | E00001329 | E00001330 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Not readily available | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Prundy, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary); Warner, Bernard | Deliberative Process | Email attaching GOAR discussing role of DJJ for high risk/high need juvenile offenders. |
| E00001331 | E00001331 | E00001332 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Office of Legislation) | | | |
| E00001332 | E00001331 | E00001332 | CDCR | Hayhoe, Joyce | | Memo | Tilton, Jim (CDCR - Secretary); Warner, Bernard | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional draft memo discussing future role of DJJ for high risk/high need youthful offenders in California. |
| E00001333 | E00001333 | E00001334 | CDCR | Hayhoe, Joyce | 8/20/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Tilton, Jim (CDCR - Secretary); Warner, Bernard | Deliberative Process | Email attaching GOAR discussing role of DJJ for high risk/high need juvenile offenders. |
| E00001334 | E00001333 | E00001334 | CDCR | Hayhoe, Joyce | | Memo | Tilton, Jim (CDCR - Secretary); Warner, Bernard | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional draft memo discussing future role of DJJ for high risk/high need youthful offenders in California. |
| E00001337 | | | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email discussing article on sentencing commission bill and steps to be taken to implement bill. |
| E00001338 | | | CDCR | Hayhoe, Joyce | 9/2/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Ryan, Chris (GOV) | Deliberative Process | Pre-decisional email discussing article on sentencing commission bill and steps to be taken to implement bill. |
| E00001339 | E00001339 | E00001340 | CDCR | Hayhoe, Joyce | 9/14/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Deliberative Process | Email thread attaching draft SB 0081 CDCR EBR. |
| E00001340 | E00001339 | E00001340 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft SB 0081 CDCR EBR for AB 900. |
| E00001341 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | 9/13/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hansen, Renee | Deliberative Process | Email attaching draft planning proposal for Northern California Women's Facility and agreement of cooperation. |
| E00001342 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00001343 | E00001341 | E00001343 | CDCR | Hayhoe, Joyce | | Agreement/Contract | Not readily available | CDCR | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft planning proposal for Northern California Women's Facility. |
| E00001345 | E00001345 | E00001346 | CDCR | Hayhoe, Joyce | 9/11/2007 | Email | | | | |
| E00001346 | E00001345 | E00001346 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00001347 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | 9/11/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Westfall, Bethany | Deliberative Process | Email attaching draft planning proposal for Northern California Women's Facility and cooperation agreement. |
| E00001348 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00001349 | E00001347 | E00001349 | CDCR | Hayhoe, Joyce | | Agreement/Contract | Not readily available | CDCR | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| E00001350 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread discussing and attaching sentencing reform options. |
| E00001351 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 6. |
| E00001352 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 08/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 1. |
| E00001353 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 2A. |
| E00001354 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 2B. |
| E00001355 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/3/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 2C. |
| E00001356 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/7/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 4. |
| E00001357 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 5. |
| E00001358 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 8/31/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. |
| E00001359 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/5/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Reform Option No. 7A. |
| E00001360 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table titled Number of Inmates in Institution Population Who Have a USICE Hold or Potential USICE Hold. |
| E00001361 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/6/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged report. |
| E00001362 | E00001350 | E00001362 | CDCR | Hayhoe, Joyce | 9/6/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table titled Sentencing And Parole Reform Option Estimates. |
| E00001363 | E00001363 | E00001364 | CDCR | Hayhoe, Joyce | 9/10/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Hansen, Renee | Deliberative Process | Email thread attaching AB 900 Trailer Bill. |
| E00001364 | E00001363 | E00001364 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional AB 900 Trailer Bill. |
| E00001385 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/1/2006 | Email | Clifford, Linda | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client;Deliberative Process | Email attaching agenda, summary of order and short-term strategy report. |
| E00001386 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/2/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional agenda for meeting to discuss briefing on court orders and identification of initiatives required to comply. |
| E00001387 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report summarizing briefing on court orders and identification of initiatives required to comply. |
| E00001388 | E00001385 | E00001388 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report titled Short-Term Strategies to Increase Mental Health Crisis Beds, Intermediate Care Facility and Acute Care Beds. |
| E00001400 | E00001400 | E00001401 | CDCR | Hayhoe, Joyce | 6/1/2006 | Email | Smalley, Janine | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tronti, Randy | Deliberative Process | Email attaching Dovey responses to senate rules committee questions. |
| E00001401 | E00001400 | E00001401 | CDCR | Hayhoe, Joyce | 6/1/2006 | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Institutions) | Not readily available | Deliberative Process | Pre-decisional draft Dovey responses to senate rules committee questions. |
| E00001402 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 6/16/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Smalley, Janine | Deliberative Process | Email discussing and attaching memo to Hickman and briefing document discussing population pressures. |
| E00001403 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | 10/25/2005 | Memo | Dovey, John (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Deliberative Process | Pre-decisional memo discussing modifications to correctional operation due to compelling operational necessity. |
| E00001404 | E00001402 | E00001404 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Briefing Document - Population Pressures. |
| E00001405 | E00001405 | E00001407 | CDCR | Hayhoe, Joyce | 6/16/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Gladstone, Mark; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Smalley, Janine | Deliberative Process | Email discussing and attaching memo to Hickman and briefing document discussing population pressures. |

| ID1 | ID2 | ID3 | Agency | Author | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Lovey, John (CDCR - Director, Division of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dickinson, Kathleen; Hanson, Bridget (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hickman, Roderick Q. (CDCR - Secretary); Knowles, Mike; Virga, Tim | Deliberative Process | Pre-decisional memo discussing modifications to correctional operation due to compelling operational necessity. |
| E0001406 | E0001405 | E0001407 | CDCR | Hayhoe, Joyce | 10/25/2005 | Memo | | | | |
| E0001407 | E0001405 | E0001407 | CDCR | Hayhoe, Joyce | | | CDCR; Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional report titled Briefing Document - Population Pressures. |
| E0001413 | E0001413 | E0001414 | CDCR | Hayhoe, Joyce | 6/26/2006 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching report on Understanding California Corrections. |
| E0001414 | E0001413 | E0001414 | CDCR | Hayhoe, Joyce | 05/00/2006 | Report | | Not readily available | Deliberative Process | Pre-decisional report titled Understanding California Corrections. |
| E0001415 | E0001415 | E0001416 | CDCR | Hayhoe, Joyce | 6/26/2006 | Email | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching report titled Understanding California Corrections and discussing Woodford retirement. |
| E0001416 | E0001415 | E0001416 | CDCR | Hayhoe, Joyce | 05/00/2006 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections); Kurosaka, Rick | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Bruce, James E; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Desvoiones, William J.; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Lewis, Gail; Still, Wendy (CDCR - Associate Director, Adult Institutions); Svoboda-Cummings, Judith; Van Sant, Ernie | Deliberative Process | Email attaching overview of Inmate Population, Rehabilitation and Housing Management Plan Report. |
| E0001417 | E0001417 | E0001418 | CDCR | Hayhoe, Joyce | 7/7/2006 | Email | | | | |
| E0001418 | E0001417 | E0001418 | CDCR | Hayhoe, Joyce | 07/00/2006 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft Inmate Population, Rehabilitation and Housing Management Plan Report. |
| E0001419 | E0001419 | E0001423 | CDCR | Hayhoe, Joyce | 7/6/2006 | Email | Borg, Dean (CDCR - Chief, Office of Legislation); Not readily available | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Not readily available | Deliberative Process | Email attaching reports on prison construction and expansion. |
| E0001420 | E0001419 | E0001423 | CDCR | Hayhoe, Joyce | | Report | | | | Pre-decisional report titled Contract Authority for Male and Female Community Beds and for Beds in Other States. |
| E0001421 | E0001419 | E0001423 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Design-Build Construction Authority for Expediting Construction Projects. |
| E0001422 | E0001419 | E0001423 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Construction of Two New Prisons and Re-Entry Program Facilities. |
| E0001423 | E0001419 | E0001423 | CDCR | Hayhoe, Joyce | | Report | Not readily available; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Not readily available; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional report titled Increased Housing Capacity in Existing Prisons and Other State Facilities. Email attaching draft Efficiencies Report. |
| E0001426 | E0001426 | E0001427 | CDCR | Hayhoe, Joyce | 7/3/2006 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Efficiencies Report. |
| E0001427 | E0001426 | E0001427 | CDCR | Hayhoe, Joyce | 6/30/2006 | Report | Borg, Dean (CDCR - Chief, Office of Legislation) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching lease revenue language. |
| E0001428 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | 7/3/2006 | Email | | | | |
| E0001429 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on new prisons. |
| E0001430 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on reentry. |
| E0001431 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison healthcare buildings. |
| E0001432 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on short and intermediate plan. |
| E0001433 | E0001428 | E0001433 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison support buildings. |
| E0001434 | E0001434 | E0001435 | CDCR | Hayhoe, Joyce | 7/3/2006 | Email | Borg, Dean (CDCR - Chief, Office of Legislation) | Not readily available | Attorney Client | Email attaching morning report. |
| E0001435 | E0001434 | E0001435 | CDCR | Hayhoe, Joyce | 7/3/2006 | Report | Svoboda-Cummings, Judith | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kirkland, Richard (CDCR) | Attorney Client | Capital Morning Report. Email attaching Inmate Housing Alternatives 2A and 2B. |
| E0001436 | E0001436 | E0001438 | CDCR | Hayhoe, Joyce | 7/28/2006 | Email | | | | |
| E0001437 | E0001436 | E0001438 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing inmate housing alternative 2A. |
| E0001438 | E0001436 | E0001438 | CDCR | Hayhoe, Joyce | | Report | CDCR; Svoboda-Cummings, Judith | Not readily available; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR) | Deliberative Process | Pre-decisional draft report discussing inmate housing alternative 2B. Email attaching Inmate Housing Alternatives 2A and 2B. |
| E0001439 | E0001439 | E0001441 | CDCR | Hayhoe, Joyce | 7/28/2006 | Email | | | | |
| E0001440 | E0001439 | E0001441 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing inmate housing alternative 2A. |
| E0001441 | E0001439 | E0001441 | CDCR | Hayhoe, Joyce | | Report | CDCR; Svoboda-Cummings, Judith | Not readily available; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Kirkland, Richard (CDCR) | Deliberative Process | Pre-decisional draft report discussing inmate housing alternative 2B. Email attaching Inmate Housing Alternatives 2A. |
| E0001442 | E0001442 | E0001443 | CDCR | Hayhoe, Joyce | 7/28/2006 | Email | | | | |
| E0001443 | E0001442 | E0001443 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing inmate housing alternative 2A. |
| E0001445 | E0001445 | E0001446 | CDCR | Hayhoe, Joyce | 7/20/2006 | Email | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Deliberative Process | Email attaching Understanding Corrections Report. |
| E0001446 | E0001445 | E0001446 | CDCR | Hayhoe, Joyce | 05/00/2006 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional report on Understanding California Corrections. |
| E0001447 | | | CDCR | Hayhoe, Joyce | 7/11/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Deliberative Process | Pre-decisional email thread discussing article regarding attacks on prison plan. |
| E0001448 | | | CDCR | Hayhoe, Joyce | 7/10/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing article regarding attacks on prison plan. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR) | | Email attaching inmate housing plan with alternatives. |
| E0001457 | E0001457 | E0001458 | CDCR | Hayhoe, Joyce | 7/30/2006 | Email | | | | |
| E0001458 | E0001457 | E0001458 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | CDCR; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Pre-decisional report titled Inmate Population, Rehabilitation, and Housing Management Plan. Email attaching Senate hearing on prison population management and capacity. |
| E0001459 | E0001459 | E0001460 | CDCR | Hayhoe, Joyce | 8/15/2006 | Email | | | | |
| E0001460 | E0001459 | E0001460 | CDCR | Hayhoe, Joyce | 8/15/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing prison population management and capacity. |

| Doc ID | Begin | End | Source | Author | Date | Type | To | CC / Other | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001462 | | | CDCR | Hayhoe, Joyce | 8/21/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing article addressing attacks on prison plan. |
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email discussing use of reentry proposal to address attacks on prison system. |
| E00001463 | | | CDCR | Hayhoe, Joyce | 8/28/2006 | Email | | | | |
| E00001464 | E00001464 | E00001465 | CDCR | Hayhoe, Joyce | 9/7/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching timeline on CDCR activities for prison reform. |
| E00001465 | E00001464 | E00001465 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional timeline on CDCR action taken to reform California prison system. |
| | | | | | | | Slavin, Bruce (CDCR - General Counsel) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing authority for CDCR to privatize safety and security functions and emergency proclamation on prison overpopulation. |
| E00001466 | | | CDCR | Hayhoe, Joyce | 9/5/2006 | Email | Kennedy, Susan (GOV - Chief of Staff) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami  (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kazarian, Karnig (GOV - Special Assistant to Chief of Staff); Saragosa, Michael (GOV); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional email thread discussing authority for CDCR to privatize safety and security functions and emergency proclamation on prison overpopulation. |
| E00001467 | | | CDCR | Hayhoe, Joyce | 9/5/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa | Deliberative Process | Pre-decisional email thread discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001468 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001469 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Heintz, Lisa | Dovey, John; Subia, Richard | Deliberative Process | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001470 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Subia, Richard | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001471 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Bogert, Tami  (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client; Deliberative Process | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001472 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Bogert, Tami  (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client; Deliberative Process | Pre-decisional thread email discussing notes and corrections to emergency proclamation on prison overpopulation. |
| E00001473 | | | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional email thread discussing and enclosing emergency proclamation on prison overpopulation. |
| E00001474 | E00001474 | E00001475 | CDCR | Hayhoe, Joyce | 9/2/2006 | Email | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | Pre-decisional draft Emergency Proclamation on Prison Overpopulation. |
| E00001475 | E00001474 | E00001475 | CDCR | Hayhoe, Joyce | 09/00/2006 | Regulatory | D'Elia, Carole (Project Manager, Little Hoover Commission) | Drown, Stuart; Lyons, Nancy; Wagner, Alex | Deliberative Process | Email thread attaching agenda, report on contemporary sentencing reform in California, US sentencing commissions and American Law Institute report on sentencing under model penal code. |
| E00001476 | E00001476 | E00001480 | CDCR | Hayhoe, Joyce | 9/25/2006 | Email | | | Deliberative Process | |
| E00001477 | E00001476 | E00001480 | CDCR | Hayhoe, Joyce | | Agenda | Little Hoover Commission | Not readily available | Deliberative Process | Pre-decisional agenda for Sentencing Reform Advisory Committee meeting. |
| E00001478 | E00001476 | E00001480 | CDCR | Hayhoe, Joyce | 8/4/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on contemporary sentencing reform in California. |
| E00001479 | E00001476 | E00001480 | CDCR | Hayhoe, Joyce | 8/22/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on US state sentencing commissions. |
| E00001480 | E00001476 | E00001480 | CDCR | Hayhoe, Joyce | 4/17/2006 | Report | American Law Institute | Not readily available | Deliberative Process | Pre-decisional draft report on sentencing under model penal code. |
| E00001481 | E00001481 | E00001483 | CDCR | Hayhoe, Joyce | 10/30/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching population cap memo and NCCD Overcrowding Task Force. |
| E00001482 | E00001481 | E00001483 | CDCR | Hayhoe, Joyce | 10/6/2006 | Memo | Unknown, Brittany | Specter, Don | Deliberative Process | Pre-decisional memo discussing population caps. |
| E00001483 | E00001481 | E00001483 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing policy and programming options for prison reform. |
| E00001485 | E00001485 | E00001488 | CDCR | Hayhoe, Joyce | 10/18/2006 | Email | D'Elia, Carole (Project Manager, Little Hoover Commission) | Not readily available | Deliberative Process | Email attaching agenda for sentencing reform meeting, meeting summary and sentencing commission legislation. |
| E00001486 | E00001485 | E00001488 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Sentencing Reform Advisory Committee meeting. |
| E00001487 | E00001485 | E00001488 | CDCR | Hayhoe, Joyce | 10/18/2006 | Meeting Minutes | Drown, Stuart | Not readily available | Deliberative Process | Pre-decisional meeting minutes discussing sentencing reform and practices. |
| E00001488 | E00001485 | E00001488 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing history of sentencing proposals in California. |
| E00001489 | E00001489 | E00001490 | CDCR | Hayhoe, Joyce | 10/10/2006 | Email | Svoboda-Cummings, Judith | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching prison reform alternative No. 3. |
| E00001490 | E00001489 | E00001490 | CDCR | Hayhoe, Joyce | 7/28/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing constructing new beds as alternative No. 3 to prison reform options. |
| | | | | | | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management | Various | Deliberative Process | Email discussing and attaching policy funding briefing, report on funding requests and report on reducing recidivism rates. |
| E00001493 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 9/29/2006 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional instructions for drafting report on funding implementation status. |
| E00001494 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 00/00/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional FY 2006/2007 Funding Requests for Baseline Adjustments, BCPs and Finance Letters. |
| E00001495 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | 6/23/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional FY 2006/2007 Funding Requests for Baseline Adjustments, BCPs and Finance Letters. |
| E00001496 | E00001493 | E00001496 | CDCR | Hayhoe, Joyce | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft budget for reducing recidivism FY 2006/2008. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email attaching Estimated Bond Needs through 2015. |
| E00001497 | E00001497 | E00001498 | CDCR | Hayhoe, Joyce | 10/31/2006 | Email | | | Deliberative Process | Pre-decisional draft report Estimated Bond Needs through 2015. |
| E00001498 | E00001497 | E00001498 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Email attaching Estimated Bond Needs through 2015. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations) | | |
| E00001499 | E00001499 | E00001500 | CDCR | Hayhoe, Joyce | 10/31/2006 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report Estimated Bond Needs through 2015. |
| E00001500 | E00001499 | E00001500 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Email thread discussing pre-decisional draft of memorandum of understanding, prison reforms under the governor's leadership, release of climate action report and prison infrastructure report. |
| E00001501 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 11/1/2006 | Email | Not readily available | Not readily available | | |
| E00001502 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 5/1/2006 | Report | Public Relations Office of California | Not readily available | Deliberative Process | Policy Brief: White House Levee Memorandum of Understanding attached to privileged email. |
| E00001503 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 6/27/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Policy Brief: Prison Reforms Under The Governor's Leadership. |
| E00001504 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | 4/3/2006 | Report | Public Relations Office of California | Not readily available | Deliberative Process | Release of Climate Action Report attached to privileged email. |
| E00001505 | E00001501 | E00001505 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Prison Infrastructure report. |
| | | | | | | | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Population Caps & The Prison Litigation Reform Act. |
| E00001511 | | | CDCR | Hayhoe, Joyce | 11/2/2006 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Sessa, Bill (CDCR); Slavin, Bruce (CDCR - General Counsel); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing questions to article on prisoners filing motions to relieve overcrowding of prisons. |
| E00001514 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | | | | |

| | | | | | | | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sessa, Bill (CDCR) | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing questions to article on prisoners filing motions to relieve overcrowding of prisons. |
| E0001515 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | | | | |
| | | | | | | | Long, Geoff | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client | Pre-decisional email thread discussing plaintiff's motion to convene three judge panel to relieve overcrowding of prisons. |
| E0001517 | | | CDCR | Hayhoe, Joyce | 11/13/2006 | Email | | | | |
| E0001518 | E0001518 | E0001519 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | Duveneck, Sandra | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching Estimated Bond Needs through 2015. |
| E0001519 | E0001518 | E0001519 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 2015. |
| | | | | | | | Cornett, Craig (Budget Director for Speaker of the Assembly) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Attorney Work Product | Pre-decisional email thread discussing plaintiff's motion to convene three judge panel to relieve overcrowding of prisons. |
| E0001520 | | | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | | | | |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching Estimated Bond Needs through 2015. |
| E0001521 | E0001521 | E0001522 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | | | | |
| E0001522 | E0001521 | E0001522 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 2015. |
| | | | | | | | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Pre-decisional email thread discussing plaintiff's motion to convene three judge panel to relieve overcrowding of prisons. |
| E0001523 | | | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | | | | |
| | | | | | | | Duveneck, Sandra | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching Estimated Bond Needs through 2015. |
| E0001524 | E0001524 | E0001525 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | | | | |
| E0001525 | E0001524 | E0001525 | CDCR | Hayhoe, Joyce | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 2015. |
| | | | | | | | Coder, Jacqui | Benton, Cory; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sweet, Robie | Deliberative Process | Email thread attaching draft of fiscal estimates for parole and sentencing reform options. |
| E0001526 | E0001526 | E0001536 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | | | | |
| E0001527 | E0001526 | E0001536 | CDCR | Hayhoe, Joyce | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 1. |
| E0001528 | E0001526 | E0001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Parole Reform Option No. 2. |
| E0001529 | E0001526 | E0001536 | CDCR | Hayhoe, Joyce | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 1 |
| E0001530 | E0001526 | E0001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2A. |
| E0001531 | E0001526 | E0001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2B. |
| E0001532 | E0001526 | E0001536 | CDCR | Hayhoe, Joyce | 10/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 2C. |
| E0001533 | E0001526 | E0001536 | CDCR | Hayhoe, Joyce | 11/2/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 4. |
| E0001534 | E0001526 | E0001536 | CDCR | Hayhoe, Joyce | 10/25/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |
| E0001535 | E0001526 | E0001536 | CDCR | Hayhoe, Joyce | 11/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| E0001536 | E0001526 | E0001536 | CDCR | Hayhoe, Joyce | 10/26/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 7. |
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications); | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Sessa, Bill (CDCR) | Deliberative Process | Email attaching draft timeline of CDCR activities related to prison reform. |
| E0001537 | E0001537 | E0001538 | CDCR | Hayhoe, Joyce | 11/14/2006 | Email | | | | |
| E0001538 | E0001537 | E0001538 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional timeline on CDCR action taken to reform California prison system. |
| E0001539 | E0001539 | E0001540 | CDCR | Hayhoe, Joyce | 11/15/2006 | Email | Saragosa, Michael | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching Estimated Bond Needs through 2015. |
| E0001540 | E0001539 | E0001540 | CDCR | Hayhoe, Joyce | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Estimated Bond Needs through 2015. |
| | | | | | | | Slavin, Bruce (CDCR - General Counsel) | Fallon, Duncan; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary); Virga, Tim | Attorney Client;Attorney Work Product | Pre-decisional email thread discussing plaintiff's motion to convene three judge panel to relieve overcrowding of prisons. |
| E0001544 | | | CDCR | Hayhoe, Joyce | 11/28/2006 | Email | | | | |
| | | | | | | | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching briefing on prison reform and sentencing commission alternatives 1 - 3. |
| E0001545 | E0001545 | E0001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | | | | |
| E0001546 | E0001545 | E0001549 | CDCR | Hayhoe, Joyce | 12/4/2006 | Report | Saragosa, Michael (GOV) | Not readily available | Deliberative Process | Pre-decisional draft Prison Reform Briefing. |
| E0001547 | E0001545 | E0001549 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Commission Alternative No. 2. |
| E0001548 | E0001545 | E0001549 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Commission Alternative No. 1. |
| E0001549 | E0001545 | E0001549 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Sentencing Commission Alternative No. 3. |
| | | | | | | | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching policy briefings on sentencing reform. |
| E0001550 | E0001550 | E0001552 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | | | | |
| E0001551 | E0001550 | E0001552 | CDCR | Hayhoe, Joyce | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| E0001552 | E0001550 | E0001552 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |
| E0001553 | E0001553 | E0001554 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications) | Attorney Client;Attorney Work Product | Email thread discussing and attaching plaintiff's motion to convene three judge panel to relieve overcrowding of prisons. |
| | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E0001554 | E0001553 | E0001554 | CDCR | Hayhoe, Joyce | 12/4/2006 | Misc | | | | |
| | | | | | | | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweet, Robie; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email attaching policy briefings on sentencing reform. |
| E0001555 | E0001555 | E0001557 | CDCR | Hayhoe, Joyce | 12/4/2006 | Email | | | | |
| E0001556 | E0001555 | E0001557 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |
| E0001557 | E0001555 | E0001557 | CDCR | Hayhoe, Joyce | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| | | | | | | | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching policy briefing for sentencing reform. |
| E0001558 | E0001558 | E0001559 | CDCR | Hayhoe, Joyce | 12/5/2006 | Email | | | | |
| E0001559 | E0001558 | E0001559 | CDCR | Hayhoe, Joyce | 12/5/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 6. |
| | | | | | | | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing policy background for Governor's State of the State. |
| E0001560 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | | | | |
| E0001561 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| E0001562 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |

| Bates | Attach Begin | Attach End | Org | Custodian | Date | Type | Author | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E0001563 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| E0001564 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary); Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| E0001565 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| E0001566 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Saragosa, Michael (GOV) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| E0001567 | | | CDCR | Hayhoe, Joyce | 12/6/2006 | Email | Saragosa, Michael (GOV) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing edits to policy background for Governor's State of the State. |
| E0001574 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email discussing long-term bed plan. |
| E0001574 | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing long-term bed plan and budget implementation. |
| E0001575 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Deliberative Process;Attorney Client | Pre-decisional email thread discussing long-term bed plan and budget implementation. |
| E0001576 | | | CDCR | Hayhoe, Joyce | 12/15/2006 | Email | Sweet, Robie | Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Coder, Jacqui; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching policy briefing for sentencing reform. |
| E0001577 | E0001577 | E0001578 | CDCR | Hayhoe, Joyce | 12/18/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Attorney Work Product | Email attaching excerpt from Class Action Litigation. |
| E0001578 | E0001577 | E0001578 | CDCR | Hayhoe, Joyce | 12/1/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Sentencing Reform Option No. 5. |
| E0001579 | E0001579 | E0001580 | CDCR | Hayhoe, Joyce | 12/18/2006 | Email | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | CDCR Office of Legal Affairs briefing on pending class action litigation. |
| E0001580 | E0001579 | E0001580 | CDCR | Hayhoe, Joyce | | Report | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hidalgo, Oscar (Office of Public and Employee Communications); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email attaching reports on corrections and rehabilitation and public safety. |
| E0001581 | E0001581 | E0001583 | CDCR | Hayhoe, Joyce | 12/19/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching reports on prison overcrowding, parole and sentencing. |
| E0001582 | E0001581 | E0001583 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing corrections and rehabilitation methods. |
| E0001583 | E0001581 | E0001583 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing public safety concerns as applies to overcrowding in prisons. |
| E0001584 | E0001584 | E0001587 | CDCR | Hayhoe, Joyce | 12/19/2006 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching reports on prison overcrowding, parole and sentencing. |
| E0001585 | E0001584 | E0001587 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison reform for overcrowding. |
| E0001586 | E0001584 | E0001587 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison reform for parole. |
| E0001587 | E0001584 | E0001587 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison reform for sentencing. |
| E0001591 | E0001591 | E0001592 | CDCR | Hayhoe, Joyce | 12/19/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Attorney Work Product | Email attaching ex parte motion to seal long term bed plan. |
| E0001592 | E0001591 | E0001592 | CDCR | Hayhoe, Joyce | 12/19/2006 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E0001593 | E0001593 | E0001595 | CDCR | Hayhoe, Joyce | 12/19/2006 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread discussing and attaching reports on corrections and rehabilitation and public safety. |
| E0001594 | E0001593 | E0001595 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing corrections and rehabilitation methods. |
| E0001595 | E0001593 | E0001595 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing public safety concerns as applies to overcrowding in prisons. |
| E0001596 | E0001596 | E0001597 | CDCR | Hayhoe, Joyce | 12/21/2006 | Email | Saragosa, Michael (GOV) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching briefing on prison reform. |
| E0001597 | E0001596 | E0001597 | CDCR | Hayhoe, Joyce | 12/21/2006 | Email | Saragosa, Michael (GOV) | Not readily available | Deliberative Process | Pre-decisional draft briefing on CDCR prison reform media event. |
| E0001600 | | | CDCR | Hayhoe, Joyce | 1/18/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching BS's for corrections and rehabilitation and California Strategic Growth Plan. |
| E0001603 | E0001603 | E0001605 | CDCR | Hayhoe, Joyce | 1/8/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing 12/00/2006 Mental Health Bed Plan and Coleman Executive Team meeting. |
| E0001604 | E0001603 | E0001605 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of BS for corrections and rehabilitation. |
| E0001605 | E0001603 | E0001605 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of BS for California Strategic Growth Plan. |
| E0001607 | E0001607 | E0001608 | CDCR | Hayhoe, Joyce | 1/6/2007 | Email | CDCR | Not readily available | Attorney Client;Attorney Work Product | 12/00/2006 Mental Health Bed Plan, attached to privileged email. |
| E0001608 | E0001607 | E0001608 | CDCR | Hayhoe, Joyce | 12/19/2006 | Report | Not readily available | | Attorney Client;Attorney Work Product | 12/00/2006 Mental Health Bed Plan, attached to privileged email. |

| BegDoc | EndDoc | Attach | Source | Author | Date | DocType | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft of SGP Bill. |
| E00001609 | E00001609 | E00001610 | CDCR | Hayhoe, Joyce | 1/5/2007 | Email Legislation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of SGP Bill. |
| E00001610 | E00001609 | E00001610 | CDCR | Hayhoe, Joyce | 00/00/2007 | Email Legislation | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft of SGP Bill. |
| E00001611 | E00001611 | E00001612 | CDCR | Hayhoe, Joyce | 1/5/2007 | Email Legislation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of SGP Bill. |
| E00001612 | E00001611 | E00001612 | CDCR | Hayhoe, Joyce | 00/00/2007 | Email Legislation | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft of SGP Bill. |
| E00001613 | E00001613 | E00001614 | CDCR | Hayhoe, Joyce | 1/4/2007 | Email Legislation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of SGP Bill. |
| E00001614 | E00001613 | E00001614 | CDCR | Hayhoe, Joyce | 00/00/2007 | Email Legislation | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cregger, Deborah (DOF -Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00001615 | E00001615 | E00001616 | CDCR | Hayhoe, Joyce | 1/4/2007 | Email Legislation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00001616 | E00001615 | E00001616 | CDCR | Hayhoe, Joyce | 00/00/2007 | Email Legislation | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Maston, Darlene; Powers, Richard; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Simpson, Debora | Deliberative Process | Email attaching pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00001618 | E00001618 | E00001619 | CDCR | Hayhoe, Joyce | 1/4/2007 | Email Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 00/00/2007 Trailer Bill - Prison and Jail Capacity. |
| E00001619 | E00001618 | E00001619 | CDCR | Hayhoe, Joyce | 00/00/2007 | Email Legislation | Curran, Shelley | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing pre-decisional hearings on establishing three-judge panel for inmate population cap. |
| E00001620 | | | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email thread discussing scheduling of hearings on population cap. |
| E00001621 | | | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Attorney Client | Email thread discussing scheduling of hearings to appoint three-judge panel for population cap issue. |
| E00001622 | | | CDCR | Hayhoe, Joyce | 1/3/2007 | Email | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email attaching comments on pre-decisional draft of Mental Health Bed Plan Talking Points. |
| E00001623 | E00001623 | E00001624 | CDCR | Hayhoe, Joyce | 1/24/2007 | Email Report | Not readily available | Not readily available | Deliberative Process | Comments on pre-decisional draft of Mental Health Bed Plan Talking Points. |
| E00001624 | E00001623 | E00001624 | CDCR | Hayhoe, Joyce | 1/23/2007 | Email Report | Martin, Christine | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional talking points for Machado hearing before Senate discussing mental health and dental programs. |
| E00001631 | E00001631 | E00001632 | CDCR | Hayhoe, Joyce | 2/4/2007 | Email Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional talking points for Machado hearing before Senate discussing mental health and dental programs. |
| E00001632 | E00001631 | E00001632 | CDCR | Hayhoe, Joyce | 2/7/2007 | Report | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Slavin, Bruce (CDCR - General Counsel) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Email thread discussing Order on Motion to Convene Three Judge Panel in Plata case. |
| E00001633 | E00001633 | E00001634 | CDCR | Hayhoe, Joyce | 2/16/2007 | Email | Not readily available | Not readily available | | |
| E00001634 | E00001633 | E00001634 | CDCR | Hayhoe, Joyce | 2/16/2007 | Pleading/Legal | | | Attorney Work Product;Attorney Client | Order on Motion to Convene Three Judge Panel in Plata case, attached to privileged email. |

| | | | | | | | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Davey, Melissa | | | Alston, Steve M.; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary); Warner, Bernard | | Attorney Client | Email attaching agenda for cabinet meeting discussing population cap and out of state transfers. |
| E00001639 | E00001639 | E00001640 | CDCR | Hayhoe, Joyce | 2/23/2007 | Email | | | | |
| E00001640 | E00001639 | E00001640 | CDCR | Hayhoe, Joyce | 2/26/2007 | Agenda | Not readily available | Not readily available | Attorney Client | Agenda for CDCR Cabinet Meeting discussing population cap and out of state transfers, attached to privileged email. |
| | | | | | | | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching pre-decisional notes pertaining to bed plan proposal. |
| E00001643 | E00001643 | E00001644 | CDCR | Hayhoe, Joyce | 3/2/2007 | Email | | | | |
| E00001644 | E00001643 | E00001644 | CDCR | Hayhoe, Joyce | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes pertaining to bed plan proposal. |
| | | | | | | | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Csizmar, Eric; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client | Email discussing CCOA proposal for early release. |
| E00001645 | | | CDCR | Hayhoe, Joyce | 3/3/2007 | Email | | | | |
| | | | | | | | Cornett, Craig (Budget Director for Speaker of the Assembly) | Cummins, Diane; Curran, Shelley; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Long, Geoff; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread discussing and attaching pre-decisional notes pertaining to bed plan proposal. |
| E00001647 | E00001647 | E00001648 | CDCR | Hayhoe, Joyce | 3/4/2007 | Email | | | | |
| E00001648 | E00001647 | E00001648 | CDCR | Hayhoe, Joyce | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes pertaining to bed plan proposal. |
| | | | | | | | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Cappel, Ronald; Csizmar, Eric; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Rice, Benjamin; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching notes pertaining to prison population panel deadlines and pending motions and legal tests for referrals to panel and release orders. |
| E00001652 | E00001652 | E00001653 | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | | | | |
| E00001653 | E00001652 | E00001653 | CDCR | Hayhoe, Joyce | | Notes | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Notes pertaining to prison population panel deadlines and pending motions and legal tests for referrals to panel and release orders. |
| | | | | | | | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Daves, Carrie; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client | Email thread discussing CCOA proposal for early release. |
| E00001654 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | | | | |
| | | | | | | | Atkinson, Jay R. (CDCR - Research Manager, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client | Email thread discussing CCOA proposal for early release. |
| E00001655 | | | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | | | | |
| | | | | | | | Clifford, Linda; Hawkins, Alicia (California District Attorneys Association); Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hubert, Roy; Sawyer, Tom; Tilton, Jim (CDCR - Secretary); gshea@co.slo.ca.us; mramos@da.sbcounty.gov; scully@saccounty.net | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching pre-decisional draft of California District Attorneys Association Confidential Prison Reform Position Statement. |
| E00001656 | E00001656 | E00001657 | CDCR | Hayhoe, Joyce | 3/5/2007 | Email | | | | |
| E00001657 | E00001656 | E00001657 | CDCR | Hayhoe, Joyce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of California District Attorneys Association Confidential Prison Reform Position Statement, attached to privileged email. |
| E00001658 | E00001658 | E00001659 | CDCR | Hayhoe, Joyce | 3/6/2007 | Email | Kazarian, Karnig (GOV - Special Assistant to Chief of Staff) | Not readily available | Deliberative Process | Email attaching pre-decisional notes pertaining to talking points for California Rehabilitation Center tour. |
| E00001659 | E00001658 | E00001659 | CDCR | Hayhoe, Joyce | | Notes | Not readily available | Cappel, Ronald; Caspers, Cristi; Chick, Dan; Cooper, Allan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cummins, Diane; Curran, Shelley; Gonzalez, Deborah; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gosling, Justin; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lewis, David; Long, Geoff; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Olson, Gary; Rice, Benjamin; Salzillo, Cory; Sheehy, Tom; Taylor, Seren; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary); Zeps, Gabriella | Deliberative Process;Attorney Client | Pre-decisional notes pertaining to talking points for California Rehabilitation Center tour. Email attaching proposed agenda for Governor's meeting and pre-decisional matrix for bed capacity alternatives. |
| E00001660 | E00001660 | E00001662 | CDCR | Hayhoe, Joyce | 3/7/2007 | Email | | | | |
| E00001661 | E00001660 | E00001662 | CDCR | Hayhoe, Joyce | | Agenda | Not readily available | Not readily available | Deliberative Process;Attorney Client | Proposed agenda for Governor's meeting with legislative leaders discussing prison capacity issues. |
| E00001662 | E00001660 | E00001662 | CDCR | Hayhoe, Joyce | | Notes | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional matrix for bed capacity alternatives. |
| E00001664 | | | CDCR | Hayhoe, Joyce | 3/9/2007 | Email | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email containing pre-decisional analysis of regulations pertaining to bed closure. |
| | | | | | | | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Warner, Bernard | Deliberative Process | Pre-decisional email discussing and attaching report on national prison population projections. |
| E00001670 | E00001670 | E00001671 | CDCR | Hayhoe, Joyce | 3/20/2007 | Email | | | | |
| E00001671 | E00001670 | E00001671 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report titled, Public Safety, Public Spending - Forecasting American's Prison Population 00/00/2007 - 00/00/2011, attached to privileged email. |
| E00001686 | E00001686 | E00001687 | CDCR | Hayhoe, Joyce | 4/16/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Deliberative Process | Email attaching pre-decisional draft of talking points for Secretary's speech to Sheriffs' Association. |
| E00001687 | E00001686 | E00001687 | CDCR | Hayhoe, Joyce | 4/25/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of talking points for Secretary's speech to Sheriffs' Association. |

| | | | | Author | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Kabatek, John | | | | Blanchard, Clark; Bryant, Cynthia (GOV); Cszmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Fillmore, John; Fisher, Susan; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Kazarian, Karnig (GOV - Special Assistant to Chief of Staff); Kennedy, Susan (GOV - Chief of Staff); LaJeunesse, Ross; Matosantos, Ana; Mendelsohn, Adam; Page, Lisa; Portillo, Luis; Prosio, Michael; Quintana, Brenda; Rice, Benjamin (Gov. Office of Lgal Affairs -Deputy Legal Affairs); Roldan, Alberto (CDCF - Deputy Chief Counsel); Sawyer, Tom; Tilton, Jim (CDCR - Secretary); Walsh, Sean | Attorney Client;Attorney Work Product;Deliberative Process | Email engaging in pre-decisional discussion of briefing on correction system reform and attaching memo summarizing briefing and list of stakeholders. |
| E00001701 | E00001703 | E00001703 | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | | | | |
| E00001702 | E00001703 | E00001703 | CDCR | Hayhoe, Joyce | 4/27/2007 | Memo | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Memo summarizing pre-decisional briefing call between Governor's staff about correction system reform. |
| E00001703 | E00001701 | E00001703 | CDCR | Hayhoe, Joyce | 4/27/2007 | Notes | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | List of participants in briefing call to discuss corrections system reform, attached to privileged email. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey; Fine, Loretta; Hancock, Susan; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Tracy; Turnipseed, Dennis; Weaver, Michelle | Deliberative Process | Email attaching pre-decisional AB 900 mitigation concept paper. |
| E00001704 | E00001704 | E00001705 | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | | | | |
| E00001705 | E00001704 | E00001705 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 mitigation concept paper. |
| E00001710 | | | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email engaging in pre-decisional discussion of AB 900 concept paper. |
| E00001711 | E00001711 | E00001712 | CDCR | Hayhoe, Joyce | 4/30/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email discussing pre-decisional draft of AB 900 Enrolled Bill Report. |
| E00001712 | E00001711 | E00001712 | CDCR | Hayhoe, Joyce | 4/26/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Enrolled Bill Report for AB 900. |
| | | | | | | | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Wilson, David | Deliberative Process | Email thread discussing pre-decisional drafts of AB 900 concepts. |
| E00001713 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy | Harris Jr, C Scott; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Wilson, David | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 fiscal costs. |
| E00001720 | E00001720 | E00001721 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of support costs for rehabilitative programs in AB 900. |
| E00001721 | E00001720 | E00001721 | CDCR | Hayhoe, Joyce | 00/00/2007 | Financial | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concepts. |
| E00001722 | E00001722 | E00001723 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional Matrix for support service functions for infill, reentry and mental health beds in AB 900. |
| E00001723 | E00001722 | E00001723 | CDCR | Hayhoe, Joyce | 00/00/2007 | Financial | Sweeney, Kristal | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy; Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001724 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Concept Paper - Infill, Reentry, and Mental Health Beds. |
| E00001725 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional matrix for support service functions for infill, reentry and mental health beds in AB 900. |
| E00001726 | E00001724 | E00001726 | CDCR | Hayhoe, Joyce | 00/00/2007 | Financial | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Office of Fiscal Services - Associate Director, Budget Management Branch); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 fiscal costs. |
| E00001727 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001728 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001729 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001730 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching teacher pay parity paper. |
| E00001731 E00001732 | E00001731 E00001731 | E00001732 E00001732 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 00/00/2007 | Email Report | CDCR Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Not readily available Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Deliberative Process Deliberative Process | Pre-decisional draft of teacher pay parity concept paper for AB 900. Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001733 | | | CDCR | Hayhoe, Joyce | 5/1/2007 | Email | Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft of AB 900 Enrolled Bill Report. |
| E00001734 E00001735 | E00001734 E00001734 | E00001735 E00001735 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 4/26/2007 | Email Report | CDCR Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Not readily available Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process Deliberative Process | Pre-decisional draft of AB 900 Enrolled Bill Report. Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching Infill, Reentry and Mental Health Beds paper. |
| E00001736 E00001737 E00001738 | E00001736 E00001736 E00001736 | E00001738 E00001738 E00001738 | CDCR CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 00/00/2007 5/1/2007 | Email Report Financial | CDCR CDCR Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Not readily available Not readily available Alston, Steve M.; Davey, Melissa; Harrod, Paula; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kessler, Steve; McKinney, Debbie; Norris, Larry; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David | Deliberative Process Deliberative Process Deliberative Process | Pre-decisional draft of Infill, Reentry and Mental Health Beds concept paper. Pre-decisional draft of AB 900 rehabilitative programs spending plan. Email thread engaging in pre-decisional discussion of AB 900 concept papers. |
| E00001739 E00001740 | E00001740 | E00001741 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 5/1/2007 | Email Email | Dunstan, Phyllis CDCR | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) Not readily available | Deliberative Process Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching matrix. Pre-decisional draft of Summary of Support Service Functions for Infill, Reentry and Mental Health Beds for AB 900. |
| E00001741 | E00001740 | E00001741 | CDCR | Hayhoe, Joyce | 00/00/2007 | Financial | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Alston, Steve M.; Davey, Melissa; Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Long, Robin; Maple, Scott; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David; Young, Jeffrey | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching summary chart. |
| E00001742 E00001743 | E00001742 E00001742 | E00001743 E00001743 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 00/00/2007 | Email Financial | CDCR Wilson, David (CDCR - Chief, Budget Management Branch) | Not readily available Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Atkinson, Jay R. (CDCR - Research Manager, Office of Research); Babich, Pam; Baker, Karen (Correctional Business Manager, Female Offender Programs); Baldwin, Nancy; Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Bramer, William; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carr, Larry; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Jones, Debra A.; Kashiwagi, Colleen; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Manley, Corinne; McKinney, Debbie; Mustybrook, Mark; Norris, Larry; Osborn, Jennifer (DOF - Principal Program E | Deliberative Process Deliberative Process | Pre-decisional draft of Summary of Service Functions for Infill, Reentry and Mental Health Beds for AB 900. Email attaching pre-decisional drafts of BCS, support costs spreadsheet and cost breakout. |
| E00001744 E00001745 | E00001744 E00001744 | E00001747 E00001747 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 5/1/2007 00/00/2007 | Email Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services for AB 900. |

| Doc ID | Begin | End | Dept | Author | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001746 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 00/00/2007 | Report Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Rehabilitative Services concept paper. |
| E00001747 | E00001744 | E00001747 | CDCR | Hayhoe, Joyce | 5/1/2007 | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Not readily available | Deliberative Process | Pre-decisional draft of proposed spending summary for Rehabilitative Services in AB 900. |
| | | | | | | | | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sweeney, Kristal; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching draft documents. |
| E00001748 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email Financial Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services in AB 900. |
| E00001749 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 00/00/2007 | | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional draft of Parole Accountability Project concept paper. |
| E00001750 | E00001748 | E00001750 | CDCR | Hayhoe, Joyce | 00/00/2007 | | Kessler, Steve | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Esmael, Martha; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Prunty, Bud (CDCR - Former Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 concept papers and attaching chart. |
| E00001751 | E00001751 | E00001752 | CDCR | Hayhoe, Joyce | 5/1/2007 | Email Graph/Chart | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional chart summarizing AB 900 sections and requirements and authorizations. |
| E00001752 | E00001751 | E00001752 | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Hidalgo, Oscar | | Deliberative Process | Email attaching pre-decisional draft of prison bill signing remarks. |
| E00001753 | E00001753 | E00001754 | CDCR | Hayhoe, Joyce | 5/3/2007 | Notes | Not readily available | | Deliberative Process | Pre-decisional draft of Governor's remarks to be given at prison bill signing. |
| E00001754 | E00001753 | E00001754 | CDCR | Hayhoe, Joyce | | | Hidalgo, Oscar | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jett, Kathy; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email engaging in pre-decisional discussion of choice of third party rehabilitation expert to speak at bill signing. |
| E00001755 | | | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Jett, Kathy | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary); Warren, Rebekah | Deliberative Process | Email engaging in pre-decisional discussion of choice of third party rehabilitation expert to speak at bill signing. |
| E00001756 | | | CDCR | Hayhoe, Joyce | 5/2/2007 | Email | Hidalgo, Oscar | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jett, Kathy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary); Warner, Bernard | Deliberative Process | Email attaching pre-decisional draft of AB 900 rehabilitation fact sheet. |
| E00001759 | E00001759 | E00001760 | CDCR | Hayhoe, Joyce | 5/2/2007 | Email Report | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 rehabilitation fact sheet. |
| E00001760 | E00001759 | E00001760 | CDCR | Hayhoe, Joyce | 5/2/2007 | | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Jett, Kathy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Warner, Bernard | Deliberative Process | Email thread discussing pre-decisional draft of AB 900 rehabilitation fact sheet. |
| E00001761 | | | CDCR | Hayhoe, Joyce | 5/3/2007 | Email | | | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 implementation. |
| E00001766 | | | CDCR | Hayhoe, Joyce | 5/4/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Mack-Williams, Vicki | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussion revisions to pre-decisional draft of AB 900 Summary and attaching finalized summary. |
| E00001767 | E00001767 | E00001768 | CDCR | Hayhoe, Joyce | 5/7/2007 | Email Report | Not readily available | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional summary of major provisions of AB 900. |
| E00001768 | E00001767 | E00001768 | CDCR | Hayhoe, Joyce | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional internal email thread arranging phone call to discuss questions from senators about AB 900 reentry beds. |
| E00001769 | | | CDCR | Hayhoe, Joyce | 5/8/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional internal email thread arranging phone call to discuss questions from senators about AB 900 reentry beds. |
| E00001770 | | | CDCR | Hayhoe, Joyce | 5/8/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email discussing and attaching pre-decisional Revision Report. |
| E00001772 | E00001772 | E00001773 | CDCR | Hayhoe, Joyce | 5/10/2007 | Email Report | Not readily available | | Deliberative Process | Pre-decisional internal report discussing May revision of AB 900. |
| E00001773 | E00001772 | E00001773 | CDCR | Hayhoe, Joyce | 5/8/2007 | | Kessler, Steve | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Esmael, Martha; Harris Jr, C Scott; Hawkins, Richard; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Hoshino, Martin N.; Kolesar, Bonnie; Menefee, Sandi; Panora, Joe; Rohmann, Andrea; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stenoski, Steve; Ylst, Eddie | Attorney Client | Email thread forwarding press release announcing formation of strike teams to implement AB 900 and arranging conference call. |
| E00001776 | | | CDCR | Hayhoe, Joyce | 5/11/2007 | Email | Davey, Melissa | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email thread discussing pre-decisional talking points for AB 900 presentation at conference. |
| E00001777 | | | CDCR | Hayhoe, Joyce | 5/11/2007 | Email | Davey, Melissa | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email thread discussing pre-decisional talking points for AB 900 presentation at conference. |
| E00001778 | | | CDCR | Hayhoe, Joyce | 5/11/2007 | Email | Long, Geoff | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread engaging in pre-decisional discussion of section of bill pertaining to prisoner phone calls. |
| E00001781 | | | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar | Deliberative Process | Email thread attaching pre-decisional reentry document for conference. |
| E00001784 | E00001784 | E00001785 | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | | | | |

| ID | ID | ID | Org | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00001785 | E00001784 | E00001785 | CDCR | Hayhoe, Joyce | 5/14/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Overview of Secure Reentry Program Facilities Authorized in AB 900 to be presented at conference. |
|  |  |  |  |  |  |  | Hidalgo, Oscar | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George; Prizmich, Kathy | Deliberative Process | Email thread discussing pre-decisional draft of reentry document to be presented at conference. |
| E00001786 |  |  | CDCR | Hayhoe, Joyce | 5/12/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Montes, Marisela (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Privacy Rights | Email thread discussing and attaching pre-decisional draft of reentry document to be presented at conference, including personal email address and phone numbers. |
| E00001787 | E00001787 | E00001788 | CDCR | Hayhoe, Joyce | 5/13/2007 | Email | CDCR | Not readily available | Deliberative Process; Privacy Rights | Pre-decisional draft of Overview of Secure Reentry Program Facilities Authorized in AB 900 to be presented at conference, attached to email with personal email address and phone numbers. |
| E00001788 | E00001787 | E00001788 | CDCR | Hayhoe, Joyce | 5/14/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Bueermann, Jim (Redlands Police Deptartment - Chief); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Adult Programs) | Deliberative Process; Privacy Rights | Email attaching pre-decisional draft of reentry document to be presented at conference, including personal email address and phone number. |
| E00001789 | E00001789 | E00001790 | CDCR | Hayhoe, Joyce | 5/14/2007 | Email | CDCR | Not readily available | Deliberative Process; Privacy Rights | Pre-decisional draft of Overview of Secure Reentry Program Facilities Authorized in AB 900 to be presented at conference, attached to email with personal email address and phone number. |
| E00001790 | E00001789 | E00001790 | CDCR | Hayhoe, Joyce | 5/14/2007 | Report | Coyne, Cathy (California State Sheriffs' Association) | Clifford, Linda; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional draft of press release pertaining to May Revision to Budget. |
| E00001791 | E00001791 | E00001792 | CDCR | Hayhoe, Joyce | 5/14/2007 | Email | Szalay, Steve (California State Sheriffs' Association - Executive Director) | Not readily available | Deliberative Process | Pre-decisional draft of press release titled, California Sheriffs Thank Governor for Support of Law Enforcement in May Revision to Budget. |
| E00001792 | E00001791 | E00001792 | CDCR | Hayhoe, Joyce | 5/14/2007 | Article | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread engaging in internal pre-decisional discussion of distribution of funds for AB 900 rehabilitation programs. |
| E00001793 |  |  | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Gonzalez, Deborah | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email thread discussing expected date of filing of early release argument by receiver and forwarding news stories, including Slavin as recipient. |
| E00001794 |  |  | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Weaver, Michelle | Deliberative Process | Email thread engaging in pre-decisional discussion of CDCR capacity relative to AB 900. |
| E00001796 |  |  | CDCR | Hayhoe, Joyce | 5/15/2007 | Email | Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread engaging in pre-decisional discussion of distribution of funds for AB 900 rehabilitation programs. |
| E00001797 |  |  | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Rice, Benjamin | Attorney Client; Attorney Work Product | Email thread discussing and attaching draft Plata brief, including Hoch and Rice as authors and recipients. |
| E00001798 | E00001798 | E00001799 | CDCR | Hayhoe, Joyce | 5/16/2007 | Email | Brown, Jr., Edmund G. (State of California - Attorney General); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client; Attorney Work Product | Draft Defendant's Report in Response to Court's 02/15/2007 Order in Plata case. |
| E00001799 | E00001798 | E00001799 | CDCR | Hayhoe, Joyce | 5/16/2007 | Pleading/Legal | Tama, Samantha (State of California - Deputy Attorney General); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching pre-decisional draft of assessment of AB 900 infill program authorization. |
| E00001800 | E00001800 | E00001801 | CDCR | Hayhoe, Joyce | 5/16/2007 | Email |  | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Nathan | Deliberative Process | Pre-decisional draft of Assessment of Authorization of Infill Program in AB 900. |
| E00001801 | E00001800 | E00001801 | CDCR | Hayhoe, Joyce |  | Report | CDCR - Office of Facilities Management | Not readily available | Deliberative Process | Email engaging in pre-decisional discussion of AB 76, AB 160 and AB 1278 and attaching analysis of AB 160. |
| E00001804 | E00001804 | E00001805 | CDCR | Hayhoe, Joyce | 5/17/2007 | Email | Dunstan, Phyllis | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Nathan | Deliberative Process | Pre-decisional analysis of AB 160. |
| E00001805 | E00001804 | E00001805 | CDCR | Hayhoe, Joyce | 3/21/2007 | Report | CDCR | Not readily available | Deliberative Process | Email engaging in pre-decisional discussion of CDCR health questions related to May Revise and attaching response. |
| E00001817 | E00001817 | E00001818 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Carlile, Doug; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Ritchie, Peg | Deliberative Process | Email thread engaging in pre-decisional discussion of CDCR health questions related to May Revise and attaching response. |
| E00001818 | E00001817 | E00001818 | CDCR | Hayhoe, Joyce | 05/00/2007 | Report | CDCR; Department of Finance; Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Not readily available | Deliberative Process | Pre-decisional document providing justification for funding for positions to administer jail construction funds. |
|  |  |  |  |  |  |  |  | Alvarez, Danny; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Bosler, Keely; Cabral, Edgar; Carosone, Jeff; Carson, Dan; Cohen, Michael; Cooper, Allan; Dayton, Mike; Durham, Steve; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Lewis, David; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Nash, Stephen; Norman, Janus; Okabayashi, Peggy; Ortega, Eraina; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Osterli, Matt; Paulus, Nancy; Ritchie, Peg; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Taylor, Crystal | Deliberative Process | Email attaching pre-decisional LAO memos on May Revision proposals. |
| E00001819 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email |  |  |  |  |
| E00001820 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Legislative Analyst's Office | Assembly and Senate Budget Consultants | Deliberative Process | Memo providing pre-decisional analysis of anti-gang May Revision proposals. |
| E00001821 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Cabral, Edgar | Assembly and Senate Budget Consultants | Deliberative Process | Memo providing pre-decisional analysis of Judicial Branch May Revision proposals. |
| E00001822 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Assembly and Senate Budget Consultants | Deliberative Process | Memo providing pre-decisional analysis of adult corrections support program May Revision proposals. |
| E00001823 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/18/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Paulus, Carson, Dan | Assembly and Senate Budget Consultants | Deliberative Process | Memo providing pre-decisional analysis of CDCR capital outlay May Revision proposals. |
| E00001824 | E00001819 | E00001824 | CDCR | Hayhoe, Joyce | 5/17/2007 | Memo | Carson, Dan | Assembly and Senate Budget Consultants | Deliberative Process | Memo providing pre-decisional analysis of CSA budget May Revision proposals. |

| | | | | | | | From/Author | To/Recipient | CC | Privilege Asserted | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Carson, Dan | Bosler, Keely; Cooper, Allan; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Lewis, David; Norman, Janus; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Stephenshaw, Joe; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | | Deliberative Process | Email thread attaching revised version of pre-decisional LAO memo. |
| E00001825 | E00001825 | E00001826 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email Memo | Carson, Dan | Assembly and Senate Budget Consultants | | Deliberative Process | Memo providing pre-decisional analysis of CSA budget May Revision proposals. |
| E00001826 | E00001825 | E00001826 | CDCR | Hayhoe, Joyce | 5/18/2007 | Email Memo | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Blaylock, Janet; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Cornett, Craig (Budget Director for Speaker of the Assembly); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Holt, Norm; Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Krupp, Richard; Long, Geoff; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Still, Wendy; Stuchio, June (CDCR - Office of Legal Affairs) | | Deliberative Process; Attorney Client;Deliberative Process | Email engaging in pre-decisional discussion of AB 900. |
| E00001827 | | | CDCR | Hayhoe, Joyce | 5/19/2007 | Email | Bosler, Keely (Senate Budget and Fiscal Review Committee - Consultant) | Alvarez, Danny; Anderson, Alison; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Bierer, Teresa; Boydstun, Dennis; Brady, Nathan; Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Byington, Jennifer; Cabral, Edgar; Carosone, Jeff; Carson, Dan; Chacon, Frances; Clay, Delilah; Cohen, Michael; Cooper, Allan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cramer, Karen; Cromartie, Tim; Csizmar, Eric (GOV - Deputy Legislative Secretary); Cummins, Diane; Curran, Shelley; Davidson, Scott; Dickerson, Jason; Durham, Steve; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gladstone, Mark; Gonzales, Teresa; Gray, Garirae; Hansen, Koreen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Ingram, Jared; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kagan, Rachael; Kraus, Andy; Lapanja, Jan; Lewis, David; Long, Geoff; Lynn, Nora; Martone, Jim (DOF - Principal Program Budget Analyst, Capital ( | | Deliberative Process | Email attaching agenda for pre-decisional Senate Budget Subcommittee No. 4 Hearing. |
| E00001828 | E00001828 | E00001829 | CDCR | Hayhoe, Joyce | 5/20/2007 | Email Agenda | Not readily available | Not readily available | | Deliberative Process | Agenda for pre-decisional Senate Budget Subcommittee No. 4 Hearing, Part D - CDCR Infrastructure. |
| E00001829 | E00001828 | E00001829 | CDCR | Hayhoe, Joyce | 5/21/2007 | Email Agenda | Bosler, Keely (Senate Budget and Fiscal Review Committee - Consultant) | Alvarez, Danny; Anderson, Alison; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Bierer, Teresa; Boydstun, Dennis; Brady, Nathan; Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Byington, Jennifer; Cabral, Edgar; Carosone, Jeff; Carson, Dan; Chacon, Frances; Clay, Delilah; Cohen, Michael; Cooper, Allan; Cornett, Craig (Budget Director for Speaker of the Assembly); Cramer, Karen; Cromartie, Tim; Csizmar, Eric (GOV - Deputy Legislative Secretary); Cummins, Diane; Curran, Shelley; Davidson, Scott; Dickerson, Jason; Durham, Steve; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gladstone, Mark; Gonzales, Teresa; Gray, Garirae; Hansen, Koreen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hicks, Amy; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Ingram, Jared; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kagan, Rachael; Kraus, Andy; Lapanja, Jan; Lewis, David; Long, Geoff; Lynn, Nora; Martone, Jim (DOF - Principal Program Budget Analyst, Capital ( | | Deliberative Process | Email attaching agenda for pre-decisional Senate Budget Subcommittee No. 4 Hearing. |
| E00001830 | E00001830 | E00001831 | CDCR | Hayhoe, Joyce | 5/20/2007 | Email Agenda | Not readily available | Not readily available | | Deliberative Process | Agenda for pre-decisional Senate Budget Subcommittee No. 4 Hearing, Part B. |
| E00001831 | E00001830 | E00001831 | CDCR | Hayhoe, Joyce | 5/21/2007 | Email Agenda | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement) | Baumrind, Nikki; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email thread discussing pre-decisional document pertaining to prison population projections. |
| E00001843 | | | CDCR | Hayhoe, Joyce | 5/24/2007 | Email | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email engaging in pre-decisional discussion of Thomas G. Hoffman's responses to Senate Rules Committee and attaching responses. |
| E00001847 | E00001847 | E00001848 | CDCR | Hayhoe, Joyce | 5/27/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | | Deliberative Process | Pre-decisional draft of Hoffman's responses to Senate Rules Committee for confirmation hearing. |
| E00001848 | E00001847 | E00001848 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Adult Parole Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. |
| E00001850 | | | CDCR | Hayhoe, Joyce | 5/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. |
| E00001851 | | | CDCR | Hayhoe, Joyce | 5/28/2007 | Email | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. |
| E00001852 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread engaging in pre-decisional discussion of AB 900 reentry and infill issues. |
| E00001853 | | | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Wilson, Teresa | Blankenship, Steve; Brown, Judy (CDCR - Legislative Analyst, Executive Office); Dunstan, Phyllis; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email attaching pre-decisional draft analysis of AB 868. |
| E00001854 | E00001854 | E00001855 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft analysis of AB 868. |
| E00001855 | E00001854 | E00001855 | CDCR | Hayhoe, Joyce | | | | | | | |

| Bates Begin | Bates End | Bates | Org | Author | Date | Type | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Ambrosielli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Enos, Mike; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Deborah L.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional document discussing issues pertaining to reentry facilities. |
| E00001856 | E00001856 | E00001857 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | | | | |
| E00001857 | E00001856 | E00001857 | CDCR | Hayhoe, Joyce | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional document discussing questions and answers pertaining to reentry facilities. |
| | | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Krupp, Richard; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread attaching pre-decisional draft of guidelines for reentry facilities. |
| E00001861 | E00001861 | E00001862 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | | | | |
| E00001862 | E00001861 | E00001862 | CDCR | Hayhoe, Joyce | 5/29/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of guidelines for reentry facilities. |
| E00001864 | E00001864 | E00001865 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation) | Brown, Larry (CDCR - Legislative Analyst, Executive Office); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Deliberative Process | Email attaching pre-decisional analysis of SB 943. |
| E00001865 | E00001864 | E00001865 | CDCR | Hayhoe, Joyce | | Report | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Winter, Lynette (CDCR - Legislative Analyst, Office of Smalley, Janine | Not readily available | Deliberative Process | Pre-decisional analysis of SB 943. |
| E00001866 | E00001866 | E00001867 | CDCR | Hayhoe, Joyce | 5/29/2007 | Email | | Bulda, Willie; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email discussing and attaching pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. |
| E00001867 | E00001866 | E00001867 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. |
| | | | | | | | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. |
| E00001869 | E00001869 | E00001870 | CDCR | Hayhoe, Joyce | 5/30/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft of Hoffman's responses to Senate Rules Committee questions. |
| E00001870 | E00001869 | E00001870 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Smalley, Janine | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email discussing and attaching pre-decisional draft of Jim Tilton's responses to Senate Rules Committee questions. |
| E00001871 | E00001871 | E00001872 | CDCR | Hayhoe, Joyce | 5/30/2007 | Email | | | | |
| E00001872 | E00001871 | E00001872 | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions. |
| | | | | | | | Heintz, Lisa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching pre-decisional Senate Rules Committee confirmation questions for Bud Prunty. |
| E00001873 | E00001873 | E00001874 | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | | | | |
| E00001874 | E00001873 | E00001874 | CDCR | Hayhoe, Joyce | 5/30/2007 | Report | Senate Rules Committee | Not readily available | Deliberative Process | Pre-decisional Senate Rules Committee confirmation questions for Bud Prunty. |
| | | | | | | | Davey, Melissa | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing question from Senate hearing about AB 900 implementation monitoring. |
| E00001878 | | | CDCR | Hayhoe, Joyce | 5/31/2007 | Email | | | | |
| E00001881 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email discussing summary of AB 900 provisions. |
| E00001882 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hansen, Renee | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email discussing summary of AB 900 provisions. |
| | | | | | | | Davey, Melissa | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing question from Senate hearing about AB 900 implementation monitoring. |
| E00001886 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing questions about AB 900. |
| E00001887 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing questions about AB 900. |
| E00001888 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing bed infilling provisions in AB 900. |
| E00001889 | | | CDCR | Hayhoe, Joyce | 6/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jakobs, Gary; Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel); Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing CEQA language for infill beds. |
| E00001890 | | | CDCR | Hayhoe, Joyce | 6/5/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing CEQA language for infill beds. |
| E00001891 | | | CDCR | Hayhoe, Joyce | 6/5/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing CEQA language for infill beds. |
| E00001900 | | | CDCR | Hayhoe, Joyce | 6/7/2007 | Email | Pank, Karen | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client | Pre-decisional email discussing AB 900 regional workshops. |
| | | | | | | | Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | Brakke, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client | Pre-decisional email thread discussing CDCR authority to enter into leases |
| E00001913 | | | CDCR | Hayhoe, Joyce | 6/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email thread discussing reentry bed provisions in AB 900. |
| E00001919 | | | CDCR | Hayhoe, Joyce | 6/8/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Davey, Melissa; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email attaching pre-decisional draft of Jim Tilton's responses to Senate Rules Committee questions. |
| E00001924 | E00001924 | E00001925 | CDCR | Hayhoe, Joyce | 6/11/2007 | Email | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions. |
| E00001925 | E00001924 | E00001925 | CDCR | Hayhoe, Joyce | 6/15/2007 | Report | Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | Attorney Client | Email thread discussing proposed AB 900 revisions. |
| E00001927 | E00001927 | E00001928 | CDCR | Hayhoe, Joyce | 6/11/2007 | Email | | | | |
| E00001928 | E00001927 | E00001928 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Attorney Client | Suggested revisions to AB 900, attached to privileged email. |

| | | | | | | | | Author/Recipients | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client | Pre-decisional email thread discussing proposed AB 900 revisions. |
| E00001941 | | | CDCR | Hayhoe, Joyce | 6/11/2007 | Email | | | | | |
| E00001960 | | | CDCR | Hayhoe, Joyce | 6/1/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Slavin, Bruce (CDCR - General Counsel) | | Attorney Client | Pre-decisional email discussing proposed AB 900 infill bed plan. |
| E00001961 | | | CDCR | Hayhoe, Joyce | 7/2/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve; Slavin, Bruce (CDCR - General Counsel) Courtnier, Bob; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel) | | Deliberative Process;Attorney Client Attorney Client;Deliberative Process | Pre-decisional email discussing proposed AB 900 infill bed plan. Email thread attaching pre-decisional DGS revisions and comments for AB 900. |
| E00001962 E00001963 | E00001962 E00001962 | E00001963 E00001963 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 7/2/2007 6/20/2007 | Email Email Report | Department of General Services Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel); Rios, Dan (Department of General Services - Senior Staff Counsel, Office of Legal Services); Small, Ron (Department of General Services - Staff Department of General Services | Not readily available Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | | Attorney Client;Deliberative Process Attorney Client;Deliberative Process | Pre-decisional draft of DGS revisions and comments for AB 900. Email thread discussing and attaching pre-decisional DGS revisions and comments for AB 900. |
| E00001964 E00001965 | E00001964 E00001964 | E00001965 E00001965 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 7/2/2007 6/9/2007 | Email Report | Department of General Services Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heller, Leslie; Hidalgo, Oscar (Office of Public and Employee Communications); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Johnson, Deborah L.; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prizmich, Kathy; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary); Van Sant, Ernie | | Attorney Client;Deliberative Process Deliberative Process | Pre-decisional draft of DGS revisions and comments for AB 900, attached to privileged email. Pre-decisional email thread discussing reentry facility siting and construction. |
| E00001966 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Goya, Stephen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bonnie; Van Sant, Ernie; Williams, Janice | | Deliberative Process | Pre-decisional email discussing reentry facility siting and construction. |
| E00001967 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Goya, Stephen; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bonnie; Van Sant, Ernie; Williams, Janice | | Deliberative Process | Pre-decisional email discussing reentry facility siting and construction. |
| E00001968 | | | CDCR | Hayhoe, Joyce | 7/3/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Gruzius, Jennifer; Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hurdle, Ken; Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy; Kernan, Scott (CDCR); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Warner, Bernard | | Deliberative Process;Attorney Client | Email attaching Week Ahead Report. |
| E00001969 E00001970 | E00001969 E00001969 | E00001972 E00001972 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 7/5/2007 7/7/2007 | Email Report | CDCR Tilton, Jim (CDCR - Secretary) | Not readily available Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | | Attorney Client Attorney Client | Cover sheet for Week Ahead Report, attached to privileged email. Week Ahead Report, attached to privileged email. |
| E00001971 E00001972 | E00001969 E00001969 | E00001972 E00001972 | CDCR CDCR | Hayhoe, Joyce Hayhoe, Joyce | 7/5/2007 | Report Report | CDCR - Office of Legal Affairs Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | | Attorney Client Attorney Client;Deliberative Process | Major Case Weekly Briefing, attached to privileged email. Pre-decisional email thread discussing AB 900 implementation mitigation costs. |
| E00001973 | | | CDCR | Hayhoe, Joyce | 7/5/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Email confirming receipt of Pre-decisional email discussing assessment of authorization for AB 900 infill program. |
| E00001974 | | | CDCR | Hayhoe, Joyce | 7/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | | Deliberative Process | Pre-decisional email thread discussing AB 900 implementation funding. |
| E00001976 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kessler, Steve | | Deliberative Process | Pre-decisional email discussing use of AB 900 funds for San Quentin health project. |
| E00001977 | | | CDCR | Hayhoe, Joyce | 7/9/2007 | Email | | | | | |

| E00001978 | E00001978 | E00001979 | CDCR | Hayhoe, Joyce | 7/10/2007 | Email | | | | |
| E00001979 | E00001978 | E00001979 | CDCR | Hayhoe, Joyce | 2/22/2007 | Legislation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of proposed AB 900 Trailer Bill. |
| | | | | | | | Cregger, Deborah (DOF -Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process; Attorney Client | Email attaching pre-decisional DOF comments on proposed AB 900 modifications. |
| E00001992 | E00001992 | E00001993 | CDCR | Hayhoe, Joyce | 7/11/2007 | Email | | | | |
| E00001993 | E00001992 | E00001993 | CDCR | Hayhoe, Joyce | | Report | Department of Finance | Not readily available | Deliberative Process; Attorney Client | Pre-decisional DOF comments on proposed AB 900 modifications. |
| | | | | | | | Winter, Lynette (CDCR - Legislative Analyst, Office of Legislation) | Not readily available | Deliberative Process | Email attaching newspaper article discussing AB 900. |
| E00001994 | E00001994 | E00001995 | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | | | | |
| E00001995 | E00001994 | E00001995 | CDCR | Hayhoe, Joyce | 7/11/2007 | Article | Sacramento Bee | Not readily available | Deliberative Process | Sacramento Bee article discussing AB 900. |
| | | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General); Slavin, Bruce (CDCR - General Counsel) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Attorney Work Product | Email thread attaching copies of pleadings in Coleman case. |
| E00001998 | E00001998 | E00002001 | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | | | | |
| | | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Defendants' Brief re Expert Panel's Report in Coleman case. |
| E00001999 | E00001998 | E00002001 | CDCR | Hayhoe, Joyce | 7/11/2007 | Pleading/Legal | Office of the Attorney General) | Not readily available | Attorney Client;Attorney Work Product | Confirmation of filing of document, attached to privileged email. |
| E00002000 | E00001998 | E00002001 | CDCR | Hayhoe, Joyce | 7/11/2007 | Misc | Not readily available | Not readily available | | |
| E00002001 | E00001998 | E00002001 | CDCR | Hayhoe, Joyce | 7/11/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Confirmation of filing of document, attached to privileged email. |
| | | | | | | | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George | Deliberative Process | Pre-decisional email discussing response to media questions about AB 900 implementation. |
| E00002002 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kostyrko, George | Deliberative Process | Pre-decisional email thread discussing response to media questions about AB 900 implementation. |
| E00002003 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Kostyrko, George | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Pre-decisional email thread discussing response to media questions about AB 900 implementation. |
| E00002004 | | | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching Week Ahead Report and Major Legal Case Briefing. |
| E00002005 | E00002005 | E00002008 | CDCR | Hayhoe, Joyce | 7/12/2007 | Email | | | | |
| E00002006 | E00002005 | E00002008 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Cover sheet for Week Ahead Report, attached to privileged email. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Week Ahead Report, attached to privileged email. |
| E00002007 | E00002005 | E00002008 | CDCR | Hayhoe, Joyce | 7/12/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Major Case Weekly Briefing, attached to privileged email. |
| E00002008 | E00002005 | E00002008 | CDCR | Hayhoe, Joyce | | Report | Budd, Mimi | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Deliberative Process | Email thread discussing and attaching pre-decisional drafts of AB 900 proposed amendments and DOF comments. |
| E00002009 | E00002009 | E00002011 | CDCR | Hayhoe, Joyce | 7/13/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of proposed amendments to AB 900. |
| E00002010 | E00002009 | E00002011 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of DOF comments on proposed AB 900 amendments. |
| E00002011 | E00002009 | E00002011 | CDCR | Hayhoe, Joyce | | Report | Department of Finance | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Warner, Bernard | Deliberative Process | Email attaching pre-decisional agenda for cabinet meeting. |
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | | | |
| E00002012 | E00002012 | E00002013 | CDCR | Hayhoe, Joyce | 7/13/2007 | Email | | | | |
| E00002013 | E00002012 | E00002013 | CDCR | Hayhoe, Joyce | 7/16/2007 | Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional agenda for CDCR Cabinet Meeting. |
| | | | | | | | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread discussing and attaching pre-decisional list of Public Safety Trailer Bill items. |
| E00002014 | E00002014 | E00002015 | CDCR | Hayhoe, Joyce | 7/13/2007 | Email | | | | |
| E00002015 | E00002014 | E00002015 | CDCR | Hayhoe, Joyce | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional list of Public Safety Trailer Bill items. |
| E00002017 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Stetsko, Chris (Office of Assemblyman Brown, Judy (CDCR - Legislative Analyst, Executive Office) | Abila, Michael; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional email discussing AB 900 bed infill implementation. |
| E00002018 | E00002018 | E00002019 | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching Week Ahead Report. |
| E00002019 | E00002018 | E00002019 | CDCR | Hayhoe, Joyce | 7/16/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Carruth, Kevin; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Week Ahead Report, attached to privileged email. |
| E00002020 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Carruth, Kevin; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing court ruling on population cap. |
| E00002021 | | | CDCR | Hayhoe, Joyce | 7/17/2007 | Email | Carruth, Kevin | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email thread discussing court ruling on population cap. |
| E00002022 | | | CDCR | Hayhoe, Joyce | 7/18/2007 | Email | Carruth, Kevin | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email thread discussing court ruling on population cap. |
| E00002023 | | | CDCR | Hayhoe, Joyce | 7/18/2007 | Email | Carruth, Kevin | Carruth, Kevin; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing court ruling on population cap. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Communications) | | Hidalgo, Oscar (Office of Public and Employee Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Office of Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching Week Ahead Report. |
| E00002026 | E00002026 | E00002029 | CDCR | Hayhoe, Joyce | 7/19/2007 | Email | | | Attorney Client;Deliberative Process;Official Information | Cover sheet for Week Ahead Report, attached to privileged email. |
| E00002027 | E00002026 | E00002029 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Week Ahead Report, attached to privileged email. |
| E00002028 | E00002026 | E00002029 | CDCR | Hayhoe, Joyce | 7/19/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Major Case Weekly Briefing, attached to privileged email. |
| E00002029 | E00002026 | E00002029 | CDCR | Hayhoe, Joyce | | Report | CDCR - Office of Legal Affairs | Not readily available | Deliberative Process | Email attaching pre-decisional agenda for Executive Staff Meeting. |
| E00002030 | E00002030 | E00002031 | CDCR | Hayhoe, Joyce | 7/19/2007 | Email | Burt, Pamela; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | various | Deliberative Process | Pre-decisional agenda for CDCR Executive Staff Meeting. |
| E00002031 | E00002030 | E00002031 | CDCR | Hayhoe, Joyce | 7/23/2007 | Agenda | CDCR | Not readily available | Deliberative Process | Email attaching pre-decisional draft of SB 81. |
| E00002032 | E00002033 | E00002033 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Smalley, Janine | Not readily available | Deliberative Process | Pre-decisional draft of SB 81. |
| E00002033 | E00002033 | E00002033 | CDCR | Hayhoe, Joyce | | Legislation | Not readily available | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CDCR) | Deliberative Process | Email discussing and attaching pre-decisional draft of press release discussing out of state transfers. |
| E00002034 | E00002034 | E00002035 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of press release discussing out of state transfers. |
| E00002035 | E00002034 | E00002035 | CDCR | Hayhoe, Joyce | 7/20/2007 | Article | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Sessa, Bill (CDCR); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email discussing pre-decisional draft of press release discussing out of state transfers and attaching amendment to contract. |
| E00002036 | E00002036 | E00002037 | CDCR | Hayhoe, Joyce | 7/20/2007 | Email | Not readily available | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Mayberry, Lucibeth (Corrections Corporation of America) | Deliberative Process | Second Amendment to contract between CDCR and CCA for housing inmates in out of state facilities, attached to privileged email. |
| E00002037 | E00002036 | E00002037 | CDCR | Hayhoe, Joyce | 02/00/2007 | greement/Contra | Unger, Seth (CDCR - Press Secretary) | Hansen, Renee; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CDCR); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email discussing pre-decisional draft of press release discussing out of state transfers. |
| E00002038 | | | CDCR | Hayhoe, Joyce | 7/20/2007 | Email | | | | |
| E00003394 | | | CDCR | Kernan, Scott | 9/28/2007 | Email | Larson, Carl | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing population cap. |
| E00003395 | | | CDCR | Kernan, Scott | 9/28/2007 | Email | Larson, Carl | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email discussing population cap. |
| E00003400 | E00003400 | E00003402 | CDCR | Kernan, Scott | 9/24/2007 | Email | Fields, John | various | Deliberative Process | Email thread attaching pre-decisional drafts of AB 900 definitions. |
| E00003401 | E00003400 | E00003402 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Word/Term Definition List. |
| E00003402 | E00003400 | E00003402 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Word/Term Definition List. |
| E00003404 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Williams, Robert W. (CDCR - Correctional Administrator) | Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Smith, Calvin; Still, Wendy | Deliberative Process | Pre-decisional email thread discussing DARS AB 900 expansion. |
| E00003405 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Peck, John | Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Smith, Calvin; Still, Wendy; Williams, Robert W. (CDCR - Correctional Administrator) | Deliberative Process | Pre-decisional email thread discussing DARS AB 900 expansion. |
| E00003406 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Davison, Dawn; Dickinson, Terry; Enos, Mike; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Robinson, David L.; Smith, Calvin; Still, Wendy; Williams, Robert W. (CDCR - Correctional Administrator) | Deliberative Process | Pre-decisional email discussing DARS AB 900 expansion. |
| | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Rodriguez, Maria (CDCR - Secretary, Correction Standards Authority) | Arnold, Adele; Bacigalupo, David; Billings, Danielle (CDCR - Staff Services Analyst, Division of Correctional Health Care Services); Biondi, Carol; Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to Chief Deputy Secretary for Adult Operations); Gilyard, Pamala M.; Gordon, Barbara; Harris, Jr, C. Scott; Hernandez, Robert; Ingrassia, John; Kernan, Scott (CDCR); Kessler, Steve; Limon, Ana; Medina, Julie; Penner, Linda; Penrod, Gary (Sheriff - California State Sheriff's Assoc); Prieto, Ed; Punty, Bud (CDCR); Russell, Melodie; Seibel, Kim; Singh, Lalita; Tilton, Jim (CDCR - Secretary); Townsy, Travis; Warner, Bernard; assistant@thebiondis.net; bill4supervisor1@yahoo.com; cadams@co.yuba.ca.us; kpsundfund@thevision.net; lguerra@sbcsd.org; mscott@boysrepublic.org; pgilyard@citlink.net; sundfund@thevision.net | Attorney Client;Attorney Work Product | Email attaching draft letter to Governor discussing SB 81. |
| E00003407 | E00003407 | E00003408 | CDCR | Kernan, Scott | 9/21/2007 | Email | | | | |

| Begin Bates | Attach Begin | Attach End | Org | Custodian | Author | Date | Type | To | CC / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00003408 | E00003407 | E00003408 | CDCR | Kernan, Scott | Kernan, Scott | 9/20/2007 | Letter | Adams, Cleofas; Arnold, Adele; Bacigalupo, David; Biondi, Carol; Eckhardt, Karrie; Gilyard, Pamala M.; Harris, Jr., C. Scott; Hernandez, Robert; Ingrassia, John; Penner, Linda; Penrod, Gary (Sheriff - California State Sheriff's Assoc); Petersen, Kim; Powers, William; Prieto, Ed; Scott, Max L.; Silbert, ...; Kernan, Scott (CDCR); Schwarzenegger, Arnold (State of California - Governor) | Larson, Carl | Attorney Client;Attorney Work Product | Draft letter discussing implementation of SB 81, attached to privileged email. |
| E00003411 | | | CDCR | Kernan, Scott | Kernan, Scott | 9/28/2007 | Email | Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing population cap. |
| E00003412 | | | CDCR | Kernan, Scott | Kernan, Scott | 1/24/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Coleman Executive Team Status Meeting. |
| E00003417 | | | CDCR | Kernan, Scott | Kernan, Scott | | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Declaration of Kernan explaining CDCR plans to address parole accountability. |
| E00003419 | | | CDCR | Kernan, Scott | Kernan, Scott | | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional draft of population cap issue paper. |
| E00003425 | E00003425 | E00003426 | CDCR | Kernan, Scott | Kernan, Scott | 1/22/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); various | Attorney Client | Email thread attaching agenda. |
| E00003426 | E00003425 | E00003426 | CDCR | Kernan, Scott | Kernan, Scott | 1/24/2007 | Agenda | Not readily available | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Attorney) Chaiken, Shama; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Kernan, Scott (CDCR); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel); Swanson, Andrew | Attorney Client;Attorney Work Product | Email discussing and attaching Plaintiffs' response to Defendants' revised long-term bed plan in Coleman case. |
| E00003427 | E00003427 | E00003429 | CDCR | Kernan, Scott | Kernan, Scott | 1/16/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Plaintiffs' Response to Defendants' Revised Long-Term Bed Plan in Coleman case, attached to privileged email. |
| E00003428 | E00003427 | E00003429 | CDCR | Kernan, Scott | Kernan, Scott | 1/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Declaration in Coleman case, attached to privileged email. |
| E00003429 | E00003427 | E00003429 | CDCR | Kernan, Scott | Kernan, Scott | 1/16/2007 | Pleading/Legal | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS) | Attorney Client | Email thread discussing Defendant's long-range bed plan in Coleman case. |
| E00003430 | | | CDCR | Kernan, Scott | Kernan, Scott | 1/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Kamberian, Van; Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Leonard, Nancy; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) | Attorney Client | Email discussing Defendant's long-range bed plan in Coleman case. |
| E00003431 | | | CDCR | Kernan, Scott | Kernan, Scott | 1/5/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie | Deliberative Process | Email thread discussing pre-decisional San Quentin space plans. |
| E00003442 | | | CDCR | Kernan, Scott | Kernan, Scott | 11/22/2006 | Email | Thomson, Jaci-Marie | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing pre-decisional San Quentin space plans. |
| E00003443 | | | CDCR | Kernan, Scott | Kernan, Scott | 11/22/2006 | Email | Kernan, Scott (CDCR) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Subia, Richard | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing pre-decisional draft of Emergency Proclamation for prison overcrowding. |
| E00003446 | | | CDCR | Kernan, Scott | Kernan, Scott | 9/3/2006 | Email | Subia, Richard | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching pre-decisional draft of Emergency Proclamation for prison overcrowding. |
| E00003447 | E00003447 | E00003448 | CDCR | Kernan, Scott | Kernan, Scott | 9/4/2006 | Email | Subia, Richard | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching pre-decisional draft of Emergency Proclamation for prison overcrowding. |
| E00003448 | E00003447 | E00003448 | CDCR | Kernan, Scott | Kernan, Scott | 09/00/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Proclamation by Governor pertaining to prison overcrowding, attached to privileged email. |
| E00003449 | E00003449 | E00003450 | CDCR | Kernan, Scott | Kernan, Scott | 9/1/2006 | Email | Subia, Richard | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching pre-decisional draft of Emergency Proclamation for prison overcrowding. |
| E00003450 | E00003449 | E00003450 | CDCR | Kernan, Scott | Kernan, Scott | 09/00/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Emergency Proclamation by Governor pertaining to prison overcrowding, attached to privileged email. |
| E00003458 | E00003458 | E00003460 | CDCR | Kernan, Scott | Kernan, Scott | 2/20/2007 | Email | Meier, Ross (CDCR - Facility Captain, Population Management, Classification) | various | Deliberative Process | Email attaching pre-decisional Weekly Beds Meeting Action Plan. |
| E00003459 | E00003458 | E00003460 | CDCR | Kernan, Scott | Kernan, Scott | 2/16/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Minimum Support Facility/Camp Vacancy Summary Report. |
| E00003460 | E00003458 | E00003460 | CDCR | Kernan, Scott | Kernan, Scott | 2/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003461 | E00003461 | E00003462 | CDCR | Kernan, Scott | Kernan, Scott | 11/21/2006 | Misc | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Not readily available | Attorney Client;Attorney Work Product | Notice of meeting to discuss motions to convene 3-judge panel, attached to privileged email. |
| E00003462 | E00003461 | E00003462 | CDCR | Kernan, Scott | Kernan, Scott | 11/20/2006 | Email | Clifford, Linda | Chatt, Rachel; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread attaching notice of meeting to discuss motions to convene 3-judge panel. |

| Bates Begin | Bates | Bates End | Agency | Custodian | Date | Doc Type | Author | Recipient(s) | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003463 | E00003463 | E00003467 | CDCR | Kernan, Scott | 8/22/2006 | Misc | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management) | Not readily available | Deliberative Process | Notice of pre-decisional meeting to discuss implementation of BCPs and Finance Letters. |
| E00003464 | E00003464 | E00003467 | CDCR | Kernan, Scott | 00/00/2007 | Form | CDCR | Not readily available | Deliberative Process | Budget Implementation Plan form, attached to privileged document. |
| E00003465 | E00003465 | E00003467 | CDCR | Kernan, Scott | 00/00/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart showing final legislative actions taken for all proposals, attached to privileged document. |
| E00003466 | E00003466 | E00003467 | CDCR | Kernan, Scott | 00/00/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart listing PCA codes for proposals subject to Provision 22, attached to privileged document. |
| E00003467 | E00003467 | E00003467 | CDCR | Kernan, Scott | 6/23/2006 | Report | CDCR | Not readily available | Deliberative Process | Summary of Policy Funding Requests, attached to privileged document. |
| E00003468 | | | CDCR | Kernan, Scott | 2/15/2007 | Misc | McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Deliberative Process | Notice of pre-decisional meeting to discuss long-term bed plan. |
| E00003471 | E00003471 | E00003472 | CDCR | Kernan, Scott | 3/30/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Cuellar, William; Kernan, Scott (CDCR) | | Email attaching pre-decisional draft of Parole Accountability Proposal. |
| E00003472 | E00003471 | E00003472 | CDCR | Kernan, Scott | 03/00/2007 | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional draft of Parole Accountability and Resource Reallocation Proposal. |
| E00003496 | E00003496 | E00003497 | CDCR | Kernan, Scott | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kernan, Scott (CDCR); Quackenbush, Timothy | Deliberative Process | Email discussing and attaching pre-decisional draft of Parole Accountability Presentation. |
| E00003497 | E00003496 | E00003497 | CDCR | Kernan, Scott | 03/00/2007 | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional draft of Parole Accountability and Resource Allocation Proposal. |
| E00003506 | E00003506 | E00003508 | CDCR | Kernan, Scott | 3/6/2007 | Email | Moak, Brian | various | Deliberative Process | Email attaching pre-decisional Weekly Beds Meeting Action Plan. |
| E00003507 | E00003506 | E00003508 | CDCR | Kernan, Scott | 3/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003508 | E00003506 | E00003508 | CDCR | Kernan, Scott | 3/2/2007 | Graph/Chart | Not readily available | various | Deliberative Process | Pre-decisional Administrative Segregation Summary chart. |
| E00003509 | E00003509 | E00003510 | CDCR | Kernan, Scott | 3/5/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | various | Deliberative Process | Email attaching agenda for pre-decisional Coleman Executive Team Status Meeting.; |
| E00003510 | E00003509 | E00003510 | CDCR | Kernan, Scott | 3/7/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Agenda for pre-decisional Coleman Executive Team Status Meeting. |
| E00003516 | | | CDCR | Kernan, Scott | 5/18/2007 | Email | Cappel, Ronald | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing parole reform. |
| E00003519 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Quackenbush, Timothy | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Kernan, Scott (CDCR); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread discussing legal strategy in Coleman case. |
| E00003526 | E00003526 | E00003527 | CDCR | Kernan, Scott | 5/31/2007 | Email | Quackenbush, Timothy | Cappel, Ronald; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Heintz, Lisa; Kernan, Scott (CDCR) | Deliberative Process | Email attaching pre-decisional draft of letter discussing AB 900 implementation. |
| E00003527 | E00003526 | E00003527 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional draft of letter discussing AB 900 implementation. |
| E00003528 | E00003528 | E00003529 | CDCR | Kernan, Scott | 5/30/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR) | Deliberative Process | Email attaching pre-decisional draft of letter discussing AB 900 implementation. |
| E00003529 | E00003528 | E00003529 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Deliberative Process | Pre-decisional draft of letter discussing AB 900 implementation. |
| E00003532 | E00003532 | E00003533 | CDCR | Kernan, Scott | 5/29/2007 | Email | Quackenbush, Timothy | Kernan, Scott; Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread attaching memo discussing strike teams. |
| E00003533 | E00003533 | E00003533 | CDCR | Kernan, Scott | 5/24/2007 | Memo | Tilton, Jim (CDCR - Secretary) | All Staff | Attorney Client;Attorney Work Product | Memo announcing formation of AB 900 strike teams, attached to privileged email. |
| E00003534 | E00003534 | E00003535 | CDCR | Kernan, Scott | 5/29/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony; Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Deliberative Process | Email thread discussing and attaching pre-decisional questions about reentry facilities. |
| E00003535 | E00003534 | E00003535 | CDCR | Kernan, Scott | | Report | Hysen, Deborah | Not readily available | Deliberative Process | Pre-decisional questions and answers about reentry facilities. |
| E00003536 | E00003536 | E00003537 | CDCR | Kernan, Scott | 5/29/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); various | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching agenda for pre-decisional Coleman Executive Team Status Meeting. |
| E00003537 | E00003536 | E00003537 | CDCR | Kernan, Scott | 5/30/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Agenda for pre-decisional Coleman Executive Team Status Meeting. |
| E00003541 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing legal strategy for Coleman case. |
| E00003542 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing legal strategy for Coleman case. |
| E00003543 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; O'Ran, Sterling; Schwartz, Teresa (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing legal strategy for Coleman case. |
| E00003547 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Attorney) Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Igra, Misha D. (DOJ - Deputy Attorney General); Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR); Luzzi, Trey; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Riegel, Sharon; Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel); Swanson, Andrew | Attorney Client;Attorney Work Product | Email discussing preparation of brief in Coleman case. |
| E00003554 | | | CDCR | Kernan, Scott | 5/31/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing population cap paper and upcoming hearing. |
| E00003561 | E00003561 | E00003562 | CDCR | Kernan, Scott | 6/21/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Quackenbush, Timothy; Sweeney, Kristal | Deliberative Process | Email thread attaching pre-decisional AB 900 Condemned Inmate concept paper. |
| E00003561 | E00003561 | E00003562 | CDCR | Kernan, Scott | 4/30/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Condemned Inmate concept paper. |
| E00003562 | E00003561 | E00003562 | CDCR | Kernan, Scott | 00/00/2007 | Report | | | Deliberative Process | Pre-decisional email thread discussing briefing on population problems. |
| E00003567 | | | CDCR | Kernan, Scott | 4/4/2006 | Email | Subia, Richard; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Hubbard, Suzan; Kernan, Scott (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Woodford, Jeanne | Attorney Client;Attorney Work Product | Email thread attaching Statewide Mental Health Bed Plan. |
| E00003568 | E00003568 | E00003570 | CDCR | Kernan, Scott | 4/18/2006 | Email | Not readily available | | Attorney Client;Attorney Work Product | Statewide Mental Health Bed Plan cover memo, attached to privileged email. |
| E00003569 | E00003568 | E00003570 | CDCR | Kernan, Scott | 4/17/2006 | Memo | Division of Correctional Health Care Services | Not readily available | Attorney Client;Attorney Work Product | Statewide Mental Health Bed Plan, attached to privileged email. |
| E00003570 | E00003568 | E00003570 | CDCR | Kernan, Scott | 4/17/2006 | Report | | | | |
| E00003577 | | | CDCR | Kernan, Scott | 4/27/2006 | Email | Mangum, Sarah | various | Deliberative Process | Pre-decisional email thread discussing Coleman Court Orders. |
| E00003578 | | | CDCR | Kernan, Scott | 4/28/2006 | Email | Duveneck, Sandra | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing Coleman Court Orders. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Kurosaka, Rick | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Brady, Nathan; Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Kernan, Scott (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Svoboda-Cummings, Judith; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email attaching pre-decisional bed plan tables. |
| E00003579 | E00003579 | E00003581 | CDCR | Kernan, Scott | 7/18/2006 | Email | | | | |
| E00003580 | E00003579 | E00003581 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Female Population bed plan table. |
| E00003581 | E00003579 | E00003581 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Male Population bed plan table. |
| | | | | Kurosaka, Rick | | | Kernan, Scott (CDCR); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email attaching pre-decisional bed expansion implementation plan. |
| E00003582 | E00003582 | E00003583 | CDCR | Kernan, Scott | 7/17/2006 | Email | | | | |
| E00003583 | E00003582 | E00003583 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional bed expansion implementation plan. |
| E00003584 | E00003584 | E00003586 | CDCR | Kernan, Scott | 7/26/2006 | Email | Svoboda-Cummings, Judith | Kernan, Scott (CDCR) | Deliberative Process | Email attaching pre-decisional drafts of Inmate Population, Rehabilitation and Housing Management Plan. |
| E00003585 | E00003584 | E00003586 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation and Housing Management Plan, Alternative 2A. |
| E00003586 | E00003584 | E00003586 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation and Housing Management Plan, Alternative 2B. |
| | | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and | Kernan, Scott (CDCR); Kirkland, Richard (CDCR) | Deliberative Process | Email attaching pre-decisional draft of Inmate Population, Rehabilitation and Housing Management Plan. |
| E00003587 | E00003587 | E00003588 | CDCR | Kernan, Scott | 7/30/2006 | Email | | | | |
| E00003588 | E00003587 | E00003588 | CDCR | Kernan, Scott | 7/28/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation and Housing Management Plan. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Attorney) Bither, Nancy (CDCR - Deputy Director, Human Resources); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Email attaching CCPOA amicus brief for Coleman case. |
| E00003595 | E00003595 | E00003596 | CDCR | Kernan, Scott | 12/4/2006 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product | CCPOA amicus brief for Coleman case, attached to privileged email. |
| E00003596 | E00003595 | E00003596 | CDCR | Kernan, Scott | 12/4/2006 | Pleading/Legal | | | | |
| E00003604 | E00003604 | E00003606 | CDCR | Kernan, Scott | 3/13/2007 | Email | Moak, Brian | various | Deliberative Process | Email attaching pre-decisional Weekly Beds Meeting Action Plan and ASU summary. |
| E00003605 | E00003604 | E00003606 | CDCR | Kernan, Scott | 3/9/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Administrative Segregation Unit summary chart. |
| E00003606 | E00003604 | E00003606 | CDCR | Kernan, Scott | 3/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003607 | E00003607 | E00003610 | CDCR | Kernan, Scott | 3/20/2007 | Email | Moak, Brian | various | Deliberative Process | Email attaching pre-decisional documents for weekly beds meeting. |
| E00003608 | E00003607 | E00003610 | CDCR | Kernan, Scott | 3/21/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003609 | E00003607 | E00003610 | CDCR | Kernan, Scott | 3/16/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Administrative Segregation Summary. |
| E00003610 | E00003607 | E00003610 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of CCF/MCCF transfer information. |
| | | | | | | | Meier, Ross (CDCR - Facility Captain, Population Management, Classification | various | Deliberative Process | Email attaching pre-decisional documents for weekly beds meeting. |
| E00003611 | E00003611 | E00003613 | CDCR | Kernan, Scott | 3/27/2007 | Email | | | | |
| E00003612 | E00003611 | E00003613 | CDCR | Kernan, Scott | 3/28/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003613 | E00003611 | E00003613 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of CCF/MCCF transfer information. |
| | | | | | | | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing bed plan. |
| E00003615 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | | | | |
| | | | | | | | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing population projections and bed plan. |
| E00003616 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | | | | |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Giurbino, George; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Igra, Misha D. (DOJ - Deputy Attorney General); Kernan, Scott (CDCR); Luzzi, Trey; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Pierce, Gary; Riegel, Sharon; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanson, Andrew; wfa@inreach.com | Attorney Client;Attorney Work Product | Email discussing and attaching Order setting joint hearing on population motion in Coleman case. |
| E00003620 | E00003620 | E00003621 | CDCR | Kernan, Scott | 6/6/2007 | Email | | | | |
| | | | | | | | Karlton, Hon., Lawrence N. (U.S. District Court) | Not readily available | Attorney Client;Attorney Work Product | Order re Joint Hearing in Coleman case, attached to privileged email. |
| E00003621 | E00003620 | E00003621 | CDCR | Kernan, Scott | 6/6/2007 | Pleading/Legal | | | | |
| | | | | | | | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing RRS and DARS provisions in AB 900. |
| E00003622 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | | | | |
| | | | | | | | Macomber, Jeff | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Day, John R.; Deliberative Process | | | Email attaching pre-decisional projected bed backlog. |
| E00003623 | E00003623 | E00003624 | CDCR | Kernan, Scott | 6/19/2007 | Email | | Kernan, Scott (CDCR) | | |
| E00003624 | E00003623 | E00003624 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional projected bed backlog chart. |
| | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing population projections. |
| E00003628 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | | | | |
| | | | | | | | Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email discussing and attaching Infrastructure Plan. |
| E00003629 | E00003629 | E00003633 | CDCR | Kernan, Scott | 7/5/2007 | Email | | | | |
| E00003630 | E00003629 | E00003633 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Five-year Infrastructure Plan - Health Care. |
| E00003631 | E00003629 | E00003633 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Five-year Infrastructure Plan - Fire/Life/Safety. |
| E00003632 | E00003629 | E00003633 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Five-year Infrastructure Plan - Programs. |
| E00003633 | E00003629 | E00003633 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Five-year Infrastructure Plan - Acknowledgements. |
| E00003634 | E00003634 | E00003635 | CDCR | Kernan, Scott | 7/10/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR) | Deliberative Process | Email attaching pre-decisional population management document. |
| E00003635 | E00003634 | E00003635 | CDCR | Kernan, Scott | 7/10/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes pertaining to population management issues. |
| | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kernan, Scott (CDCR) | Deliberative Process | Email thread discussing pre-decisional bed deactivation plan. |
| E00003636 | | | CDCR | Kernan, Scott | 7/10/2007 | Email | | | | |
| E00003638 | E00003638 | E00003639 | CDCR | Kernan, Scott | 8/15/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR); Macomber, Jeff | Deliberative Process | Email discussing and attaching pre-decisional transfer projection chart. |

| Bates Begin | Bates End | Bates End Attach | Agency | Author | Date | Type | Recipient | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003639 | E00003638 | E00003639 | CDCR | Kernan, Scott | 00/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of transfer projections. |
| E00003640 | E00003640 | E00003642 | CDCR | Kernan, Scott | 8/22/2007 | Email | Macomber, Jeff | Heintz, Lisa; Kernan, Scott (CDCR); Smith, Calvin | Deliberative Process | Email attaching pre-decisional bed plan reduction documents. |
| E00003641 | E00003640 | E00003642 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Narrative for pre-decisional bed plan reduction chart. |
| E00003642 | E00003640 | E00003642 | CDCR | Kernan, Scott | 00/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional bed plan reduction chart. |
| E00003645 | E00003645 | E00003646 | CDCR | Kernan, Scott | 9/11/2007 | Email | Macomber, Jeff | Fong, David; Heintz, Lisa; Kernan, Scott (CDCR) | Deliberative Process | Email attaching pre-decisional bad bed deactivation chart. |
| E00003646 | E00003645 | E00003646 | CDCR | Kernan, Scott | 00/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional bad bed deactivation chart. |
| | | | | | | | Macomber, Jeff | Fong, David; Heintz, Lisa; Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR) | | Email thread discussing attaching pre-decisional bad bed deactivation chart. |
| E00003647 | E00003647 | E00003648 | CDCR | Kernan, Scott | 9/11/2007 | Email | | | | |
| E00003648 | E00003647 | E00003648 | CDCR | Kernan, Scott | 00/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional bad bed deactivation chart. |
| | | | | | | | Unger, Seth (CDCR - Press Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Sessa, Bill (CDCR) | Deliberative Process | Email attaching pre-decisional draft of press release discussing inmate transfers. |
| E00003649 | E00003649 | E00003650 | CDCR | Kernan, Scott | 9/11/2007 | Email; Article | | | | |
| E00003650 | E00003649 | E00003650 | CDCR | Kernan, Scott | 9/11/2007 | Article | Unger, Seth (CDCR - Press Secretary) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional draft of press release discussing inmate transfers. |
| | | | | | | | Tama, Samanta (State of California - Deputy Attorney General) | | Attorney Client; Attorney Work Product | Email thread discussing bad bed deactivation chart. |
| E00003651 | | | CDCR | Kernan, Scott | 9/11/2007 | Email | Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit) | Arnold, Eric; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Davison, Dawn; Giurbino, George; Kane, Anthony; Kernan, Scott (CDCR); Macomber, Jeff; Moak, Brian; Peck, John; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Smith, Calvin; Still, Wendy; Williams, Robert W. (CDCR - Correctional Administrator) | Deliberative Process | Pre-decisional email thread discussing DARS expansion and attaching charts of inmates meeting SAP criteria. |
| E00003652 | E00003652 | E00003654 | CDCR | Kernan, Scott | 9/24/2007 | Email | | | | |
| E00003653 | E00003652 | E00003654 | CDCR | Kernan, Scott | 9/24/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart of inmates meeting SAP criteria. |
| E00003654 | E00003652 | E00003654 | CDCR | Kernan, Scott | 9/24/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart of inmates meeting SAP criteria. |
| | | | | | | | Tronti, Randy | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Giurbino, George; Hense, Lydia; Kane, Anthony; Kernan, Scott (CDCR); Lamberton, Ruth; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Simpson, Debora; Still, Wendy; VanDyke, Sarah; Vazquez, P. | Deliberative Process | Pre-decisional email thread discussing revision of 5-year Infrastructure Plan and attaching project priority lists. |
| E00003691 | E00003691 | E00003693 | CDCR | Kernan, Scott | 8/24/2007 | Email | | | | |
| E00003692 | E00003691 | E00003693 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR project priority list. |
| E00003693 | E00003691 | E00003693 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR project priority list. |
| | | | | | | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management | Various | Deliberative Process | Pre-decisional email discussing implementation of BCPs and Finance Letters and attaching implementation documents. |
| E00003694 | E00003694 | E00003699 | CDCR | Kernan, Scott | 11/7/2006 | Email | | | | |
| E00003695 | E00003694 | E00003699 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Directions for Completing Implementation Plan. |
| E00003696 | E00003694 | E00003699 | CDCR | Kernan, Scott | | Form | Not readily available | Not readily available | Deliberative Process | Implementation Plan form, attached to privileged documents. |
| E00003697 | E00003694 | E00003699 | CDCR | Kernan, Scott | 00/00/2006 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of Provision 22 program costs. |
| E00003698 | E00003694 | E00003699 | CDCR | Kernan, Scott | 00/00/2007 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of recidivism reduction proposal costs. |
| E00003699 | E00003694 | E00003699 | CDCR | Kernan, Scott | 6/23/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of funding requests for Baseline Adjustments, BCPs and Finance Letters. |
| | | | | | | | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Lewis, Brenda; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Attorney Client; Attorney Work Product | Email attaching Significant Matter Report. |
| E00003702 | E00003702 | E00003705 | CDCR | Kernan, Scott | 4/17/2007 | Email | | | | |
| E00003703 | E00003702 | E00003705 | CDCR | Kernan, Scott | 04/00/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | Comprehensive Event Calendar listing upcoming trials and issues, attached to privileged email. |
| E00003704 | E00003702 | E00003705 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | Table of Contents for Significant Matters Report, attached to privileged email. |
| E00003705 | E00003702 | E00003705 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | Routine Litigation Report listing cases and status, attached to privileged email. |
| | | | | | | | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Lewis, Brenda; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Attorney Client; Attorney Work Product | Email attaching Significant Matter Report. |
| E00003706 | E00003706 | E00003709 | CDCR | Kernan, Scott | 5/8/2007 | Email | | | | |
| E00003707 | E00003706 | E00003709 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | Routine Litigation Report listing cases and status, attached to privileged email. |
| E00003708 | E00003706 | E00003709 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | Table of Contents for Significant Matters Report, attached to privileged email. |
| E00003709 | E00003706 | E00003709 | CDCR | Kernan, Scott | 05/00/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | Comprehensive Event Calendar listing upcoming trials and issues, attached to privileged email. |
| | | | | | | | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Attorney Client; Attorney Work Product | Email attaching Significant Matter Report. |
| E00003720 | E00003720 | E00003723 | CDCR | Kernan, Scott | 6/12/2007 | Email | | | | |
| E00003721 | E00003720 | E00003723 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | Routine Litigation Report listing cases and status, attached to privileged email. |
| E00003722 | E00003720 | E00003723 | CDCR | Kernan, Scott | 06/00/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | Comprehensive Event Calendar listing upcoming trials and issues, attached to privileged email. |
| E00003723 | E00003720 | E00003723 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Client; Attorney Work Product | Table of Contents for Significant Matters Report, attached to privileged email. |
| | | | | | | | Quackenbush, Timothy | Baker, Karen (Correctional Business Manager, Female Offender Programs); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR); Tronti, Randy | Deliberative Process | Email attaching pre-decisional draft of Tilton's responses to Senate Rules Committee questions. |
| E00003726 | E00003726 | E00003727 | CDCR | Kernan, Scott | 6/11/2007 | Email | | | | |
| E00003727 | E00003726 | E00003727 | CDCR | Kernan, Scott | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of Tilton's responses to Senate Rules Committee questions |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email discussing and attaching draft Monitoring Report in Coleman case. |
| E00003732 | E00003732 | E00003733 | CDCR | Kernan, Scott | 11/8/2006 | Email | | | | |
| E00003733 | E00003732 | E00003733 | CDCR | Kernan, Scott | 10/18/2006 | Pleading/Legal | Keating, Jr., J. Michael (Office of the Special Master) | U.S. District Court for Eastern District of California | Attorney Client; Attorney Work Product | Draft Sixteenth Monitoring Report of Special Master in Coleman case, attached to privileged email. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Caton, Alberto | D'Arcy, Charles; Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR); Nelson, Katherine (Office of Legal Affairs); Rice, Benjamin; Slavin, Bruce (CDCR - General Counsel); Stuchio, June (CDCR - Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email discussing and attaching Plaintiffs' motions. |
| E00003736 | E00003736 | E00003739 | CDCR | Kernan, Scott | 11/16/2006 | Email | Grunfeld, Unknown | Nelson, Katherine (Office of Legal Affairs); Rice, Benjamin (Gov. Office of Legal Affairs - Deputy Legal Affairs Secretary) | Attorney Client;Attorney Work Product | Letter discussing Motion for Enforcement of Order and Motion to Convene Three Judge Panel, attached to privileged email. |
| E00003737 | E00003736 | E00003739 | CDCR | Kernan, Scott | 11/15/2006 | Letter | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Motion for Enforcement of Order, attached to privileged email. |
| E00003738 | E00003736 | E00003739 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Motion to Convene Three Judge Panel, attached to privileged email. |
| E00003739 | E00003736 | E00003739 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing and attaching CURB packet pertaining to women's beds. |
| E00003740 | E00003740 | E00003742 | CDCR | Kernan, Scott | 12/5/2006 | Email | Huang, Vanessa (Justice Now - Campaign and Media Director) | | Deliberative Process | Pre-decisional email attaching CURB packet pertaining to women's beds. |
| E00003741 | E00003740 | E00003742 | CDCR | Kernan, Scott | 12/1/2006 | Email | Californians United for Responsible Budget | Not readily available | Deliberative Process | Pre-decisional Policy Brief discussing gender responsive prisons. |
| E00003742 | E00003740 | E00003742 | CDCR | Kernan, Scott | 00/00/2007 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Kostyrko, George; Quackenbush, Timothy; Runnels, David (CDCR - Undersecretary of Operations); Tronti, Randy | Deliberative Process | Pre-decisional email discussing outside reports on prison reform efforts and attaching article. |
| E00003743 | E00003743 | E00003744 | CDCR | Kernan, Scott | 2/21/2007 | Email | | Not readily available | Deliberative Process | Journal article discussing female prison reform, attached to privileged email. |
| E00003744 | E00003743 | E00003744 | CDCR | Kernan, Scott | 01/00/2007 | Article | Women, Girls and Criminal Justice Runnels, David (CDCR - Undersecretary of Operations) | Curry, Ben; Dawson, Nicholas; Evans, Michael S.; Kernan, Scott (CDCR); Prosper, Kathy; Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Salazar, John | Deliberative Process | Email thread attaching pre-decisional concept paper. |
| E00003752 | E00003752 | E00003753 | CDCR | Kernan, Scott | 6/27/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional Local Institutional Basic Correctional Office Academy Concept Paper. |
| E00003753 | E00003752 | E00003753 | CDCR | Kernan, Scott | | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Arnold, Eric; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Jett, Kathy; Kernan, Scott (CDCR); Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services); Lavin, Glenn; Schwartz, Teresa (CDCR) | Deliberative Process | Pre-decisional email thread discussing substance abuse program beds. |
| E00003755 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | | | | |
| E00003763 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing substance abuse program beds. |
| E00003764 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing substance abuse program beds. |
| E00003767 | | | CDCR | Kernan, Scott | 5/3/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing infill and medical beds. |
| E00003768 | | | CDCR | Kernan, Scott | 5/3/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing infill and medical beds. |
| E00003773 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing population projections and bed plans. |
| E00003774 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kernan, Scott (CDCR) | Deliberative Process;Official Information | Pre-decisional email discussing CDCR involvement in Policing, Parole and Reentry conference. |
| E00003775 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing population projections and bed plans. |
| E00003780 | E00003780 | E00003781 | CDCR | Kernan, Scott | 5/9/2007 | Email; Report | Sessa, Bill (CDCR) | Various | Deliberative Process | Email attaching pre-decisional Agency Daily Communications Briefing. |
| E00003781 | E00003780 | E00003781 | CDCR | Kernan, Scott | 5/8/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Agency Daily Communications Briefing discussing AB 900 and other issues. |
| E00003782 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client | Email thread discussing population projections and bed plans. |
| E00003783 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client | Email thread discussing population projections and bed plans. |
| E00003784 | | | CDCR | Kernan, Scott | 5/11/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Various | Deliberative Process | Pre-decisional email attaching press release announcing formation of AB 900 strike teams and scheduling conference call. |
| E00003789 | | | CDCR | Kernan, Scott | 5/11/2007 | Email | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email discussing announcement of AB 900 strike teams. |
| E00003790 | E00003790 | E00003791 | CDCR | Kernan, Scott | 5/14/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email discussing and attaching draft Declaration for Plata case. |
| E00003791 | E00003790 | E00003791 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR) | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. |
| E00003794 | | | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Hidalgo, Oscar (Office of Public and Employee Communications) | Jett, Kathy; Kernan, Scott (CDCR); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing and attaching draft press release discussing plan to reduce overcrowding. |
| E00003795 | | | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Cappel, Ronald; Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing and attaching draft press release discussing plan to reduce overcrowding. |
| E00003796 | | | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Jett, Kathy; Kernan, Scott (CDCR); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing and attaching draft press release discussing plan to reduce overcrowding. |
| E00003797 | E00003797 | E00003798 | CDCR | Kernan, Scott | 5/16/2007 | Email; Article | Unger, Seth (CDCR - Press Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Jett, Kathy; Kernan, Scott (CDCR); Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Pre-decisional email discussing and attaching draft press release discussing plan to reduce overcrowding. |
| E00003798 | E00003797 | E00003798 | CDCR | Kernan, Scott | | Article | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of press release discussing plan to reduce overcrowding. |
| E00003799 | E00003799 | E00003800 | CDCR | Kernan, Scott | 5/16/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles; East, Rochelle; Grunder, Frances; Kernan, Scott (CDCR); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Rice, Benjamin | Attorney Client;Attorney Work Product | Email discussing and attaching draft Declaration in Plata case. |
| E00003800 | E00003799 | E00003800 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. |
| E00003801 | E00003801 | E00003802 | CDCR | Kernan, Scott | 5/16/2007 | Pleading/Legal | East, Rochelle | Antonen, Charles; Grunder, Frances; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Rice, Benjamin; Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email attaching draft Declaration for Plata case. |

| Doc | Parent | Attach | Dept | Author | Date | Type | To/From | Recipients | Court/Subject | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00003802 | E00003801 | E00003802 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft Declaration of Kernan in Support of Defendants' Report in Plata case. |
| | | | | | | | Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles; East, Rochelle; Grunder, Frances; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Rice, Benjamin | | Attorney Client;Attorney Work Product | Email thread attaching draft Declaration in Plata case. |
| E00003805 | E00003805 | E00003806 | CDCR | Kernan, Scott | 5/16/2007 | Email | | | | | |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft of Kernan in Support of Defendants' Report in Plata case. |
| E00003806 | E00003805 | E00003806 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | East, Rochelle | Antonen, Charles; Grunder, Frances; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Rice, Benjamin; Tama, Samantha (State of California - Deputy Attorney General) | | Attorney Client;Attorney Work Product | Email discussing and attaching draft Response and Declaration in Plata case. |
| E00003808 | E00003808 | E00003811 | CDCR | Kernan, Scott | 5/15/2007 | Email | | | | | |
| | | | | | | | Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Tama, Samantha (State of California - Deputy Attorney General) | | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft Defendants' Report in Response to Court's 02/15/2007 Order in Plata case. |
| E00003809 | E00003808 | E00003811 | CDCR | Kernan, Scott | 5/16/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft of Kernan in Support of Defendants' Report in Plata case. |
| E00003810 | E00003808 | E00003811 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Draft of Kernan in Support of Defendants' Report in Plata case. |
| E00003811 | E00003808 | E00003811 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | | | |
| E00003812 | E00003812 | E00003813 | CDCR | Kernan, Scott | 5/25/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Various | | Deliberative Process | Email attaching pre-decisional Agency Daily Communications Briefing. |
| E00003813 | E00003812 | E00003813 | CDCR | Kernan, Scott | 5/25/2007 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional Agency Daily Communications Briefing. |
| E00003814 | | | CDCR | Kernan, Scott | 5/29/2007 | Email | Hysen, Deborah | Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing AB 900 reentry issues. |
| E00003815 | E00003815 | E00003816 | CDCR | Kernan, Scott | 5/29/2007 | Email | Sessa, Bill (CDCR) | Various | | Deliberative Process | Email attaching pre-decisional Agency Daily Communications Briefing. |
| E00003816 | E00003815 | E00003816 | CDCR | Kernan, Scott | 5/29/2007 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional Agency Daily Communications Briefing. |
| E00003817 | E00003817 | E00003818 | CDCR | Kernan, Scott | 5/30/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kernan, Scott (CDCR) | | Deliberative Process | Email thread attaching pre-decisional draft of memo discussing AB 900 implementation. |
| E00003818 | E00003817 | E00003818 | CDCR | Kernan, Scott | 5/31/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | | Deliberative Process | Pre-decisional draft of memo discussing AB 900 implementation. |
| E00003819 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| | | | | | | | Drysdale, Elizabeth | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kernan, Scott (CDCR); DeBellis-Monday, John; Quackenbush, Timothy | | Deliberative Process | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| E00003820 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | | | | | |
| | | | | | | | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Drysdale, Elizabeth; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR); Quackenbush, Timothy | | Deliberative Process | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| E00003821 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | | | | | |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kernan, Scott (CDCR); O'Neal, Martin (Regional Administrator, Region IV) | | Deliberative Process | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| E00003822 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | | | | | |
| | | | | | | | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| E00003823 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | O'Neal, Martin (Regional Administrator, Region IV) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing renewal of DRU contract and population cap. |
| E00003824 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | | | | | |
| | | | | | | | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); O'Neal, Martin (Regional Administrator, Region IV) | | Deliberative Process | Pre-decisional email discussing renewal of DRU contract and population cap. |
| E00003825 | | | CDCR | Kernan, Scott | 5/30/2007 | Email | | | | | |
| | | | | | | | Giguiere, Kay | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | | Attorney Client;Deliberative Process | Email attaching minutes of pre-decisional Coleman Team Meeting. |
| E00003826 | E00003826 | E00003827 | CDCR | Kernan, Scott | 6/12/2007 | Email | CDCR | | | Attorney Client;Deliberative Process | Minutes for pre-decisional Coleman Team Meeting, attached to privileged email. |
| E00003827 | E00003826 | E00003827 | CDCR | Kernan, Scott | 6/7/2007 | Meeting Minutes | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carney, Scott (CDCR - Deputy Director, Business Services); Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | Deliberative Process | Pre-decisional email thread discussing modular facility issues. |
| E00003847 | | | CDCR | Kernan, Scott | 6/13/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Kernan, Scott (CDCR); Rice, Benjamin | | Attorney Client;Deliberative Process | Pre-decisional email thread discussing inmate population management. |
| E00003853 | | | CDCR | Kernan, Scott | 6/13/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing inmate population management. |
| E00003854 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Meier, Ross (CDCR - Facility Captain, Population Management, Classification | Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing recidivism and reentry programs. |
| E00003855 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | | Attorney Client;Attorney Work Product | Email thread discussing population cap paper and upcoming hearing. |
| E00003860 | | | CDCR | Kernan, Scott | 6/22/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR); Prunty, Bud (CDCR - Former Undersecretary of Operations) | | Deliberative Process | Pre-decisional email thread discussing issue paper pertaining to bed plan. |
| E00003866 | | | CDCR | Kernan, Scott | 6/20/2007 | Email | Clifford, Linda | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR) | | Deliberative Process | Pre-decisional email thread discussing issue paper pertaining to bed plan. |
| E00003867 | | | CDCR | Kernan, Scott | 6/20/2007 | Email | | | | | |
| E00003868 | E00003868 | E00003870 | CDCR | Kernan, Scott | 6/19/2007 | Email | Atlee, Bradley | Various | | Deliberative Process | Email attaching pre-decisional documents for Weekly Beds Meeting. |
| E00003869 | E00003868 | E00003870 | CDCR | Kernan, Scott | 6/13/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00003870 | E00003868 | E00003870 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional chart with inmate transfer data. |
| E00003874 | E00003874 | E00003878 | CDCR | Kernan, Scott | 6/25/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Various | | Deliberative Process | Email thread attaching pre-decisional drafts of AB 900 tracking documents. |
| E00003875 | E00003874 | E00003878 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Management Projects tracking document. |
| E00003876 | E00003874 | E00003878 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Construction Projects tracking document. |
| E00003877 | E00003874 | E00003878 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Jail Bonds Project tracking document. |
| E00003878 | E00003874 | E00003878 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Rehabilitation Program Projects tracking document. |

| Doc ID | ID2 | ID3 | Entity | Author | Date | Type | To | CC/Others | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003887 | | | CDCR | Kernan, Scott | 6/29/2007 | Email | Emigh, Thomas | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing prison reform, department politics and litigation issues. |
| E00003888 | | | CDCR | Kernan, Scott | 6/28/2007 | Email | Emigh, Thomas | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing prison reform, department politics and litigation issues. |
| E00003889 | | | CDCR | Kernan, Scott | 6/28/2007 | Email | Emigh, Thomas | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing prison reform, department politics and litigation issues. |
| E00003890 | | | CDCR | Kernan, Scott | 6/28/2007 | Email | Emigh, Thomas | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing prison reform, department politics and litigation issues. |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Various | Deliberative Process | Email attaching agenda for pre-decisional Coleman Executive Team Meeting. |
| E00003891 | E00003891 | E00003892 | CDCR | Kernan, Scott | 6/26/2007 | Email | | | | |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Deliberative Process | Agenda for pre-decisional Coleman Executive Team Meeting. |
| E00003892 | E00003891 | E00003892 | CDCR | Kernan, Scott | 6/27/2007 | Agenda | Igra, Misha D. (DOJ - Deputy Attorney General) | Antonen, Charles; East, Rochelle; Grunder, Frances; Kernan, Scott (CDCR); Mello, Paul B. (Hanson, Bridgett; Marcus, Vlahos and Rudy, LLP); Rice, Benjamin; Slavin, Bruce (CDCR - General Counsel); Tama, Samantha (State of California - Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing preparation of evidence for 3-judge panel. |
| E00003893 | | | CDCR | Kernan, Scott | 6/28/2007 | Email | | | | |
| | | | | | | | Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR) | Attorney Client;Attorney Work Product | Email thread discussing population cap paper and upcoming hearing. |
| E00003898 | | | CDCR | Kernan, Scott | 6/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Kernan, Scott (CDCR); Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email discussing inmate population and parole data. |
| E00003899 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | | | | |
| E00003902 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing inmate population and parole data. |
| | | | | | | | Quackenbush, Timothy | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing inmate population and parole data. |
| E00003903 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | | | | |
| | | | | | | | Quackenbush, Timothy | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing inmate population and parole data. |
| E00003904 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | | | | |
| E00003909 | E00003909 | E00003910 | CDCR | Kernan, Scott | 7/9/2007 | Email | Heintz, Lisa; Kernan, Scott (CDCR) | | Deliberative Process | Email attaching pre-decisional letter discussing plan to reduce parolee homelessness. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Schermerhorn, Dick (GOV - Homeless Initiative Coordinator, Office of Planning and Research) | Deliberative Process | Pre-decisional letter discussing plan to reduce parolee homelessness. |
| E00003910 | E00003909 | E00003910 | CDCR | Kernan, Scott | | Letter | Hysen, Deborah | Cullen, Vincent; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Heintz, Lisa; Hidalgo, Oscar (Office of Public and Employee Communications); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread attaching AB 900 projects presentation template. |
| E00003925 | E00003925 | E00003926 | CDCR | Kernan, Scott | 7/22/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 projects presentation template. |
| E00003926 | E00003925 | E00003926 | CDCR | Kernan, Scott | | Presentation | Quackenbush, Timothy | Heintz, Lisa; Kernan, Scott (CDCR); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Pre-decisional email thread discussing bad bed deactivation. |
| E00003945 | | | CDCR | Kernan, Scott | 7/12/2007 | Email | | | | |
| E00003946 | | | CDCR | Kernan, Scott | 7/12/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email discussing bad bed deactivation. |
| | | | | | | | Heintz, Lisa | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional population reduction document. |
| E00003964 | E00003964 | E00003965 | CDCR | Kernan, Scott | 8/17/2007 | Email | | | | |
| E00003965 | E00003964 | E00003965 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Population Reduction Briefing Document. |
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Deliberative Process;Attorney Client | Email attaching Week Ahead Report. |
| E00003966 | E00003966 | E00003967 | CDCR | Kernan, Scott | 8/16/2007 | Email | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process;Attorney Client | Week Ahead Report. |
| E00003967 | E00003966 | E00003967 | CDCR | Kernan, Scott | 8/16/2007 | Report | | | | |
| | | | | | | | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Lewis, Brenda; Remis, Marc; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching Significant Matter Report. |
| E00003968 | E00003968 | E00003971 | CDCR | Kernan, Scott | 8/13/2007 | Email | | | | |
| E00003969 | E00003968 | E00003971 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Routine Litigation Report, listing cases and status. |
| E00003970 | E00003968 | E00003971 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Comprehensive Events Calendar, listing trials and issues. |
| E00003971 | E00003968 | E00003971 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Table of Contents for Significant Matter Report, attached to privileged documents. |
| E00003972 | E00003972 | E00003973 | CDCR | Kernan, Scott | 8/31/2007 | Email | Kostyrko, George | Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Smith, Calvin | Deliberative Process | Email attaching pre-decisional draft of memo discussing dissemination of information about AB 900 implementation. |
| E00003973 | E00003972 | E00003973 | CDCR | Kernan, Scott | 06/00/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Various | Deliberative Process | Pre-decisional draft of memo discussing dissemination of information about AB 900 implementation. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hysen, Deborah; Johnson, Deborah L.; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lewis, Gail; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Polin, John; Van Sant, Ernie | Deliberative Process | Email attaching and discussing reentry facility program recommendations. |
| E00003974 | E00003974 | E00003975 | CDCR | Kernan, Scott | 8/30/2007 | Email | | | | |
| E00003975 | E00003974 | E00003975 | CDCR | Kernan, Scott | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional planning guide for reentry program facilities. |
| E00003976 | E00003976 | E00003977 | CDCR | Kernan, Scott | 9/20/2007 | Email | System Administrator | Quackenbush, Timothy | Deliberative Process | Email attaching email discussing pre-decisional AB 900 question. |
| E00003977 | E00003976 | E00003977 | CDCR | Kernan, Scott | 9/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing pre-decisional AB 900 question. |
| E00003978 | E00003978 | E00003979 | CDCR | Kernan, Scott | 9/19/2007 | Email | System Administrator | Quackenbush, Timothy | Deliberative Process | Email attaching email discussing pre-decisional AB 900 question. |

| | | | | | | | Author | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003979 | E00003978 | E00003979 | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread discussing pre-decisional AB 900 question. |
| E00003980 | E00003980 | E00003981 | CDCR | Kernan, Scott | 9/19/2007 | Email | System Administrator | Quackenbush, Timothy | Deliberative Process | Email attaching email discussing pre-decisional AB 900 question. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); | Deliberative Process | Email thread discussing pre-decisional AB 900 question. |
| E00003981 | E00003980 | E00003981 | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing pre-decisional AB 900 question. |
| E00003982 | E00003982 | E00003983 | CDCR | Kernan, Scott | 9/19/2007 | Email | System Administrator | Quackenbush, Timothy | Deliberative Process | Email attaching email discussing pre-decisional AB 900 question. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); | Deliberative Process | Email thread discussing pre-decisional AB 900 question. |
| E00003983 | E00003982 | E00003983 | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing pre-decisional AB 900 question. |
| E00003986 | E00003986 | E00003987 | CDCR | Kernan, Scott | 9/27/2007 | Email | Parsley, Jonathan (CDCR, Office of Public and Employee Communications) | Office of the Secretary; Various | Deliberative Process | Email attaching internal report on reentry facilities. |
| E00003987 | E00003986 | E00003987 | CDCR | Kernan, Scott | 9/27/2007 | Report | CDCR - Office of Public and Employee | Not readily available | Deliberative Process | Internal report discussing reentry facilities. |
| E00003991 | | | CDCR | Kernan, Scott | 9/25/2007 | Email | Meier, Ross | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread discussing recommendations for DARS AB 900 expansion. |
| E00003992 | | | CDCR | Kernan, Scott | 9/25/2007 | Email | Meier, Ross | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread discussing recommendations for DARS AB 900 expansion. |
| | | | | | | | Sessa, Bill (CDCR) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Bach, Margot; Brown, Demetric; Campoy, Cheryl; Coman, Alise; Fisher, Susan; Geremia, Kate; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Guerrero, Araceli; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Kostyrko, George; Maile, Bill; Martinez, Silvia; Page, Lisa; Park, Jenny; Parsley, Jonathan (CDCR, Office of Public and Employee Communications); Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Reid, Scott; Roldan, Alberto (CDCR - Deputy Chief Counsel); Runnels, David (CDCR - Undersecretary of Operations); Sawyer, Tom; Sessa, Bill (CDCR); Stafford, Stephen; Thornton, Terry (CDCR Office of Public and Employee Communications); Tilton, Jim (CDCR - Secretary); Tremblay, J.P.; Unger, Seth | Attorney Client;Deliberative Process | Email thread attaching and discussing internal briefing on prison populations. |
| E00003993 | E00003993 | E00003994 | CDCR | Kernan, Scott | 9/24/2007 | Email | | | | |
| E00003994 | E00003993 | E00003994 | CDCR | Kernan, Scott | 9/24/2007 | Report | CDCR | Not readily available | Deliberative Process | Internal communications briefing on prison population. |
| | | | | | | | Smith, Calvin | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread discussing AB 900 proposal. |
| E00003997 | | | CDCR | Kernan, Scott | 9/20/2007 | Email | | | | |
| E00003998 | | | CDCR | Kernan, Scott | 9/20/2007 | Email | Smith, Calvin | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread discussing AB 900 proposal. |
| E00003999 | E00003999 | E00004002 | CDCR | Kernan, Scott | 11/16/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; D'Arcy, Charles; Nelson, Katherine (Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread attaching and discussing plaintiff's motions, including recipients Charles D'Arcy,  Bruce Slavin, and Katherine Nelson. |
| E00004000 | E00003999 | E00004002 | CDCR | Kernan, Scott | 11/16/2006 | Letter | Grunfeld, Unknown | Nelson, Unknown; Rice, Unknown | Attorney Client;Attorney Work Product | Letter on Motion for Enforcement Order and Motion to Convene 3 Judge Court to Limit Prison Population. |
| E00004001 | E00003999 | E00004002 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Plaintiff's motion attached to privileged email. |
| E00004002 | E00003999 | E00004002 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Plaintiff's motion attached to privileged email. |
| E00004003 | E00004003 | E00004006 | CDCR | Kernan, Scott | 11/16/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | D'Arcy, Charles; Nelson, Katherine (Office of Legal Affairs); Shane, Barbara; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching and discussing plaintiff's motions, including recipients Slavin, D'Arcy, and Nelson. |
| E00004004 | E00004003 | E00004006 | CDCR | Kernan, Scott | 11/16/2006 | Letter | Grunfeld, Unknown | Nelson, Unknown; Rice, Unknown | Attorney Client;Attorney Work Product;Deliberative Process | Letter from Grunfeld to Nelson and Rice re Motion for Enforcement Order and Motion to Convene 3 Judge Court to Limit Prison Population attached to privileged email. |
| E00004005 | E00004003 | E00004006 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Plaintiff's motion attached to privileged email. |
| E00004006 | E00004003 | E00004006 | CDCR | Kernan, Scott | 11/16/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Plaintiff's motion attached to privileged email. |
| E00004007 | E00004007 | E00004008 | CDCR | Kernan, Scott | 11/15/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Shane, Barbara | Attorney Client | Email thread discussing and attaching plaintiff's motion to convene a three-judge panel, including author Tillman. |
| E00004008 | E00004007 | E00004008 | CDCR | Kernan, Scott | 11/13/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Plaintiff's motion attached to privileged email. |
| E00004009 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/15/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Deliberative Process | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. |
| E00004010 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Table listing positions and tasks related to inmate moves, attached to California Out-of-State facilities BCP. |
| E00004011 | E00004009 | E00004022 | CDCR | Kernan, Scott | 3/1/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table attached to California Out-of-State facilities BCP. |
| E00004012 | E00004009 | E00004022 | CDCR | Kernan, Scott | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Former Chief Deputy Secretary | Not readily available | Deliberative Process | Governor's Proclamation attached to California Out-of-State facilities BCP. |
| E00004013 | E00004009 | E00004022 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contract | for Adult Operations) Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Mayberry, | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004014 | E00004009 | E00004022 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contract | Lucibeth (Corrections Corporation of America) | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004015 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004016 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/6/2006 | Presentation | CDCR | Not readily available | Deliberative Process | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004017 | E00004009 | E00004022 | CDCR | Kernan, Scott | 11/7/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004018 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004019 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004020 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004021 | E00004009 | E00004022 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table of bed per diem costs, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004022 | E00004009 | E00004022 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out of State Correctional Facilities BCP. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E00004023 | | | CDCR | Kernan, Scott | 11/13/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Subia, Richard (Special Assitant to the Secretary) | Deliberative Process | Email thread discussing proposal for new bed unit. |
| E00004024 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/28/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald | Deliberative Process | Email thread attaching pre-decisional California Out of State facilities BCP and related attachments. |
| E00004025 | E00004024 | E00004043 | CDCR | Kernan, Scott | 07/00/2006 | Cover Sheet | CDCR | Not readily available | Deliberative Process | Draft pre-decisional California Out of State Facilities cover sheet. |
| E00004026 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarters Operations positions, attached to BCP. |
| E00004027 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarters Operations positions, attached to BCP. |
| E00004028 | E00004024 | E00004043 | CDCR | Kernan, Scott | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | Governor's Proclamation attached to pre-decisional California Out-of-State facilities BCP. |
| E00004029 | E00004024 | E00004043 | CDCR | Kernan, Scott | 00/00/2006 | Financial | Not readily available | Not readily available | Deliberative Process | Table of bed per diem cost attached to pre-decisional California Out-of-State facilities BCP. |
| E00004030 | E00004024 | E00004043 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contract | Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations) | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. |
| E00004031 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. |
| | | | | | | | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Mayberry, | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. |
| E00004032 | E00004024 | E00004043 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contract | Lucibeth (Corrections Corporation of America) | | | |
| E00004033 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004034 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Presentation | CDCR | Not readily available | Deliberative Process | Presentation on Classification and Records, attached to pre-decisional California Out of State Correctional Facilites BCP. |
| E00004035 | E00004024 | E00004043 | CDCR | Kernan, Scott | 11/7/2006 | Memo | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Memo discussing prison overcrowding attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004036 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004037 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004038 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Graph/Chart | California Department of Rehabilitation | Not readily available | Deliberative Process | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004039 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004040 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table of costs for inmate transfers, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004041 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table titled, All costs for Out-of-State BCP, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004042 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004043 | E00004024 | E00004043 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft California Out of State Correctional Facilities BCP. |
| E00004044 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/27/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald | Deliberative Process | Email thread attaching draft California Out of State Correctional Facilities BCP and related attachments. |
| E00004045 | E00004044 | E00004060 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft California Out of State Correctional Facilities BCP. |
| E00004046 | E00004044 | E00004060 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarters Operations positions, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004047 | E00004044 | E00004060 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004048 | E00004044 | E00004060 | CDCR | Kernan, Scott | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | Governor's Proclamation on prison overcrowding attached to pre-decisional California Out-of-State facilities BCP. |
| E00004049 | E00004044 | E00004060 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table of bed per diem cost, attached to pre-decisional California Out-of-State facilities BCP. |
| E00004050 | E00004044 | E00004060 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contract | Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations) | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. |
| E00004051 | E00004044 | E00004060 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | Table of bed per diem cost. |
| | | | | | | | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Mayberry, | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to pre-decisional California Out-of-State facilities BCP. |
| E00004052 | E00004044 | E00004060 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contract | Lucibeth (Corrections Corporation of America) | | | |
| E00004053 | E00004044 | E00004060 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of CCFA and Out of State Administration Staff, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004054 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/6/2006 | Presentation | CDCR | Not readily available | Deliberative Process | Presentation on Field Operation and Admin Support Classification and Records, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004055 | E00004044 | E00004060 | CDCR | Kernan, Scott | 11/7/2006 | Memo | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional memo discussing prison overcrowding. |
| E00004056 | E00004044 | E00004060 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004057 | E00004044 | E00004060 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004058 | E00004044 | E00004060 | CDCR | Kernan, Scott | | Graph/Chart | California Department of Rehabilitation | Not readily available | Deliberative Process | California Out of State Correctional Facilities Equipment List for Initial Start up, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004059 | E00004044 | E00004060 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Classification Services Unit COCF Development/Oversight Team Positions and Tasks, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004060 | E00004044 | E00004060 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Deliberative Process | All Costs for out-of-state BCP, attached to pre-decisional California Out of State Correctional Facilities BCP. |
| E00004061 | E00004061 | E00004066 | CDCR | Kernan, Scott | 12/9/2006 | Email | Kernan, Scott - CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Deliberative Process | Email thread attaching draft mental health bed plan. |
| E00004062 | E00004061 | E00004066 | CDCR | Kernan, Scott | 12/6/2006 | Report | CDCR - Division of Correctional Health Care | Not readily available | Deliberative Process | Pre-decisional draft Mental Health Bed Plan. |
| E00004063 | E00004061 | E00004066 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Draft tables of expected permanent bed capacity for Mental Health Bed Plan. |
| E00004064 | E00004061 | E00004066 | CDCR | Kernan, Scott | 06/00/2006 | Report | Not readily available | Not readily available | Deliberative Process | Mental Health Bed Need Study Update, attached to draft Mental Health Bed Plan. |
| E00004065 | E00004061 | E00004066 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Notes and recommendation on pre-decisional draft Mental Health Bed Plan. |
| E00004066 | E00004061 | E00004066 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Draft tables of expected permanent bed capacity for Mental Health Bed Plan. |
| E00004067 | E00004067 | E00004068 | CDCR | Kernan, Scott | 12/4/2006 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Shane, Barbara | Attorney Client;Attorney Work Product | Email thread attaching amicus brief in support of plaintiff's motion. |

| ID | Begin | End | Entity | Custodian | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004068 | E00004067 | E00004068 | CDCR | Kernan, Scott | 12/4/2006 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Amicus brief in support of Plaintiff's Motion to Convene Three Judge Panel to limit prison population. |
| E00004070 | | | CDCR | Kernan, Scott | 1/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email thread discussing events and deadlines in Coleman. |
| E00004071 | E00004071 | E00004072 | CDCR | Kernan, Scott | 1/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Dickinson, Kathleen; Giurbino, George; Kane, Anthony; Macomber, Jeff; Miller, Patricia; Schwartz, Teresa (CDCR); Still, Wendy; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread attaching Mental Health Bed Plan. |
| E00004072 | E00004071 | E00004072 | CDCR | Kernan, Scott | 1/4/2007 | Email | CDCR - Division of Correctional Health Care | Not readily available | Attorney Client | Mental Health Bed Plan, attached to privileged email. |
| E00004072 | E00004071 | E00004072 | CDCR | Kernan, Scott | 12/19/2006 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa | Giurbino, George | Attorney Client | Email thread discussing CDCR response to Coleman court order, including author Tillman. |
| E00004073 | | | CDCR | Kernan, Scott | 1/3/2007 | Email | (DOJ - Deputy Attorney General, Office of the Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Deliberative Process | Email thread attaching pre-decisional analysis of prison overcrowding package. |
| E00004074 | E00004074 | E00004075 | CDCR | Kernan, Scott | 2/22/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | Deliberative Process | Pre-decisional analysis of prison overcrowding package. |
| E00004075 | E00004074 | E00004075 | CDCR | Kernan, Scott | | Report | Legislative Analyst's Office | Lamberton, Ruth | Deliberative Process | Email thread attaching Significant Matter Report. |
| E00004077 | E00004077 | E00004082 | CDCR | Kernan, Scott | 3/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product | Routine Litigation Report discussing Coleman case status. |
| E00004078 | E00004077 | E00004082 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Deliberative Process | Table of Contents to privileged report. |
| E00004079 | E00004077 | E00004082 | CDCR | Kernan, Scott | | Index | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Routine Litigation Report discussing CDCR case status and summaries. |
| E00004080 | E00004077 | E00004082 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | Not readily available | Deliberative Process | Table of Contents to privileged report. |
| E00004081 | E00004077 | E00004082 | CDCR | Kernan, Scott | | Index | Not readily available | Not readily available | Deliberative Process | Case summary and calendar. |
| E00004082 | E00004077 | E00004082 | CDCR | Kernan, Scott | 03/00/2007 | Calendar | Not readily available | Not readily available | Deliberative Process | Email thread discussing prison lockdown incident and inmate activation schedule and attaching agenda |
| E00004083 | E00004083 | E00004084 | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process;Official Information | Email thread discussing prison lockdown incident and inmate activation schedule and attaching agenda discussing CDCR budget proposals. |
| E00004084 | E00004083 | E00004084 | CDCR | Kernan, Scott | 3/15/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | Not readily available | Deliberative Process | Agenda for Budget and Fiscal Review Subcommittee No. 4  discussing CDCR budget proposals and population issues. |
| E00004085 | E00004085 | E00004086 | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald | Deliberative Process;Official Information | Email thread discussing prison lockdown incident and inmate activation schedule and attaching agenda discussing CDCR budget proposals. |
| E00004086 | E00004085 | E00004086 | CDCR | Kernan, Scott | 3/15/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | Not readily available | Deliberative Process | Agenda for Budget and Fiscal Review Subcommittee No. 4  discussing CDCR budget proposals and population issues. |
| E00004087 | E00004087 | | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching agenda concerning CDCR prison population issues. |
| E00004088 | E00004087 | E00004089 | CDCR | Kernan, Scott | 3/15/2007 | Agenda | Senate Budget and Fiscal Review Subcommittee | Not readily available | Deliberative Process | Agenda for Budget and Fiscal Review Subcommittee No. 4  discussing CDCR budget proposals and population issues. |
| E00004089 | E00004089 | E00004089 | CDCR | Kernan, Scott | 3/15/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Organization chart attached to agenda  discussing CDCR budget proposals and population issues. |
| E00004090 | E00004090 | E00004092 | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Bosler, Keely | Deliberative Process | Email thread attaching action plan concerning prison population issues. |
| E00004091 | E00004090 | E00004092 | CDCR | Kernan, Scott | 3/9/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Administrative Segregation Summary detailing cell capacity. |
| E00004092 | E00004090 | E00004092 | CDCR | Kernan, Scott | 3/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Action Plan - Weekly Beds Meeting summarizing prison population issues. |
| E00004093 | E00004093 | E00004094 | CDCR | Kernan, Scott | 3/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Lamberton, Ruth | Deliberative Process | Email thread discussing and attaching draft Parole Accountability proposal. |
| E00004094 | E00004093 | E00004094 | CDCR | Kernan, Scott | 03/00/2007 | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Draft report discussing parole accountability and prison population issues. |
| E00004095 | E00004095 | E00004096 | CDCR | Kernan, Scott | 3/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chappell, Kevin; Macomber, Jeff; Meier, Ross | Deliberative Process | Email thread attaching pre-decisional internal timeline concerning prison population growth. |
| E00004096 | E00004095 | E00004096 | CDCR | Kernan, Scott | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional internal timeline of current and expected population growth and bed capacity. |
| E00004097 | E00004097 | E00004098 | CDCR | Kernan, Scott | 5/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread attaching draft declaration discussing proposed CDCR population reduction strategies. |
| E00004098 | E00004097 | E00004098 | CDCR | Kernan, Scott | | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Deliberative Process | Draft declaration discussing proposed CDCR population reduction strategies. |
| E00004101 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread discussing AB 900 proposals and recommendations. |
| E00004102 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Email thread engaging in pre-decisional analysis of prison bed capacity. |
| E00004103 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Email thread engaging in pre-decisional analysis of prison bed capacity. |
| E00004104 | | | CDCR | Kernan, Scott | 5/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Arnold, Eric; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Jett, Kathy (CDCR - Undersecretary for Programs); Krupp, Richard; Lavin, Glenn; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Schwartz, Teresa (CDCR) | Deliberative Process | Email thread discussing proposals related to prison bed capacity. |
| E00004105 | E00004105 | E00004108 | CDCR | Kernan, Scott | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching analysis of BCS proposals. |
| E00004106 | E00004105 | E00004108 | CDCR | Kernan, Scott | | Memo | CDCR Executive Staff | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Pre-decisional memo discussing BCS proposals for upcoming fiscal year. |
| E00004107 | E00004105 | E00004108 | CDCR | Kernan, Scott | | Calendar | Not readily available | Not readily available | Deliberative Process | Annual Budget Preparation Calendar attached to Budget Concept Statements analyzing prison operations proposals. |
| E00004108 | E00004105 | E00004108 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Budget Concept Statements analyzing prison operations proposals. |
| E00004109 | | | CDCR | Kernan, Scott | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Email thread discussing proposals for in-fill and medical beds. |
| E00004110 | | | CDCR | Kernan, Scott | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Email thread discussing proposals for in-fill and medical beds. |
| E00004111 | E00004111 | E00004121 | CDCR | Kernan, Scott | 5/2/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread attaching draft AB 900 concept papers. |
| E00004112 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on teacher pay. |
| E00004113 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on San Quentin Prison. |
| E00004114 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on San Quentin Prison. |

| Bates | BegAttach | EndAttach | Entity | Author | Date | Type | To | From/CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004115 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on Female Rehabilitative Community Correctional Center Beds. |
| E00004116 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on local jail bed construction. |
| E00004117 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on mitigation. |
| E00004118 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on conversion of Northern California Women's Facility. |
| E00004119 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on out of state beds. |
| E00004120 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart of population activation attached to privileged document. |
| E00004121 | E00004111 | E00004121 | CDCR | Kernan, Scott | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Concept Paper on implementation. |
| E00004123 | | | CDCR | Kernan, Scott | 4/22/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Falconer, Ron; Kane, Anthony; Luzzi, Trey; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Smith, Calvin | Deliberative Process | Email thread containing pre-decisional discussion of outstanding litigation issues with budget impact. |
| E00004126 | E00004126 | E00004129 | CDCR | Kernan, Scott | 4/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Lamberton, Ruth | Attorney Client;Attorney Client | Email thread attaching significant matter report, with attorney recipients. |
| E00004127 | E00004126 | E00004129 | CDCR | Kernan, Scott | 04/00/2007 | Calendar | Not readily available | Not readily available | Attorney Client | Comprehensive Event Calendar discussing litigation. |
| E00004128 | E00004126 | E00004129 | CDCR | Kernan, Scott | | Index | Not readily available | Not readily available | Attorney Client | Table of Contents attached to privileged document. |
| E00004129 | E00004126 | E00004129 | CDCR | Kernan, Scott | | Report | CDCR - Office of Legal Affairs | | Attorney Client;Attorney Work Product | Routine Litigation Special Report discussing case status and summaries. |
| E00004130 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread discussing revisions to AB 900 chart. |
| E00004131 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing revisions to AB 900 chart. |
| E00004132 | E00004132 | E00004133 | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Schwartz, Teresa (CDCR) | Deliberative Process | Email thread attaching pre-decisional Budget Concept Statement matrix. |
| E00004133 | E00004132 | E00004133 | CDCR | Kernan, Scott | 5/9/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Budget Concept Statement recommendations. |
| E00004134 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing revisions to AB 900 chart. |
| E00004135 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing CDCR meeting agenda. |
| E00004136 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread explaining AB 900 male population chart. |
| E00004137 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the ...) | Arnold, Eric; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Meier, Ross; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread discussing Coleman strategy. |
| E00004138 | | | CDCR | Kernan, Scott | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy Attorney General) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Romero, Lydia; Schwartz, Teresa (CDCR); Swanberg, Chris; Winistorfer, Rick | Attorney Client;Attorney Work Product | Email thread discussing and attaching draft Kernan declaration. |
| E00004141 | E00004141 | E00004142 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy Attorney General) | Brnovich, Mark | Attorney Client | Email thread discussing and attaching revisions to Plata declaration. |
| E00004142 | E00004141 | E00004142 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |
| E00004143 | E00004143 | E00004144 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy Attorney General) | Hidalgo, Oscar; Sessa, Bill (CDCR) | Attorney Client | Email thread attaching and discussing draft Kernan declaration. |
| E00004144 | E00004143 | E00004144 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |
| E00004145 | E00004145 | E00004146 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy Attorney General) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Attorney Client | Email thread attaching and discussing draft Kernan declaration. |
| E00004146 | E00004145 | E00004146 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |
| E00004147 | E00004147 | E00004148 | CDCR | Kernan, Scott | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy Attorney General) | Hidalgo, Oscar | Deliberative Process | Email thread discussing draft response on prison overcrowding. |
| E00004148 | E00004147 | E00004148 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |
| E00004149 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hidalgo, Oscar | Deliberative Process | Email thread discussing draft response on prison overcrowding. |
| E00004150 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing draft response on prison overcrowding. |
| E00004151 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing revisions to draft response on prison overcrowding. |
| E00004152 | | | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hidalgo, Oscar; Jett, Kathy; Slavin, Bruce (CDCR - General Counsel); Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Email thread discussing draft response on prison overcrowding. |
| E00004153 | E00004153 | E00004154 | CDCR | Kernan, Scott | 5/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy Attorney General) | Alston, Steve M.; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Attorney Client | Email thread discussing and attaching revisions to Kernan declaration. |
| E00004154 | E00004153 | E00004154 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |
| E00004155 | E00004155 | E00004156 | CDCR | Kernan, Scott | 5/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy Attorney General) | Whitney, Vickie | Attorney Client;Attorney Work Product | Email thread discussing and attaching revisions to Kernan declaration. |
| E00004156 | E00004155 | E00004156 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Draft Declaration Of Kernan In Support of Defendant's Report in Response to 00/00/2007 Order in Plata v. Schwarzenegger. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Arnold, Eric; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Attorney Client;Attorney Work Product | Email thread discussing recommendations for Coleman case. |
| E00004157 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | | Email responding to question on parole reforms and population projections. |
| E00004158 | | | CDCR | Kernan, Scott | 5/18/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email responding to question on parole reforms and population projections. |
| E00004159 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing Coleman options. |
| E00004160 | | | CDCR | Kernan, Scott | 5/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing Coleman options. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing Coleman strategy. |
| E00004162 | | | CDCR | Kernan, Scott | 5/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email responding to question on parole reforms and population projections. |
| E00004163 | | | CDCR | Kernan, Scott | 5/18/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hysen, Deborah | Deliberative Process | Email thread discussing analysis of statutory language in AB 900/ |
| E00004164 | | | CDCR | Kernan, Scott | 5/29/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread attaching letter discussing AB 900 strike team implementation proposals. |
| E00004165 | E00004165 | E00004166 | CDCR | Kernan, Scott | 5/31/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread attaching letter discussing AB 900 strike team implementation proposals. |
| E00004166 | E00004165 | E00004166 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Deliberative Process | Letter discussing AB 900 strike team implementation proposals. |
| E00004167 | E00004167 | E00004168 | CDCR | Kernan, Scott | 5/30/2007 | Email | Tilton, Jim (CDCR - Secretary) | | Deliberative Process | Email discussing and attaching draft letter on prison reform. |
| E00004168 | E00004167 | E00004168 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Deliberative Process | Draft letter discussing AB 900 strike team implementation proposals. |
| E00004169 | E00004169 | E00004172 | CDCR | Kernan, Scott | 5/30/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread attaching Senate Rules Committee Confirmation Questions on AB 900. |
| E00004170 | E00004169 | E00004172 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Senate Rules Committee Confirmation Questions on AB 900. |
| E00004171 | E00004169 | E00004172 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Deliberative Process | Senate Rules Committee Confirmation Questions on prison gangs and racial integration. |
| E00004172 | E00004169 | E00004172 | CDCR | Kernan, Scott | 5/30/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | | Deliberative Process | Assignment Tracking sheet for Senate Rules Committee Confirmation Questions on AB 900. |
| E00004173 | E00004173 | E00004174 | CDCR | Kernan, Scott | 5/30/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching draft letter discussing AB 900 strike team implementation proposals. |
| E00004174 | E00004173 | E00004174 | CDCR | Kernan, Scott | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader) | Deliberative Process | Draft letter discussing AB 900 strike team implementation proposals. |
| E00004175 | | | CDCR | Kernan, Scott | 6/4/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Deliberative Process | Email thread discussing prison reform strategic plan. |
| E00004176 | | | CDCR | Kernan, Scott | 6/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email thread discussing infill bed numbers. |
| E00004178 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client | Email thread discussing infill bed numbers. |
| E00004179 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit) | Deliberative Process | Email thread discussing parole projects in AB 900 document. |
| E00004180 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Heintz, Lisa | Deliberative Process | Email thread discussing responses to prison overcrowding. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching Budget Conference Committee Actions. |
| E00004185 | E00004185 | E00004186 | CDCR | Kernan, Scott | 6/7/2007 | Email | | | | |
| E00004186 | E00004185 | E00004186 | CDCR | Kernan, Scott | 6/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Budget Conference Committee Actions Through 06/06/2007. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hidalgo, Oscar (Office of Public and Employee Communications); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Sessa, Bill (CDCR); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email attaching draft Assembly Hearing on Out of State Transfers Talking Points. |
| E00004187 | E00004187 | E00004188 | CDCR | Kernan, Scott | 6/13/2007 | Email | | | | |
| E00004188 | E00004187 | E00004188 | CDCR | Kernan, Scott | 6/14/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Draft Assembly Hearing on Out of State Transfers Talking Points. |
| E00004189 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing CDCR plans to address inmate population issues. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process | Email thread discussing CDCR plans to address inmate population issues. |
| E00004190 | | | CDCR | Kernan, Scott | 6/12/2007 | Email | | | | |
| E00004191 | | | CDCR | Kernan, Scott | 6/22/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing issue paper on population cap. |
| E00004192 | | | CDCR | Kernan, Scott | 6/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing issue paper on population cap. |
| E00004193 | E00004193 | E00004196 | CDCR | Kernan, Scott | 6/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing and attaching |
| E00004194 | E00004193 | E00004196 | CDCR | Kernan, Scott | | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft Issue Paper on CDCR Population Cap. |
| E00004195 | E00004193 | E00004196 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Chart on facilities and bed numbers attached to privileged email. |
| E00004196 | E00004193 | E00004196 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Attorney Client;Attorney Work Product | Charts listing Reduced County Backlog attached to privileged email. |
| E00004197 | | | CDCR | Kernan, Scott | 6/21/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Davey, Melissa; Quackenbush, Timothy | Deliberative Process | Email thread discussing revisions to Week Ahead newsletter. |
| E00004198 | E00004198 | E00004201 | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email attaching and discussing draft population issue paper. |
| E00004199 | E00004198 | E00004201 | CDCR | Kernan, Scott | | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Deliberative Process | Pre-decisional draft Issue Paper on CDCR Population Cap. |
| E00004200 | E00004198 | E00004201 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Charts listing Reduced County Backlog attached to privileged email. |
| E00004201 | E00004198 | E00004201 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart on facilities and bed numbers attached to privileged email. |
| E00004202 | E00004202 | E00004203 | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching budget concept recommendations. |
| E00004203 | E00004202 | E00004203 | CDCR | Kernan, Scott | 6/12/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Budget Concept Statements. |
| E00004204 | | | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Cappel, Ronald; Davey, Melissa; Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing review of draft issue paper on out-of-state transfers. |
| E00004205 | E00004205 | E00004206 | CDCR | Kernan, Scott | 6/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Still, Wendy | Deliberative Process | Email thread attaching Conference Committee Actions. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004206 | E00004205 | E00004206 | CDCR | Kernan, Scott | 6/19/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Budget Conference Committee Actions Through 06/19/2007. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy | Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, | Deliberative Process | Email thread discussing and attaching population issue paper and deactivation plan. |
| E00004209 | E00004209 | E00004212 | CDCR | Kernan, Scott | 6/19/2007 | Email | Secretary for Adult Operations) | Timothy; Tilton, Jim (CDCR - Secretary) | | |
| E00004210 | E00004209 | E00004212 | CDCR | Kernan, Scott | | Report | Kernan, Scott (CDCR - Chief Deputy | Not readily available | Deliberative Process | Pre-decisional draft issue paper on CDCR Population Cap. |
| E00004211 | E00004209 | E00004212 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart on facilities and bed numbers. |
| E00004212 | E00004209 | E00004212 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart on reduced county backlogs. |
| E00004219 | | | CDCR | Kernan, Scott | 7/5/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing numbers of parolees. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing and attaching housing alternatives issue paper. |
| E00004220 | E00004220 | E00004221 | CDCR | Kernan, Scott | 7/5/2007 | Email | Secretary for Adult Operations) | | | |
| E00004221 | E00004220 | E00004221 | CDCR | Kernan, Scott | 6/29/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft issue paper on Jessica's Law Housing Alternatives. |
| E00004222 | | | CDCR | Kernan, Scott | 7/6/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing inmate population questions. |
| E00004223 | | | CDCR | Kernan, Scott | 7/6/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing inmate population questions. |
| E00004224 | | | CDCR | Kernan, Scott | 7/12/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing draft population cap paper. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Prunty, Bud (CDCR - Former | Deliberative Process | Pre-decisional email thread discussing bed deactivation plan meeting. |
| E00004226 | | | CDCR | Kernan, Scott | 7/11/2007 | Email | Secretary for Adult Operations) | Undersecretary of Operations) | | |
| E00004227 | E00004227 | E00004228 | CDCR | Kernan, Scott | 7/10/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional draft Issue Paper on CDCR Population Cap. |
| E00004228 | E00004227 | E00004228 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Issue Paper on CDCR Population Cap. |
| E00004229 | E00004229 | E00004230 | CDCR | Kernan, Scott | 7/10/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Quackenbush, Timothy | Deliberative Process | Email attaching projected bed backlog. |
| E00004230 | E00004229 | E00004230 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional projected county bed backlog. |
| E00004231 | | | CDCR | Kernan, Scott | 7/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing inmate population questions. |
| E00004232 | | | CDCR | Kernan, Scott | 8/2/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Emigh, Thomas | Deliberative Process | Pre-decisional email thread discussing population cap issues. |
| E00004233 | | | CDCR | Kernan, Scott | 8/1/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Emigh, Thomas | Deliberative Process | Pre-decisional email thread discussing population cap issues. |
| E00004234 | | | CDCR | Kernan, Scott | 8/1/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Macomber, Jeff | Deliberative Process | Pre-decisional email thread discussing meeting on in-fill bed plan. |
| E00004235 | | | CDCR | Kernan, Scott | 8/2/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Emigh, Thomas | Deliberative Process | Pre-decisional email discussing proposed inmate reforms. |
| E00004236 | | | CDCR | Kernan, Scott | 8/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Heintz, Lisa; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing valley fever mitigation plan. |
| E00004237 | | | CDCR | Kernan, Scott | 8/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Prizmich, Kathy | Deliberative Process | Pre-decisional email thread discussing facility reentry workshops. |
| E00004238 | | | CDCR | Kernan, Scott | 8/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing COCF activation numbers. |
| E00004239 | E00004239 | E00004242 | CDCR | Kernan, Scott | 8/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching and discussing CDCR Long-term Care Needs Assessment. |
| E00004240 | E00004239 | E00004242 | CDCR | Kernan, Scott | 7/30/2007 | Report | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Deliberative Process | Pre-decisional draft report of Chronic and Long-term Care in California Prisons - Needs Assessment. |
| E00004241 | E00004239 | E00004242 | CDCR | Kernan, Scott | | Report | Abt Associates Inc. | Not readily available | Deliberative Process | Care Management Screening and Assessment Medical Bed Sweep attached to privileged report. |
| E00004242 | E00004239 | E00004242 | CDCR | Kernan, Scott | | Graph/Chart | Abt Associates Inc. | Not readily available | Deliberative Process | Appendices on Care Needs Assessment attached to privileged report. |
| E00004243 | E00004243 | E00004244 | CDCR | Kernan, Scott | 8/17/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread attaching Population Reduction Briefing Document. |
| E00004244 | E00004243 | E00004244 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Population Reduction Briefing Document. |
| E00004247 | E00004247 | E00004249 | CDCR | Kernan, Scott | 8/22/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Rice, Benjamin (GOV) | Attorney Work Product | Email thread attaching Bed Plan Reduction Narrative. |
| E00004248 | E00004247 | E00004249 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Work Product | Bed Plan Reduction Narrative attached to privileged email |
| E00004249 | E00004247 | E00004249 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Work Product | Projected Impact of Out-of-State Transfers on Non-Traditional Beds attached to privileged email. |
| E00004255 | E00004255 | E00004256 | CDCR | Kernan, Scott | 9/6/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread discussing and attaching article on prisoner release order. |
| E00004256 | E00004255 | E00004256 | CDCR | Kernan, Scott | 9/6/2007 | Article | Not readily available | Not readily available | Attorney Client | Article on prisoner release order attached to privileged email. |
| E00004257 | E00004257 | E00004258 | CDCR | Kernan, Scott | 8/31/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread attaching memo on adult population projections. |
| E00004258 | E00004257 | E00004258 | CDCR | Kernan, Scott | 8/30/2007 | Memo | Carr, L.J. (CDCR - Chief, Offender Information Services Branch Office of Research) | Not readily available | Attorney Client | Memo on adult population projections attached to privileged email. |
| E00004259 | E00004259 | E00004260 | CDCR | Kernan, Scott | 8/31/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Rice, Benjamin | Attorney Client | Email thread discussing and attaching adult population projections. |
| E00004260 | E00004259 | E00004260 | CDCR | Kernan, Scott | 8/30/2007 | Memo | Carr, L.J. (CDCR - Chief, Offender Information Services Branch Office of Research) | Not readily available | Attorney Client | Memo on adult population projections attached to privileged email. |
| E00004262 | E00004262 | E00004264 | CDCR | Kernan, Scott | 9/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread discussing and attaching memo on out-of-state correctional facilities. |
| E00004263 | E00004262 | E00004264 | CDCR | Kernan, Scott | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process | Pre-decisional memo analyzing RFI on out-of-state correctional facilities. |
| E00004264 | E00004262 | E00004264 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart of proposed facilities and recommendations attached to privileged memo. |
| E00004265 | E00004265 | E00004273 | CDCR | Kernan, Scott | 9/12/2007 | Email | Kernan, Scott (CDCR - Chief Deputy | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread attaching reports and articles on earned discharge. |
| E00004266 | E00004265 | E00004273 | CDCR | Kernan, Scott | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional Discharge Decision Implementation Plan. |
| E00004267 | E00004265 | E00004273 | CDCR | Kernan, Scott | | Report | CDCR - Division of Adult Operations | Not readily available | Deliberative Process | Pre-decisional White Paper on Earned Discharge. |
| E00004268 | E00004265 | E00004273 | CDCR | Kernan, Scott | 00/00/2007 | Article | Petersilia, Joan (University of California, Irvine - Professor) | Not readily available | Deliberative Process | Article on earned discharge parole terms attached to privileged report. |
| E00004269 | E00004265 | E00004273 | CDCR | Kernan, Scott | 1/25/2007 | Report | Little Hoover Commission | Schwarzenegger, Arnold (State of California - Governor) | Deliberative Process | California's Corrections Crisis attached to privileged report. |
| E00004270 | E00004265 | E00004273 | CDCR | Kernan, Scott | 03/00/2007 | Report | Washington State Institute for Public Policy | Not readily available | Deliberative Process | Report on Offender Accountability Act attached to privileged report. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004271 | E00004265 | E00004273 | CDCR | Kernan, Scott | 11/00/2003 | Report | | Not readily available | Deliberative Process | Executive Summary on parole policies attached to privileged report. |
| E00004272 | E00004265 | E00004273 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart on parole discharge factors attached to privileged report. |
| E00004273 | E00004265 | E00004273 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Static Risk Assessment. |
| E00004275 | | | CDCR | Kernan, Scott | 9/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread discussing bed deactivation charts. |
| E00004276 | E00004276 | E00004277 | CDCR | Kernan, Scott | 9/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email thread discussing and attaching bed deactivation charts. |
| E00004277 | E00004276 | E00004277 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client | Change to bad bed activations chart attached to privileged email. |
| E00004278 | E00004278 | E00004279 | CDCR | Kernan, Scott | 9/11/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Rice, Benjamin (GOV) | Attorney Client | Email thread attaching and discussing bed deactivation charts. |
| E00004279 | E00004278 | E00004279 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client | Change to bad bed activations chart attached to privileged email. |
| E00004285 | E00004285 | E00004287 | CDCR | Kernan, Scott | 9/25/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Smith, Calvin | Deliberative Process | Email thread discussing and attaching CDCR inmate housing reports. |
| E00004286 | E00004285 | E00004287 | CDCR | Kernan, Scott | 9/24/2007 | Graph/Chart | CDCR - Division of Adult Institutions | Not readily available | Deliberative Process | Pre-decisional table of CCF and MCCF inmates meeting SAP criteria. |
| E00004287 | E00004285 | E00004287 | CDCR | Kernan, Scott | 9/24/2007 | Graph/Chart | CDCR - Division of Adult Institutions and | Not readily available | Deliberative Process | Pre-decisional table of inmates meeting SAP criteria. |
| E00004288 | | | CDCR | Kernan, Scott | 9/25/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit) | Deliberative Process | Email thread discussing reports on inmates who meet SAP criteria. |
| E00004289 | E00004289 | E00004293 | CDCR | Kernan, Scott | 9/24/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Smith, Calvin | Deliberative Process | Email thread attaching memo and schedules on out-of-state correctional facilities. |
| E00004290 | E00004289 | E00004293 | CDCR | Kernan, Scott | 9/13/2007 | Memo | McDonald, John (CDCR - Chief Deputy Warden, California Out of State Correctional | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Memo analyzing RFI on out-of-state correctional facilities. |
| E00004291 | E00004289 | E00004293 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft activation schedule. |
| E00004292 | E00004289 | E00004293 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of proposed facilities. |
| E00004293 | E00004289 | E00004293 | CDCR | Kernan, Scott | 09/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional California Out-Of-State Correctional Facilities RFI Responses. |
| E00004294 | | | CDCR | Kernan, Scott | 9/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing DARS AB 900 expansion. |
| E00004295 | | | CDCR | Kernan, Scott | 9/20/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Jett, Kathy; Smith, Calvin | Deliberative Process | Email thread discussing DARS AB 900 expansion. |
| E00004296 | | | CDCR | Kernan, Scott | 9/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Davison, Dawn; Giurbino, George; Kane, Anthony; Macomber, Jeff; Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Peck, John; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Smith, Calvin; Still, Wendy; Williams, Robert W. (CDCR - Correctional Administrator) | Deliberative Process | Email thread discussing DARS AB 900 expansion. |
| E00004297 | E00004297 | E00004300 | CDCR | Kernan, Scott | 1/18/2007 | Email | Runnels, David (CDCR - Undersecretary of Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Deliberative Process | Email thread discussing and attaching inmate housing policy documents. |
| E00004298 | E00004297 | E00004300 | CDCR | Kernan, Scott | | Notes | Not readily available | | Attorney Client;Deliberative Process;Privacy Rights | List of SVPP inmates attached to privileged email. |
| E00004299 | E00004297 | E00004300 | CDCR | Kernan, Scott | 5/5/2006 | Memo | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations) | Associate Directors, Division of Adult Institutions; Wardens | Attorney Client;Deliberative Process | Memo on male inmate housing policy attached to privileged email. |
| E00004300 | E00004297 | E00004300 | CDCR | Kernan, Scott | | Report | Cummings, Corey (CDCR - Chief, Design Standards and Review Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Deliberative Process | Housing Policy for Male Inmates attached to privileged email. Email thread discussing and attaching prison bed deactivation report. |
| E00004313 | E00004313 | E00004314 | CDCR | Kernan, Scott | 1/14/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Prison Bed Deactivation Report. |
| E00004314 | E00004313 | E00004314 | CDCR | Kernan, Scott | 03/00/2004 | Report | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing mental health bed order. |
| E00004323 | | | CDCR | Kernan, Scott | 1/24/2007 | Email | Whitney, Vickie | Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching draft declaration. |
| E00004329 | E00004329 | E00004331 | CDCR | Kernan, Scott | 1/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft Declaration of Scott M. Kernan In Opposition To Petition For Writ Of Mandate, Injunction And Declaratory Relief. |
| E00004330 | E00004329 | E00004331 | CDCR | Kernan, Scott | 1/19/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft Declaration of Scott M. Kernan In Opposition To Petition For Writ Of Mandate, Injunction And Declaratory Relief. |
| E00004331 | E00004329 | E00004331 | CDCR | Kernan, Scott | 1/19/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft Declaration of Scott M. Kernan In Opposition To Petition For Writ Of Mandate, Injunction And Declaratory Relief. |
| E00004332 | E00004332 | E00004338 | CDCR | Kernan, Scott | 1/31/2007 | Email | Giurbino, George | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Davison, Dawn; Hernandez, Robert; Kane, Anthony; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Marshall, John; Poulos, Mike; Schwartz, Teresa (CDCR); Still, Wendy; Vazquez, P.; Walker, James; Wong, Robert | Deliberative Process | Email discussing and attaching Mental Health Long Term Beds Plan. |
| E00004333 | E00004332 | E00004338 | CDCR | Kernan, Scott | 1/23/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Giurbino, George | Deliberative Process | Email attaching mental health bed plan. |
| E00004334 | E00004332 | E00004338 | CDCR | Kernan, Scott | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Plan proposals. |
| E00004335 | E00004332 | E00004338 | CDCR | Kernan, Scott | 06/00/2006 | Report | Misener, John (McManis Consulting); Thomas, Mary Beth (Navigant Consulting) | CDCR | Deliberative Process | Pre-decisional Mental Health Bed Need Study Update. |
| E00004336 | E00004332 | E00004338 | CDCR | Kernan, Scott | 12/19/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Plan proposals. |
| E00004337 | E00004332 | E00004338 | CDCR | Kernan, Scott | 12/19/2006 | Report | CDCR - Division of Correctional Health Care | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Plan. |
| E00004338 | E00004332 | E00004338 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Plan. |
| E00004342 | | | CDCR | Kernan, Scott | 1/5/2007 | Email | Neade, Mary J.; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Moss, Joseph; O'Ran, Sterling; Schwartz, Teresa (CDCR) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Long Range Bed Plan. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Attorney) Bither, Nancy (CDCR - Deputy Director, Human Resources); Chaiken, Shama; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Luzzi, Trey; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Neade, Mary J.; Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Swanson, Andrew | Attorney Client | Email thread discussing Coleman meeting agenda. |
| E00004343 | | | CDCR | Kernan, Scott | 5/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Attorney) Chaiken, Shama; Gurbino, George; Igra, Misha D. (DOJ - Deputy Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Khoury, Nadim; Luzzi, Trey; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Prunty, Bud (CDCR - Former Undersecretary of Operations); Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing Coleman strategy. |
| E00004344 | | | CDCR | Kernan, Scott | 5/8/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing Coleman strategy and inmate housing. |
| E00004345 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing Coleman strategy and inmate housing. |
| E00004346 | | | CDCR | Kernan, Scott | 5/17/2007 | Email | Giguiere, Kay | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching Coleman Executive Team meeting minutes. |
| E00004347 | E00004347 | E00004348 | CDCR | Kernan, Scott | 5/31/2007 | Email | Giguiere, Kay | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Coleman Executive Team Status Meeting Minutes attached to privileged email. |
| E00004348 | E00004347 | E00004348 | CDCR | Kernan, Scott | 5/30/2007 | Meeting Minutes | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Beland, Keith; Bither, Nancy (CDCR - Deputy Director, Human Resources); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Johnson, Tracy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing and attaching Outpatient Program Treatment Improvement Plan. |
| E00004349 | E00004349 | E00004351 | CDCR | Kernan, Scott | 7/3/2007 | Email | Administrative Segregation Unit | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Enhanced Outpatient Program Treatment Improvement Plan. |
| E00004350 | E00004349 | E00004351 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Table of yard hours offered attached to privileged report. |
| E00004351 | E00004349 | E00004351 | CDCR | Kernan, Scott | 06/00/2007 | Graph/Chart | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email discussing and attaching Supplemental Bed Plan Report. |
| E00004352 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/13/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product;Deliberative Process | Letter enclosing Supplemental Bed Plan Report. |
| E00004353 | E00004352 | E00004359 | CDCR | Kernan, Scott | 08/00/2007 | Letter | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft Supplemental Bed Plan Report. |
| E00004354 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/9/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional Training Plan for CDCR Project Staff. |
| E00004355 | E00004352 | E00004359 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional Preliminary Physical Plant Issues And Assumptions For Consideration. |
| E00004356 | E00004352 | E00004359 | CDCR | Kernan, Scott | 08/00/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional enclosure to Supplemental Bed Plan Report. |
| E00004357 | E00004352 | E00004359 | CDCR | Kernan, Scott | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional Consolidated Care Center Report. |
| E00004358 | E00004352 | E00004359 | CDCR | Kernan, Scott | 8/9/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional tables showing expected permanent bed capacity. |
| E00004359 | E00004352 | E00004359 | CDCR | Kernan, Scott | | Graph/Chart | Barks, Michael (CDCR - Clinical Policy, Program and Project Coordination) | Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health); Burleson, Judy; Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Garcia, Kim A.; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Imai, Margie; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; McKeever, Doug (CDCR - Director, Mental Health Programs); Mynhier, Yulanda; Prunty, Bud (CDCR - Former Undersecretary of Operations); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriquez, Cynthia (DMH); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tilton, Jim (CDCR - Secretary); Wong, Karen | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching Supplemental Bed Plan Report. |
| E00004360 | E00004360 | E00004361 | CDCR | Kernan, Scott | 8/21/2007 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004361 | E00004360 | E00004361 | CDCR | Kernan, Scott | 08/00/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Supplemental Bed Plan Report. |
| | | | | | | | Cullen, Vincent | Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven; Harris, Jr, C. Scott; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lackner, Heidi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas | Deliberative Process | Email attaching task lists for AB 900. |
| E00004366 | E00004366 | E00004369 | CDCR | Kernan, Scott | 9/7/2007 | Email | | Not readily available | Deliberative Process | Pre-decisional task list. |
| E00004367 | E00004366 | E00004369 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional expert panel task list. |
| E00004368 | E00004366 | E00004369 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Jail Bond Project task list. |
| E00004369 | E00004366 | E00004369 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional re-entry facilities task list. |
| | | | | | | | Cullen, Vincent | Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven; Harris, Jr, C. Scott; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lackner, Heidi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas | Deliberative Process | Email discussing and attaching AB 900 |
| E00004370 | E00004370 | E00004372 | CDCR | Kernan, Scott | 9/7/2007 | Email | | Not readily available | Deliberative Process | Pre-decisional AB 900 task list. |
| E00004371 | E00004370 | E00004372 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional re-entry facilities task list. |
| E00004372 | E00004370 | E00004372 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Email thread discussing and attaching funding briefing documents. |
| | | | | | | | Tronti, Randy | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | |
| E00004378 | E00004378 | E00004381 | CDCR | Kernan, Scott | 9/29/2006 | Email | | | | |
| E00004379 | E00004378 | E00004381 | CDCR | Kernan, Scott | | Misc | CDCR | Not readily available | Deliberative Process | Implementation document template attached to privileged report. |
| E00004380 | E00004378 | E00004381 | CDCR | Kernan, Scott | 6/23/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional FY 06/07 Policy Funding Proposals. |
| E00004381 | E00004378 | E00004381 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of proposed funding amounts for FY 06/07. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Cappel, Ronald; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | Email thread attaching draft BCP on California Out Of State Correctional Facilities. |
| E00004382 | E00004382 | E00004383 | CDCR | Kernan, Scott | 11/8/2006 | Email | | | | |
| E00004383 | E00004382 | E00004383 | CDCR | Kernan, Scott | | Report | CDCR | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger | Deliberative Process | Pre-decisional draft BCP on California Out Of State Correctional Facilities. |
| | | | | | | | Lemos, Judi | | | |
| E00004384 | | | CDCR | Kernan, Scott | 11/14/2006 | Email | | | Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing COCF meeting and screening process documents. |
| | | | | | | | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Milne, Christine; Rothchild, Tanya; Rougeux, Tim; Stigall, Kathy; Vasconcellos, Edward; Virga, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Attorney Work Product;Deliberative Process | Email attaching revised COCF BCP and attachments. |
| E00004385 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/15/2006 | Email | | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional table of positions and tasks related to inmate moves. |
| E00004386 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Graph/Chart | | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional table of COCF and headquarters administration positions. |
| E00004387 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Governor's Proclamation on prison overcrowding attached to privileged BCP. |
| E00004388 | E00004385 | E00004398 | CDCR | Kernan, Scott | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Attorney Work Product;Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00004389 | E00004385 | E00004398 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contract | Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Work Product;Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00004390 | E00004385 | E00004398 | CDCR | Kernan, Scott | 10/19/2006 | greement/Contract | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Mayberry, Lucibeth (Corrections Corporation of America) | Not readily available | Attorney Work Product;Deliberative Process | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| E00004391 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | COCF Operations and Admin Support attached to privileged BCP. |
| E00004392 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Presentation | CDCR | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional memo on California Out Of State Correctional Facilities Unit. |
| E00004393 | E00004385 | E00004398 | CDCR | Kernan, Scott | 11/7/2006 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Attorney Work Product;Deliberative Process | Positions in COCF Administrative Unit attached to privileged BCP. |
| E00004394 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | COCF Field Team Responsibilities attached to privileged BCP. |
| E00004395 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | COCF Development / Oversight Team Positions And Tasks attached to privileged BCP. |
| E00004396 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Current Year Bed Per Diem Cost attached to privileged BCP. |
| E00004397 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional BCP on California Out Of State Correctional Facilities. |
| E00004398 | E00004385 | E00004398 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Attorney Work Product;Deliberative Process | Email thread discussing and attaching memo on disabled inmates for review. |
| | | | | | | | Stuchio, June (CDCR - Office of Legal Affairs) | Cappel, Ronald; Caton, Alberto; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lemos, Judi; Lewis, Brenda; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Rougeux, Tim | Attorney Client;Deliberative Process | |
| E00004400 | E00004400 | E00004401 | CDCR | Kernan, Scott | 11/17/2006 | Email | | | | |
| E00004401 | E00004400 | E00004401 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Exclusionary Criteria For Inmates With Disabilities. |
| | | | | | | | Vierra, Karen | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Matteson, Gigi; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Deliberative Process | Email attaching COCF BCP and attachments. |
| E00004402 | E00004402 | E00004418 | CDCR | Kernan, Scott | 11/27/2006 | Email | | | | |
| E00004403 | E00004402 | E00004418 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional BCP on California Out Of State Correctional Facilities. |

| | | | | | | Date | Type | Author | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00004404 | E00004402 | E00004418 | CDCR | Kernan, Scott | | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart on COCF Headquarter Operations. |
| E00004405 | E00004402 | E00004418 | CDCR | Kernan, Scott | | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of positions and tasks related to inmate moves. |
| E00004406 | E00004402 | E00004418 | CDCR | Kernan, Scott | | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - | Not readily available | Deliberative Process | Governor's Proclamation on prison overcrowding attached to privileged BCP. |
| E00004407 | E00004402 | E00004418 | CDCR | Kernan, Scott | | | Financial | Not readily available | Not readily available | Deliberative Process | Bed per diem cost attached to privileged BCP. |
| | | | | | | | | Calabrese, Wayne (GEO Group, Inc.); Dovey, | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| | | | | | | | | John (CDCR - Former Chief Deputy Secretary | | | |
| E00004408 | E00004402 | E00004418 | CDCR | Kernan, Scott | | 10/19/2006 | greement/Contra | for Adult Operations) | | | |
| E00004409 | E00004402 | E00004418 | CDCR | Kernan, Scott | | | Financial | Not readily available | Not readily available | Deliberative Process | Chart of bed per diem cost attached to privileged BCP. |
| | | | | | | | | Dovey, John (CDCR - Former Chief Deputy | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| | | | | | | | | Secretary for Adult Operations); Mayberry, | | | |
| E00004410 | E00004402 | E00004418 | CDCR | Kernan, Scott | | 10/19/2006 | greement/Contra | Lucibeth (Corrections Corporation of America) | | | |
| E00004411 | E00004402 | E00004418 | CDCR | Kernan, Scott | | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| E00004412 | E00004402 | E00004418 | CDCR | Kernan, Scott | | 11/6/2006 | Presentation | Not readily available | Not readily available | Deliberative Process | COCF Operations and Admin Support attached to privileged BCP. |
| | | | | | | | | Kernan, Scott (CDCR - Chief Deputy | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional memo on California Out Of State Correctional Facilities Unit. |
| E00004413 | E00004402 | E00004418 | CDCR | Kernan, Scott | | 11/7/2006 | Memo | Secretary for Adult Operations) | | | |
| E00004414 | E00004402 | E00004418 | CDCR | Kernan, Scott | | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit attached to privileged BCP. |
| E00004415 | E00004402 | E00004418 | CDCR | Kernan, Scott | | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged BCP. |
| E00004416 | E00004402 | E00004418 | CDCR | Kernan, Scott | | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Equipment List attached to privileged BCP. |
| E00004417 | E00004402 | E00004418 | CDCR | Kernan, Scott | | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. |
| E00004418 | E00004402 | E00004418 | CDCR | Kernan, Scott | | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | All Costs for out-of-state BCP attached to privileged BCP. |
| | | | | | | | | Milne, Christine; Tjai, Eric | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Email attaching COCF BCP and attachments. |
| E00004419 | E00004419 | E00004438 | CDCR | Kernan, Scott | | 11/28/2006 | Email | | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | BCP cover sheet attached to privileged BCP. |
| E00004420 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Cover Sheet | | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Table on COCF Headquarter Operations attached to privileged BCP. |
| E00004421 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Graph/Chart | | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Table on COCF Headquarter Operations attached to privileged BCP. |
| E00004422 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Graph/Chart | | | | |
| | | | | | | | | Schwarzenegger, Arnold (State of California - | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Governor's Proclamation on prison overcrowding attached to privileged BCP. |
| E00004423 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Regulatory | Governor) | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Bed per diem cost attached to privileged BCP. |
| E00004424 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Financial | | | | |
| | | | | | | | | Calabrese, Wayne (GEO Group, Inc.); Dovey, | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Offender Relocation/Housing Agreement attached to privileged BCP. |
| | | | | | | | | John (CDCR - Former Chief Deputy Secretary | | | |
| E00004425 | E00004419 | E00004438 | CDCR | Kernan, Scott | | 10/19/2006 | greement/Contra | for Adult Operations) | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Bed activation chart attached to privileged BCP. |
| E00004426 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Graph/Chart | | | | |
| | | | | | | | | Dovey, John (CDCR - Former Chief Deputy | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Offender Relocation/Housing Agreement attached to privileged BCP. |
| | | | | | | | | Secretary for Adult Operations); Mayberry, | | | |
| E00004427 | E00004419 | E00004438 | CDCR | Kernan, Scott | | 10/19/2006 | greement/Contra | Lucibeth (Corrections Corporation of America) | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| E00004428 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Graph/Chart | | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | COCF Operations and Admin Support attached to privileged BCP. |
| E00004429 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Presentation | | | | |
| | | | | | | | | Kernan, Scott (CDCR - Chief Deputy | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Pre-decisional memo on California Out Of State Correctional Facilities Unit. |
| | | | | | | | | Secretary for Adult Operations) | | | |
| E00004430 | E00004419 | E00004438 | CDCR | Kernan, Scott | | 11/7/2006 | Memo | | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Positions in COCF Administrative Unit attached to privileged BCP. |
| E00004431 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Notes | | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | COCF Field Team Responsibilities attached to privileged BCP. |
| E00004432 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Notes | | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | COCF Equipment List attached to privileged BCP. |
| E00004433 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Notes | | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | COCF Development / Oversight Team Positions and Tasks attached to privileged BCP. |
| E00004434 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Graph/Chart | | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Table inmate transfer costs attached to privileged BCP. |
| E00004435 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Graph/Chart | | | | |
| | | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | All Costs for out-of-state BCP attached to privileged BCP. |
| E00004436 | E00004419 | E00004438 | CDCR | Kernan, Scott | | | Graph/Chart | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Table of positions and tasks related to inmate moves attached to privileged BCP. |
| E00004437 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Graph/Chart | | | |
| | | | | | | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Pre-decisional draft BCP on California Out Of State Correctional Facilities. |
| E00004438 | E00004419 | E00004438 | CDCR | Kernan, Scott | | Report | | | |
| | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Helton, Christofer; Johnson, Nathan; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email discussing and attaching revisions to BCP. |
| E00004439 | E00004439 | E00004441 | CDCR | Kernan, Scott | 12/8/2006 | Email | | | |
| E00004440 | E00004439 | E00004441 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft BCP on California Out Of State Correctional Facilities. |
| E00004441 | E00004439 | E00004441 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | All Costs for out-of-state BCP attached to privileged BCP. |
| | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Attorney) Chaiken, Sharna (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Swanson, Andrew; Tilton, Jim (CDCR - Secretary); Turner, Susan | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing judge's ruling in Coleman. |
| E00004442 | | | CDCR | Kernan, Scott | 12/11/2006 | Email | | | |
| | | | | | | Kennedy, Susan (GOV - Chief of Staff) | Aguiar, Fred (GOV); Bogert, Tami  (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Mendelsohn, Adam; Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Email thread discussing inmate transfers. |
| E00004443 | | | CDCR | Kernan, Scott | 12/23/2006 | Email | | | |
| | | | | | | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (GOV); Bogert, Tami  (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process; Attorney Client | Email thread discussing inmate transfers. |
| E00004444 | | | CDCR | Kernan, Scott | 12/23/2006 | Email | | | |
| | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kurosaka, Rick; Lea, Melissa; Milne, Christine; Tjai, Eric | Attorney Client; Deliberative Process | Email attaching COCF finance letter and attachments. |
| E00004445 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/10/2007 | Email | | | |
| E00004446 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Attorney Client; Deliberative Process | Pre-decisional Involuntary Transfer Of Inmates To Out Of State Correctional Facilities  Finance Letter. |
| E00004447 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | COCF Program - All Costs attached to privilege finance letter. |
| E00004448 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | Table of population activation attached to privileged finance letter. |
| | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Various | Attorney Client; Deliberative Process | Pre-decisional draft memo on California Out-Of-State Correctional Facility Program, Phase III. |
| E00004449 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/5/2007 | Memo | | | |
| E00004450 | E00004445 | E00004460 | CDCR | Kernan, Scott | 11/6/2006 | Pleading/Legal | U.S. District Court for Eastern District of | Not readily available | Attorney Client; Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E00004451 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | Table of COCF Health Care Services facilities and positions attached to privileged finance letter. |
| E00004452 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Presentation | Not readily available | Not readily available | Attorney Client; Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E00004453 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Notes | Not readily available | Not readily available | Attorney Client; Deliberative Process | COCF Field Team Responsibilities attached to privileged finance letter. |
| E00004454 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Notes | CDCR | Not readily available | Attorney Client; Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E00004455 | E00004445 | E00004460 | CDCR | Kernan, Scott | 1/5/2007 | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E00004456 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Financial | Not readily available | Not readily available | Attorney Client; Deliberative Process | Bed per diem cost attached to privileged finance letter. |
| E00004457 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | Travel Estimate for Legal Consultation attached to privileged finance letter. |
| E00004458 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | Transportation Cost Assumptions attached to privileged finance letter. |
| E00004459 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | Table of On-Going Inspection and Monitoring Trips attached to privileged finance letter. |
| E00004460 | E00004445 | E00004460 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | Table of positions and tasks related to inmate moves attached to finance letter. |
| | | | | | | Whitney, Vickie (DOJ - Deputy Attorney General) | Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lopez, Leslie; Lusich, Sandra (DPA); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching opposition to supersedeas petition. |
| E00004461 | E00004461 | E00004462 | CDCR | Kernan, Scott | 4/20/2007 | Email | | | |
| | | | | | | Carroll Burdick and McDonough | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Opposition to Petition for Writ of Supersedeas or Other Stay Order in CCPA v. Schwarzenegger. |
| E00004462 | E00004461 | E00004462 | CDCR | Kernan, Scott | 4/19/2007 | Pleading/Legal | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Tilman, Lisa (DOJ - Deputy Attorney General; Beaty, Dennis (CDCR - Attorney); Igra, Misha O. (DOJ - Deputy Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Luzzi, Trey; McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel) | Attorney Client;Attorney Work Product | Email discussing and attaching plaintiff's motion in Coleman. | | |
| E00004465 | E00004465 | E00004466 | CDCR | Kernan, Scott | 6/1/2007 | Email | | | |
| E00004466 | E00004465 | E00004466 | CDCR | Kernan, Scott | | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Plaintiffs' Response to the Order to Show Cause in Coleman. |
| E00004467 | E00004467 | E00004469 | CDCR | Kernan, Scott | 7/10/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email discussing and attaching Conference Committee Actions. |
| E00004468 | E00004467 | E00004469 | CDCR | Kernan, Scott | 6/19/2007 | Report | Not readily available | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Pre-decisional Budget Conference Committee Actions. |
| E00004469 | E00004467 | E00004469 | CDCR | Kernan, Scott | | Report | CDCR | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Pre-decisional Response to Conference Committee's Request from June 12, 2007 Hearing. |
| E00004473 | E00004473 | E00004477 | CDCR | Kernan, Scott | 9/26/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread attaching privileged report. |
| E00004474 | E00004473 | E00004477 | CDCR | Kernan, Scott | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process | Pre-decisional memo on analysis of request for information received for expansion of COCF. |
| E00004475 | E00004473 | E00004477 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Activation Schedule attached to privileged report. |
| E00004476 | E00004473 | E00004477 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of proposed facilities attached to privileged report. |
| E00004477 | E00004473 | E00004477 | CDCR | Kernan, Scott | 09/00/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Quackenbush, Timothy; Schwartz, Teresa (CDCR); Still, Wendy (CDCR - Associate Director, Adult Institutions); Tronti, Randy | Deliberative Process | Pre-decisional email thread discussing inmate visits expansion. |
| E00004478 | | | CDCR | Kernan, Scott | 5/3/2007 | Email | Richter, Dale | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Coglianese, Marci; Dobson-Davis, Velda; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Still, Wendy (CDCR - Associate Director, Adult Institutions) | Deliberative Process | Email attaching meeting agenda. |
| E00004479 | E00004479 | E00004480 | CDCR | Kernan, Scott | 6/7/2007 | Email | | | | |
| E00004480 | E00004479 | E00004480 | CDCR | Kernan, Scott | 6/21/2007 | Agenda | Not readily available | Various | Deliberative Process | Pre-decisional Family Council/CDCR Meeting agenda. |
| E00004481 | E00004481 | E00004484 | CDCR | Kernan, Scott | 5/3/2007 | Email | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Various | Deliberative Process | Email discussing and attaching BCS executive decisions memo. |
| E00004482 | E00004481 | E00004484 | CDCR | Kernan, Scott | | Memo | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management | Executive Staff | Deliberative Process | Pre-decisional draft memo discussing FY 00/000/2008 BCS executive decisions. |
| E00004483 | E00004481 | E00004484 | CDCR | Kernan, Scott | | Calendar | Not readily available | Not readily available | Deliberative Process | Annual Budget Preparation Calendar for Governor's Budget attached to privileged memo. |
| E00004484 | E00004481 | E00004484 | CDCR | Kernan, Scott | | Report | CDCR | Carney, Scott (CDCR - Deputy Director, Office of Fiscal Services) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Warner, Bernard | Deliberative Process | Pre-decisional Budget Concept Statements for FY 00/000/2008. |
| E00004485 | E00004485 | E00004486 | CDCR | Kernan, Scott | 6/15/2007 | Email | CDCR | Chief Deputy Secretary, Adult Programs); Warner, Bernard | Deliberative Process | Email discussing and attaching budget concepts and recommendations. |
| E00004486 | E00004485 | E00004486 | CDCR | Kernan, Scott | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M.; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; McKeever, Doug (CDCR - Director, Mental Health Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing outstanding litigation issues with budget impact. |
| E00004487 | | | CDCR | Kernan, Scott | 4/20/2007 | Email | Leonard, Nancy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Leonard, Nancy; Luzzi, Trey; McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing outstanding litigation issues with budget impact. |
| E00004488 | | | CDCR | Kernan, Scott | 5/2/2007 | Email | Rougeux, Tim | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching draft final report of inmate population study. |
| E00004490 | E00004490 | E00004493 | CDCR | Kernan, Scott | 8/16/2007 | Email | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional Draft Chronic and Long-term Care in California Prisons Needs Assessment. |
| E00004491 | E00004490 | E00004493 | CDCR | Kernan, Scott | 7/30/2007 | Report | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Attorney Client;Attorney Work Product;Deliberative Process | Care Management Screening and Assessment attached to privileged report. |
| E00004492 | E00004490 | E00004493 | CDCR | Kernan, Scott | | Graph/Chart | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Attorney Client;Attorney Work Product;Deliberative Process | Tables on assessment tools attached to privileged report. |
| E00004493 | E00004490 | E00004493 | CDCR | Kernan, Scott | | Graph/Chart | Rougeux, Tim | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Keeter, Steve (URS-Bovis); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Larson, Carl; Morgan, Andy; Proctor, Bill (Bovis Lend Lease) | Deliberative Process | Email discussing and attaching needs assessment. |
| E00004494 | E00004494 | E00004495 | CDCR | Kernan, Scott | 9/7/2007 | Email | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Deliberative Process | Pre-decisional Chronic and Long-term Care in California Prisons Needs Assessment. |
| E00004495 | E00004494 | E00004495 | CDCR | Kernan, Scott | 8/31/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Fagot, Jeff; Bailey Jackson, Sharon; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Rodriguez, Gil | Deliberative Process | Email discussing and attaching parole reports. |
| E00004498 | E00004498 | E00004500 | CDCR | Kernan, Scott | 2/28/2007 | Email | Burke, Peggy; Tonry, Michael | Not readily available | Deliberative Process | Pre-decisional report on Successful Transition and Reentry for Safer Communities: A Call to Action for Parole. |
| E00004499 | E00004498 | E00004500 | CDCR | Kernan, Scott | 00/00/2006 | Report | National Institute of Corrections | Not readily available | Deliberative Process | Pre-decisional Handbook on Strengthening Parole Practices. |
| E00004500 | E00004498 | E00004500 | CDCR | Kernan, Scott | 11/00/2004 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Fisher, Susan; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching issue paper on earned discharge. |
| E00004510 | E00004510 | E00004513 | CDCR | Kernan, Scott | 8/20/2007 | Email | | | | |

| Doc ID | Begin | End | Type | Author | Date | Doc Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004511 | E00004510 | E00004513 | CDCR | Kernan, Scott | 11/00/2007 | Article | - Professor) Petersilia, Joan (University of California, Irvine) | Not readily available | Deliberative Process | Pre-decisional article on behavioral contracting and earned discharge parole terms. |
| E00004512 | E00004510 | E00004513 | CDCR | Kernan, Scott | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional Discharge Decision Making Matrix Issue Paper. |
| E00004513 | E00004510 | E00004513 | CDCR | Kernan, Scott | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report on earned discharge. |
| E00004514 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) Petersilia, Joan (University of California, Irvine) | Various | Deliberative Process | Email discussing and attaching documents on earned discharge. Pre-decisional article on behavioral contracting and earned discharge parole terms. |
| E00004515 | E00004514 | E00004526 | CDCR | Kernan, Scott | 11/00/2007 | Article | - Professor) | Not readily available | Deliberative Process | Pre-decisional draft text for Title 15, Review of Parole Discharge. |
| E00004516 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Legislation | Not readily available | Not readily available | Deliberative Process | Certification of Operational Necessity attached to privileged document. |
| E00004517 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Agreement/Contra | Tilton, Jim (CDCR - Secretary) CDCR | District Administrators; Regional Parole Administrators; Unit Supervisors | Deliberative Process | Pre-decisional memo discussing policy and procedures for earned discharge. |
| E00004518 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/6/2007 | Memo | | Not readily available | Deliberative Process | Pre-decisional draft regulations on earned discharge from parole. |
| E00004519 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/6/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft regulations on earned discharge from parole. |
| E00004520 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/6/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft legislation on earned discharge from parole. |
| E00004521 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report on Discharge Decision Making Matrix. |
| E00004522 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report on Earned Discharge. |
| E00004523 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Supporting Documentation for Override Of Matrix attached to privileged report. |
| E00004524 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional overview on risk-assessment system. |
| E00004525 | E00004514 | E00004526 | CDCR | Kernan, Scott | 9/5/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on earned discharge proposal. |
| E00004526 | E00004514 | E00004526 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Static Risk Assessment attached to privileged report. |
| E00004527 | E00004527 | E00004535 | CDCR | Kernan, Scott | 9/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Dyer, Jerry; bmelekian@ci.pasadena.ca.us | Deliberative Process | Email discussing and attaching earned discharge documents. |
| E00004528 | E00004527 | E00004535 | CDCR | Kernan, Scott | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | | Deliberative Process | Pre-decisional report on Discharge Decision Making Matrix. |
| E00004529 | E00004527 | E00004535 | CDCR | Kernan, Scott | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report on Earned Discharge. |
| E00004530 | E00004527 | E00004535 | CDCR | Kernan, Scott | 11/00/2007 | Article | - Professor) Petersilia, Joan (University of California, Irvine) | Not readily available | Deliberative Process | Pre-decisional article on behavioral contracting and earned discharge parole terms. |
| E00004531 | E00004527 | E00004535 | CDCR | Kernan, Scott | 1/25/2007 | Report | Little Hoover Commission | California State Legislature; Schwarzenegger, Arnold (State of California - Governor) | Deliberative Process | Pre-decisional report on Solving California's Corrections Crisis. |
| E00004532 | E00004527 | | CDCR | Kernan, Scott | 03/00/2007 | Report | Washington State Institute for Public Policy | Not readily available | Deliberative Process | Pre-decisional report titled, Washington's Offender Accountability Act - Department Of Corrections' Static Risk Instrument. |
| E00004533 | E00004527 | E00004535 | CDCR | Kernan, Scott | 11/00/2003 | Report | Little Hoover Commission | Not readily available | Deliberative Process | Pre-decisional report titled, Back to the Community - Safe and Sound Parole Policies. |
| E00004534 | E00004527 | E00004535 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Supporting documentation for override of matrix attached to privileged report. |
| E00004535 | E00004527 | E00004535 | CDCR | Kernan, Scott | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Static Risk Assessment attached to privileged report. |
| E00004536 | E00004536 | E00004537 | CDCR | Kernan, Scott | 9/26/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Kernan, Scott (CDCR - Chief Deputy Secretary of Adult Operations); Norris, Larry; Ossmann, Joe (CDCR - Parole Administrator); Smith, Calvin | Deliberative Process | Email discussing and attaching draft budget control language. |
| E00004537 | E00004536 | E00004537 | CDCR | Kernan, Scott | | Report | Not readily available Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Harris, Jr, C. Scott; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Still, Wendy (CDCR - Associate Director, Adult Institutions); Sweeney, Kristal; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Pre-decisional Budget Control Language Reporting Requirements. Email thread discussing and attaching AB 900 concept papers. |
| E00004538 | E00004538 | E00004548 | CDCR | Kernan, Scott | 4/30/2007 | Email | | Not readily available | Deliberative Process | |
| E00004539 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on expansion of teacher pay parity. |
| E00004540 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on San Quentin State Prison. |
| E00004541 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on inmate complex at San Quentin State Prison. |
| E00004542 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on Female Rehabilitative Community Correctional Center Beds. |
| E00004543 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on Local Jail Bed Construction. |
| E00004544 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on mitigation. |
| E00004545 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on Conversion of Northern California Women's Facility. |
| E00004546 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on out-of-state beds. |
| E00004547 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table on facility and population activation attached to privileged report. |
| E00004548 | E00004538 | E00004548 | CDCR | Kernan, Scott | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper on implementation. |
| E00004549 | E00004549 | E00004550 | CDCR | Kernan, Scott | 5/3/2007 | Email | Perry, Elizabeth Ashford (GOV - Deputy Communications Director) | Not readily available | Deliberative Process | Email attaching press release on AB 900. |
| E00004550 | E00004549 | E00004550 | CDCR | Kernan, Scott | 5/3/2007 | Article | Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles; East, Rochelle; Grunder, Frances; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos and Rudy, LLP); Rice, Benjamin (GOV) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional press release on signing of AB 900. Email discussing and attaching Kernan declaration. |
| E00004551 | E00004551 | E00004552 | CDCR | Kernan, Scott | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft Declaration of Kernan in Support of Defendant's Report in Response to Court Order in Plata. |
| E00004552 | E00004551 | E00004552 | CDCR | Kernan, Scott | 05/00/2007 | Pleading/Legal | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions) | Allen, Elizabeth; Grunder, Frances (DOJ - Senior Assistant Attorney General); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Schwartz, Teresa (CDCR); Tronti, Randy | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching AB 900 memo. |
| E00004553 | E00004553 | E00004554 | CDCR | Kernan, Scott | 5/29/2007 | Email | | | | |

| Bates Begin | Bates | Bates | Source | Author | Date | Type | To | From/CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hagar, John (CDCR - Chief of Staff, Division of Correctional Health Care Services) | Grunder, Frances (DOJ - Senior Assistant Attorney General); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Sillen, Robert (California Prison Health Care Receivership) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional memo on AB 900 strike teams. |
| E00004554 | E00004553 | E00004554 | CDCR | Kernan, Scott | | Memo | Tilton, Jim (CDCR - Secretary) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing bad beds. |
| E00004555 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing elimination of bad beds. |
| E00004556 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing elimination of bad beds. |
| E00004557 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs) (GOV) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing elimination of bad beds. |
| E00004558 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing elimination of bad beds. |
| E00004559 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing elimination of bad beds. |
| E00004560 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client;Attorney Work Product | Email discussing elimination of bad beds. |
| E00004561 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing elimination of bad beds. |
| E00004562 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Kennedy, Susan (GOV - Chief of Staff) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing elimination of bad beds. |
| E00004563 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (GOV) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread discussing elimination of bad beds. |
| E00004564 | | | CDCR | Kernan, Scott | 6/2/2007 | Email | Bach, Margot (CDCR - Director, Special Projects) | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email providing text of article on sentencing reform bill. |
| E00004565 | | | CDCR | Kernan, Scott | 6/6/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M.; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Morgan, Andy (GOV) | Deliberative Process | Email thread discussing revisions to infill bed assessments. |
| E00004566 | | | CDCR | Kernan, Scott | 6/7/2007 | Email | Quackenbush, Timothy | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kostyrko, George | Deliberative Process | Email discussing and attaching changes to pre-decisional memo. |
| E00004567 | E00004567 | E00004568 | CDCR | Kernan, Scott | 6/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Associate Directors, Division of Adult Institutions; Executive Staff; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Regional Parole Administrators; Superintendents; Wardens | Deliberative Process | Pre-decisional memo discussing AB 900 activities and notification to staff. |
| E00004568 | E00004567 | E00004568 | CDCR | Kernan, Scott | 6/8/2007 | Memo | Quackenbush, Timothy | Bulda, Willie; Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tronti, Randy | Deliberative Process | Email thread discussing and attaching AB 900 documents. |
| E00004573 | E00004573 | E00004580 | CDCR | Kernan, Scott | 6/19/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project Implementation task list. |
| E00004574 | E00004573 | E00004580 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Projects Implementation task list. |
| E00004575 | E00004573 | E00004580 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Project Implementation task list. |
| E00004576 | E00004573 | E00004580 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Project Implementation task list. |

| Bates Begin | Bates Begin Attach | Bates End Attach | Agency | Custodian | Date | Doc Type | To | From / CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004577 | E00004573 | E00004580 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Project Implementation task list. |
| E00004578 | E00004573 | E00004580 | CDCR | Kernan, Scott | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00004579 | E00004573 | E00004580 | CDCR | Kernan, Scott | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Barrier and Infrastructure Schedule. |
| E00004580 | E00004573 | E00004580 | CDCR | Kernan, Scott | | Report | Quackenbush, Timothy | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread attaching pre-decisional AB900 Information Technology report. |
| E00004581 | E00004581 | E00004588 | CDCR | Kernan, Scott | 6/20/2007 | Email | | | | |
| E00004582 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00004583 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004584 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitation Program Projects report. |
| E00004585 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00004586 | E00004581 | E00004588 | CDCR | Kernan, Scott | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Implementation Strike Team Briefing report. |
| E00004587 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional impact area report. |
| E00004588 | E00004581 | E00004588 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Information Technology report. |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Fagot, Jeff; Jackson, Sharon; Kalvelage, Marilyn; O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Rodriguez, Gil | Deliberative Process | Email thread attaching pre-decisional AB900 reports. |
| E00004589 | E00004589 | E00004593 | CDCR | Kernan, Scott | 6/26/2007 | Email | | | | |
| E00004590 | E00004589 | E00004593 | CDCR | Kernan, Scott | 7/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004591 | E00004589 | E00004593 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00004592 | E00004589 | E00004593 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00004593 | E00004589 | E00004593 | CDCR | Kernan, Scott | | Report | Heintz, Lisa | Davey, Melissa; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. Email attaching pre-decisional briefing document. |
| E00004596 | E00004596 | E00004597 | CDCR | Kernan, Scott | 8/17/2007 | Email | | | | |
| E00004597 | E00004596 | E00004597 | CDCR | Kernan, Scott | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Anderson, Capril; Burrows, Richard; Diesslin, Christine; Fagot, Jeff; Ford, Kenneth; Fowler, Tim; Harris, Judith; Haywood, Fred; Jackson, Sharon; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Macias-Price, Lori; Martinez, Alfred; Moore, Christine; O'Neal, Martin (Regional Administrator, Region IV); Ossmann, Joe (CDCR - Parole Administrator); Perez, Margaita; Poe, Shirley; Rodriguez, Gil; Winistorfer, Rick | Deliberative Process | Pre-decisional briefing report. Email thread attaching pre-decisional AB 900 reports. |
| E00004603 | E00004603 | E00004608 | CDCR | Kernan, Scott | 8/17/2007 | Email | | | | |
| E00004604 | E00004603 | E00004608 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Staff Assignments report. |
| E00004605 | E00004603 | E00004608 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00004606 | E00004603 | E00004608 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00004607 | E00004603 | E00004608 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004608 | E00004603 | E00004608 | CDCR | Kernan, Scott | | Report | Bither, Nancy (CDCR - Deputy Director, Human Resources); Chapman, Steven; Cullen, Vincent; Harris Jr, C Scott; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - | Montes, Marisela (CDCR Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. Email thread attaching pre-decisional AB900 reports. |
| E00004609 | E00004609 | E00004614 | CDCR | Kernan, Scott | 8/17/2007 | Email | Management); Jett, Kathy (CDCR - | | | |
| E00004610 | E00004609 | E00004614 | CDCR | Kernan, Scott | | Report | CDCR | | Deliberative Process | Pre-decisional AB900 Staff Assignments report. |
| E00004611 | E00004609 | E00004614 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00004612 | E00004609 | E00004614 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00004613 | E00004609 | E00004614 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004614 | E00004609 | E00004614 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00004616 | E00004616 | E00004617 | CDCR | Kernan, Scott | 9/5/2007 | Email | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; Meier, Ross | | Email thread discussing and attaching AB 900 requirements. |
| E00004617 | E00004616 | E00004617 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on Inmate Population Percentage Of Overcrowding. |
| | | | | | | | Jenness, Valerie | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email discussing and attaching pre-decisional report. |
| E00004618 | E00004618 | E00004620 | CDCR | Kernan, Scott | 9/2/2007 | Email | | | | |
| E00004619 | E00004618 | E00004620 | CDCR | Kernan, Scott | | Presentation | Jenness, Valerie | Not readily available | Deliberative Process | Presentation slide attached to privileged document. |
| E00004620 | E00004618 | E00004620 | CDCR | Kernan, Scott | 8/25/2007 | Report | | | Deliberative Process | Pre-decisional report titled, The Development And Implementation Of Case Management Systems In Reception Centers, Prisons, And Parole Regions. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread concerning pre-decisional DARS AB 900 questions. |
| E00004625 | | | CDCR | Kernan, Scott | 9/19/2007 | Email | Fields, John | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement); Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent; Davey, Melissa; Esmael, Martha; Fields, John; Florez-DeLyon, Cynthia; Gauger, Sherri; Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Giurbino, George; Heintz, Lisa; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lehman, Joe; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Perez, Margaita; Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Prog | Deliberative Process | Email discussing and attaching AB 900 definitions document. |
| E00004626 | E00004626 | E00004627 | CDCR | Kernan, Scott | 9/25/2007 | Email | | | | |
| E00004627 | E00004626 | E00004627 | CDCR | Kernan, Scott | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Prison Reform Word/Term Definition List. |

| | | | | | | | | From | To | | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00004628 | | | CDCR | Kernan, Scott | 9/21/2007 | Email | Smith, Calvin | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread discussing pre-decisional AB 900 questions. |
| | | | | | | | Heintz, Lisa | Chapman, Steven; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional implementation of Valley Fever plan. |
| E00004631 | | | CDCR | Kernan, Scott | | Email | Davey, Melissa | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lackner, Heidi; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Quackenbush, Timothy | Deliberative Process | Email thread discussing pre-decisional items from AB 900 briefing. |
| E00004632 | | | CDCR | Kernan, Scott | 8/14/2007 | Email | Davey, Melissa | Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR); Lackner, Heidi | Deliberative Process | Pre-decisional email discussing AB 900 Infill beds. |
| E00004633 | | | CDCR | Kernan, Scott | 8/11/2007 | Email | | | Deliberative Process | |
| E00004634 | | | CDCR | Kernan, Scott | 8/10/2007 | Email | Davey, Melissa Carney, Scott (CDCR - Deputy Director, Business Services) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lackner, Heidi; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing pre-decisional AB 900 BCP. Email discussing pre-decisional AB 900 BCP. |
| E00004635 | | | CDCR | Kernan, Scott | 8/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Jett, Kathy (CDCR - Undersecretary for Programs) | Attorney Client;Deliberative Process | Email thread concerning pre-decisional funding of Female Rehabilitative Community Correctional Centers. |
| E00004658 | | | CDCR | Jett, Kathy | 9/28/2007 | Email | Powers, Thomas | Airozo, Marilyn; Gauger, Sherri; Glee, Yuvette; Irving, Sol; Jett, Kathy; Kontos, Nancy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lavin, Glenn; Loucks, Allan; McKinney, Debbie; Welter, Robin; Whitney, Bill | Deliberative Process | Email thread discussing pre-decisional DARS BCP. |
| E00004666 | | | CDCR | Jett, Kathy | 9/24/2007 | Email | Powers, Thomas | Burt, Pamela; Gauger, Sherri; Jett, Kathy (CDCR - Undersecretary for Programs); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional DARS BCPs. |
| E00004667 | E00004667 | E00004672 | CDCR | Jett, Kathy | 9/21/2007 | Email | | | | |
| E00004668 | E00004667 | E00004672 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| E00004669 | E00004667 | E00004672 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. |
| E00004670 | E00004667 | E00004672 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Analysis for Parole Administrator I. |
| E00004671 | E00004667 | E00004672 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. |
| E00004672 | E00004667 | E00004672 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Analysis for Deputy Director. |
| E00004673 | | | CDCR | Jett, Kathy | 9/21/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Jett, Kathy | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing AB 900 expansion beds. |
| E00004682 | E00004682 | E00004687 | CDCR | Jett, Kathy | 9/21/2007 | Email | Powers, Thomas | Gauger, Sherri; Jett, Kathy; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching pre-decisional  DARS BCP documents. |
| E00004683 | E00004682 | E00004687 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot. |
| E00004684 | E00004682 | E00004687 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for In-Custody Drug Treatment Program. |
| E00004685 | E00004682 | E00004687 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Analysis for Parole Administrator I. |
| E00004686 | E00004682 | E00004687 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for Office Of The Inspector General, Organizational Capacity Expansion. |
| E00004687 | E00004682 | E00004687 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Analysis for Deputy Director. |
| E00004688 | E00004688 | E00004689 | CDCR | Jett, Kathy | 9/21/2007 | Email | Powers, Thomas | Jett, Kathy; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread attaching AB 900 SAP BCP. |
| E00004689 | E00004688 | E00004689 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| E00004696 | | | CDCR | Jett, Kathy | 9/20/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (CDCR - Undersecretary for Programs) | Deliberative Process | Pre-decisional email concerning proposed AB 900 program beds. |
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Slavin, Bruce (CDCR - General Counsel); Warner, Bernard | Attorney Client;Deliberative Process;Privacy Rights | Email attaching Week Ahead Report. |
| E00004710 | E00004710 | E00004711 | CDCR | Jett, Kathy | 8/30/2007 | Email | | | | |
| E00004711 | E00004710 | E00004711 | CDCR | Jett, Kathy | 8/30/2007 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process;Privacy Rights | Week Ahead Report pertaining to AB 900 accomplishments. |
| | | | | | | | Chapman, Steven | Gauger, Sherri; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jett, Kathy; Lehman, Joe; Petersilia, Joan; Taxman, Faye S | Deliberative Process | Email attaching pre-decisional expedited risk tool. |
| E00004714 | E00004714 | E00004715 | CDCR | Jett, Kathy | 8/22/2007 | Email | | | | |
| E00004715 | E00004714 | E00004715 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional proposed CDCR Governor's Expedited Risk Tool. |
| E00004735 | E00004735 | E00004741 | CDCR | Jett, Kathy | 8/17/2007 | Email | Systems Administrator | Johnson, Lester | Deliberative Process | Email attaching pre-decisional AB 900 Tracking Assignments. |
| E00004736 | E00004735 | E00004741 | CDCR | Jett, Kathy | 8/17/2007 | Email | Jett, Kathy | Johnson, Lester | Deliberative Process | Email thread attaching pre-decisional AB 900 Tracking Assignments. |
| E00004737 | E00004735 | E00004741 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Staff Assignments report. |
| E00004738 | E00004735 | E00004741 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Projects report. |
| E00004739 | E00004735 | E00004741 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Projects report. |
| E00004740 | E00004735 | E00004741 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004741 | E00004735 | E00004741 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project report. |
| E00004742 | E00004742 | E00004745 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00004743 | E00004742 | E00004745 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Projects report. |
| E00004744 | E00004742 | E00004745 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00004745 | E00004742 | E00004745 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Proposed AB 900 Jail Bonds Project report. |
| E00004746 | E00004746 | E00004747 | CDCR | Jett, Kathy | 8/13/2007 | Email | Glee, Yuvette | Jett, Kathy | Deliberative Process | Email thread attaching Pre-decisional AB 900 BCP. |

| Doc ID | Bates Begin | Bates End | Org | Custodian | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004747 | E00004746 | E00004747 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot. |
| | | | | | | | Cullen, Vincent | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email concerning pre-decisional weekly briefings. |
| E00004759 | E00004759 | E00004762 | CDCR | Jett, Kathy | 8/1/2007 | Email | | | | |
| E00004760 | E00004759 | E00004762 | CDCR | Jett, Kathy | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR AB 900 Strike Teams Weekly Briefing Document pertaining to reentry. |
| E00004761 | E00004759 | E00004762 | CDCR | Jett, Kathy | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR AB 900 Strike Teams Weekly Briefing Document pertaining to rehabilitation. |
| E00004762 | E00004759 | E00004762 | CDCR | Jett, Kathy | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR AB 900 Strike Teams Weekly Briefing Document pertaining to infill. |
| E00004764 | E00004764 | E00004765 | CDCR | Jett, Kathy | 8/1/2007 | Email | Carruth, Kevin | Carruth, Kevin; Jett, Kathy; Johnson, Lester | Deliberative Process | Email attaching pre-decisional executive summary. |
| E00004765 | E00004764 | E00004765 | CDCR | Jett, Kathy | 8/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Rehabilitation Strike Team Report. |
| | | | | | | | Johnson, Maureen | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Johnson, Lester | Deliberative Process | Email attaching pre-decisional executive summary. |
| E00004768 | E00004768 | E00004769 | CDCR | Jett, Kathy | 7/29/2007 | Email | | | | |
| E00004769 | E00004768 | E00004769 | CDCR | Jett, Kathy | 8/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Executive Summary on AB 900. |
| | | | | | | | Koshell, Merrie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Heintz, Lisa; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email attaching pre-decisional projects documents. |
| E00004790 | E00004790 | E00004794 | CDCR | Jett, Kathy | 9/28/2007 | Email | | | | |
| E00004791 | E00004790 | E00004794 | CDCR | Jett, Kathy | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on reentry and recidivism projects. |
| E00004792 | E00004790 | E00004794 | CDCR | Jett, Kathy | 9/19/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR top five planning tasks. |
| E00004793 | E00004790 | E00004794 | CDCR | Jett, Kathy | 9/24/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR top five projects. |
| E00004794 | E00004790 | E00004794 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional task list. |
| | | | | | | | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Jett, Kathy | Deliberative Process | Email thread attaching pre-decisional AB 900 Definitions. |
| E00004802 | E00004802 | E00004807 | CDCR | Jett, Kathy | 9/24/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread discussing pre-decisional AB 900 definitions. |
| E00004803 | E00004802 | E00004807 | CDCR | Jett, Kathy | 9/24/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread discussing pre-decisional AB 900 definitions. |
| E00004804 | E00004802 | E00004807 | CDCR | Jett, Kathy | | Misc | Not readily available | Not readily available | Deliberative Process | Image file, attached to privileged document. |
| E00004805 | E00004802 | E00004807 | CDCR | Jett, Kathy | | Misc | Not readily available | Not readily available | Deliberative Process | Image file, attached to privileged document. |
| E00004806 | E00004802 | E00004807 | CDCR | Jett, Kathy | | Misc | Not readily available | Not readily available | Deliberative Process | Anti-virus blocking message, attached to privileged email. |
| E00004807 | E00004802 | E00004807 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Prison Reform (AB 900) Word/Term Definition List. |
| | | | | | | | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Jett, Kathy | Deliberative Process | Email thread attaching pre-decisional status reports. |
| E00004809 | E00004809 | E00004811 | CDCR | Jett, Kathy | 9/24/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Pre-decisional Status Report and Roadmap. |
| E00004810 | E00004809 | E00004811 | CDCR | Jett, Kathy | 9/28/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Pre-decisional Status Report and Roadmap. |
| E00004811 | E00004809 | E00004811 | CDCR | Jett, Kathy | 9/28/2007 | Report | McKinney, Debbie | Airozo, Marilyn; Gauger, Sherri; Glee, Yuvette; Irving, Sol; Jett, Kathy; Kontos, Nancy; Koshell, Merrie; Lavin, Glenn; Loucks, Allan; Powers, Thomas; Welter, Robin; Whitney, Bill | Deliberative Process | Email thread discussing proposed DAR's BCP's. |
| E00004812 | | | CDCR | Jett, Kathy | 9/24/2007 | Email | | | | |
| E00004813 | E00004813 | E00004815 | CDCR | Jett, Kathy | 9/23/2007 | Email | Jenness, Valerie | Jett, Kathy (CDCR - Undersecretary for Programs) | Deliberative Process | Email thread attaching status reports. |
| E00004814 | E00004813 | E00004815 | CDCR | Jett, Kathy | 9/28/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Proposed Status Report and Roadmap. |
| E00004815 | E00004813 | E00004815 | CDCR | Jett, Kathy | 9/28/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team) | Not readily available | Deliberative Process | Proposed Status Report and Roadmap. |
| E00004816 | E00004816 | E00004817 | CDCR | Jett, Kathy | 9/21/2007 | Email | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Gauger, Sherri; Jett, Kathy | Deliberative Process | Email thread attaching DAR's BCP. |
| E00004817 | E00004816 | E00004817 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot. |
| E00004820 | | | CDCR | Jett, Kathy | 9/19/2007 | Email | Currier, Don (CDCR - Chief Legal Counsel) | Jett, Kathy | Attorney Client;Deliberative Process | Email thread discussing proposedAB 900 expansion beds. |
| | | | | | | | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Chapman, Steven; Cullen, Vincent; Garcia, Jim; Gauger, Sherri; Jett, Kathy; Koshell, Merrie | Deliberative Process | Email discussing and attaching DCP definitions document. |
| E00004829 | E00004829 | E00004830 | CDCR | Jett, Kathy | 9/17/2007 | Email | DCP | Not readily available | Deliberative Process | Pre-decisional DCP Comments On AB 900 Definitions. |
| E00004830 | E00004829 | E00004830 | CDCR | Jett, Kathy | 9/13/2007 | Report | DCP | Not readily available | Deliberative Process | Pre-decisional DCP Comments On AB 900 Definitions. |
| E00004834 | E00004834 | E00004837 | CDCR | Jett, Kathy | 9/10/2007 | Email | Martinez, Corinna | Cullen, Vincent; Jett, Kathy; Ray, Elisabeth | Deliberative Process | Email thread discussing and attaching overcrowding contracting guidelines. |
| E00004835 | E00004834 | E00004837 | CDCR | Jett, Kathy | | Form | CDCR | Not readily available | Deliberative Process | Proposed Director's Declaration Of Emergency. |
| E00004836 | E00004834 | E00004837 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Proposed Overcrowding Emergency Contract Guidelines. |
| E00004837 | E00004834 | E00004837 | CDCR | Jett, Kathy | | Memo | CDCR | Not readily available | Deliberative Process | Proposed memo on Declaration of Emergency. |
| | | | | | | | Eberle, Victoria | Jett, Kathy; Lavin, Glenn; Mata, Roberto; Powers, Thomas; Welter, Robin | Deliberative Process | Email attaching GANTT chart. |
| E00004841 | E00004841 | E00004842 | CDCR | Jett, Kathy | 9/7/2007 | Email | | | | |
| E00004842 | E00004841 | E00004842 | CDCR | Jett, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Proposed DARS AB 900 Substance Abuse Treatment Expansion 2000 Slot chart. |
| E00004843 | E00004843 | E00004846 | CDCR | Jett, Kathy | 9/7/2007 | Email | Martinez, Corinna | Jett, Kathy; Ray, Elisabeth | Deliberative Process | Email discussing and attaching draft emergency contracting documents. |
| E00004844 | E00004843 | E00004846 | CDCR | Jett, Kathy | | Memo | CDCR | Not readily available | Deliberative Process | Proposed memo on Declaration of Emergency. |
| E00004845 | E00004843 | E00004846 | CDCR | Jett, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Proposed Prison Overcrowding Emergency Contract Guidelines. |
| E00004846 | E00004843 | E00004846 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Proposed Director's Declaration Of Emergency. |
| | | | | | | | Whitney, Bill | Glee, Yuvette; Jett, Kathy; Powers, Thomas; Sharp, Maureen; Welter, Robin | Deliberative Process | Email thread discussing and attaching SAP BCP. |
| E00004849 | E00004849 | E00004850 | CDCR | Jett, Kathy | 8/22/2007 | Email | | | | |
| E00004850 | E00004849 | E00004850 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| | | | | | | | McCray, Tim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email containing pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| E00004852 | | | CDCR | Jett, Kathy | 8/10/2007 | Report | Koshell, Merrie | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching and discussing minutes. |
| E00004854 | E00004854 | E00004855 | CDCR | Jett, Kathy | 8/9/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional meeting minutes discussing parole sanctions and violation guidelines and program readiness. |
| E00004855 | E00004854 | E00004855 | CDCR | Jett, Kathy | | Meeting Minutes | | | | |

| E00004859 | | | CDCR | Jett, Kathy | 8/2/2007 | | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Budd, Mimi; Carruth, Kevin; Jett, Kathy; Johnson, Lester | Deliberative Process | Email thread containing proposed parole reform report. |
|---|---|---|---|---|---|---|---|---|---|---|
| E00004877 | E00004877 | E00004878 | CDCR | Jett, Kathy | 7/24/2007 | Email | HKWexler@aol.com | Jett, Kathy; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Deliberative Process | Email attaching focus group report. |
| E00004878 | E00004877 | E00004878 | CDCR | Jett, Kathy | 7/24/2007 | Report | Wexler, Harry K. | | Deliberative Process | Draft report titled Special Review into In-Prison Substance Abuse Programs Managed by the California Department of Corrections and Rehabilitation. |
| E00004879 | | | CDCR | Jett, Kathy | 7/24/2007 | Email | Carruth, Kevin | Jett, Kathy; Messina, Nena | Deliberative Process | Email discussing proposed management changes. |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Poe, Shirley | Attorney Client;Deliberative Process | Email thread discussing DARS continuing care data. |
| E00004883 | | | CDCR | Jett, Kathy | 7/23/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Eberle, Victoria; Jett, Kathy; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Mustybrook, Mark; Powers, Thomas | Attorney Client;Attorney Work Product;Deliberative Process | Email thread requesting legal opinion for office of the inspector general response. |
| E00004884 | | | CDCR | Jett, Kathy | 7/20/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela; Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Jett, Kathy | Deliberative Process | Email discussing proposed AB 900 expansion beds. |
| E00004886 | | | CDCR | Jett, Kathy | 7/19/2007 | Email | Panora, Joe | Bailey-Crimmins, Liana; Jett, Kathy | Deliberative Process | Email discussing and attaching remote access FSR. |
| E00004889 | E00004889 | E00004891 | CDCR | Jett, Kathy | 7/17/2007 | Email | Panora, Joe | Bailey-Crimmins, Liana; Jett, Kathy | Deliberative Process | Email discussing and attaching remote access FSR. |
| E00004890 | E00004889 | E00004891 | CDCR | Jett, Kathy | 7/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Proposed Remote Access with Perimeter Security FSR. |
| E00004891 | E00004889 | E00004891 | CDCR | Jett, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional existing system cost worksheet. |
| E00004893 | E00004893 | E00004894 | CDCR | Jett, Kathy | 7/16/2007 | Email | Carruth, Kevin | Jett, Kathy | Deliberative Process | Email attaching legislative affairs letter. |
| E00004894 | E00004893 | E00004894 | CDCR | Jett, Kathy | | Letter | Tilton, Jim (CDCR - Secretary) | Hill, Elizabeth G. (Legislative Analyst Office) | Deliberative Process | Draft letter discussing three person panel. |
| | | | | | | | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E.; Heller, Leslie; Hidalgo, Oscar (Office of Public and Employee Communications); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah (GOV - Former Chief of Facilities Construction Strike Team); Jett, Kathy; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Parsley, Jonathan (CDCR, Office of Public and Employee Communications); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Email discussing and attaching question and answers. |
| E00004901 | E00004901 | E00004902 | CDCR | Jett, Kathy | 7/11/2007 | Email | | Division of Reentry and Recidivism Reduction | Not readily available | Attorney Client;Deliberative Process | Proposed question and answers for website. |
| E00004902 | E00004901 | E00004902 | CDCR | Jett, Kathy | | Report | Powers, Thomas | Jett, Kathy | Deliberative Process | Email thread attaching expansion plan. |
| E00004903 | E00004903 | E00004904 | CDCR | Jett, Kathy | 7/10/2007 | Email | CDCR | Not readily available | Deliberative Process | Report for Proposed Sites For Gap Expansion And/Or Relocation. |
| E00004904 | E00004903 | E00004904 | CDCR | Jett, Kathy | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy | Deliberative Process | Email thread discussing proposed agenda for meeting with San Joaquin County Sheriff's Office. |
| E00004910 | | | CDCR | Jett, Kathy | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy | Deliberative Process | Email thread discussing proposed agenda for meeting with San Joaquin County Sheriff's Office. |
| E00004911 | | | CDCR | Jett, Kathy | 7/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Budd, Mimi (GOV); Carruth, Kevin; Jett, Kathy; Petersilia, Joan | Deliberative Process | Email discussing AB 900 proposed clean-up language. |
| E00004914 | | | CDCR | Jett, Kathy | 7/2/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Budd, Mimi (GOV); Carruth, Kevin; Jett, Kathy; Petersilia, Joan | Deliberative Process | Email discussing AB 900 proposed clean-up language. |
| E00004915 | | | CDCR | Jett, Kathy | 7/2/2007 | Email | Jett, Kathy | Currier, Don (CDCR - Chief Legal Counsel); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Attorney Client;Deliberative Process | Email thread discussing proposed  DARs slots. |
| E00004924 | | | CDCR | Jett, Kathy | 9/19/2007 | Email | Jett, Kathy | Currier, Don; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Attorney Client;Deliberative Process | Email thread discussing proposed DARS sites. |
| E00004925 | | | CDCR | Jett, Kathy | 9/19/2007 | Email | | | | |
| E00004926 | E00004926 | E00004927 | CDCR | Jett, Kathy | 9/19/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching meeting notes. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional meeting summary for Rehabilitation, Addiction, Vocational Education and Job Training Workgroup. |
| E00004927 | E00004926 | E00004927 | CDCR | Jett, Kathy | 09/17/0000 | Meeting Minutes | | | | |
| E00004928 | E00004928 | E00004929 | CDCR | Jett, Kathy | 9/19/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching AB 900 definitions. |
| E00004929 | E00004928 | E00004929 | CDCR | Jett, Kathy | 9/13/2007 | Report | CDCR | Not readily available | Deliberative Process | Report on DCP Comments On AB 900 Definitions. |
| | | | | | | | Eberle, Victoria | Jett, Kathy; Lavin, Glenn; Mata, Roberto; Powers, Thomas; Welter, Robin | Deliberative Process | Email thread attaching GANTT chart. |
| E00004932 | E00004932 | E00004933 | CDCR | Jett, Kathy | 9/7/2007 | Email | | | | |
| E00004933 | E00004932 | E00004933 | CDCR | Jett, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Proposed DARS AB 900 Substance Abuse Treatment Expansion 2000 Slot chart. |
| E00004936 | E00004936 | E00004937 | CDCR | Jett, Kathy | 8/22/2007 | Email | Jett, Kathy | Budd, Mimi (GOV); Gauger, Sherri | Deliberative Process | Email thread discussing and attaching DARS BCP. |
| E00004937 | E00004936 | E00004937 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| E00004938 | E00004938 | E00004940 | CDCR | Jett, Kathy | 8/22/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Pre-decisional Rehabilitation Strike Team Report. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Proposed memo concerning Definitions And Baseline Data For Prison Reform (AB 900),Penal Code Section 7021. |
| E00004939 | E00004938 | E00004940 | CDCR | Jett, Kathy | 8/21/2007 | Memo | | | | |
| E00004940 | E00004938 | E00004940 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Proposed terms to be defined for AB 900. |
| E00004964 | E00004964 | E00004965 | CDCR | Jett, Kathy | 8/13/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread attaching AB 900 BCP. |
| E00004965 | E00004964 | E00004965 | CDCR | Jett, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for AB 900 Substance Abuse Treatment Expansion 2,000-Slot . |
| E00004971 | E00004971 | E00004972 | CDCR | Jett, Kathy | 8/1/2007 | Email | Carruth, Kevin | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Deliberative Process | Email thread discussing and attaching executive summary. |
| E00004972 | E00004971 | E00004972 | CDCR | Jett, Kathy | 8/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Rehabilitation Strike Team Report. |
| E00004976 | E00004976 | E00004977 | CDCR | Jett, Kathy | 7/27/2007 | Email | Jett, Kathy | Jett, Kathy | Deliberative Process | Email discussing and attaching AB 900 amendments. |
| E00004977 | E00004976 | E00004977 | CDCR | Jett, Kathy | 5/3/2007 | Legislation | Aghazarian (California State Assembly - Assemblyman); Solorio (California State | | Deliberative Process | Proposed AB 900. |
| E00004996 | | | CDCR | Jett, Kathy | 7/25/2007 | Email | Jett, Kathy | Jett, Kathy | Deliberative Process | Email discussing proposed management changes. |
| E00004997 | E00004997 | E00004998 | CDCR | Jett, Kathy | 7/25/2007 | Email | Jett, Kathy | Jett, Kathy | Deliberative Process | Email discussing and attaching focus group report. |
| E00004998 | E00004997 | E00004998 | CDCR | Jett, Kathy | 7/24/2007 | Report | Wexler, Harry K. | Not readily available | Deliberative Process | Pre-decisional Rehabilitation Strike Team Report. |
| E00005018 | E00005018 | E00005020 | CDCR | Jett, Kathy | 7/19/2007 | Email | Panora, Joseph | Jett, Kathy | Deliberative Process | Email discussing and attaching Remote Access FSR. |
| E00005019 | E00005018 | E00005020 | CDCR | Jett, Kathy | 7/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Proposed Remote Access with Perimeter Security FSR. |
| E00005020 | E00005018 | E00005020 | CDCR | Jett, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional existing system cost worksheet. |
| E00005031 | E00005031 | E00005033 | CDCR | Jett, Kathy | 7/17/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email discussing and attaching Remote Access FSR. |
| E00005032 | E00005031 | E00005033 | CDCR | Jett, Kathy | 7/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Proposed Remote Access with Perimeter Security FSR. |
| E00005033 | E00005031 | E00005033 | CDCR | Jett, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional existing system cost worksheet. |

| Bates Begin | Bates End | Bates | Org | Author | Author2 | Date | DocType | To | CC/From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00005037 | E00005037 | E00005039 | CDCR | Jett, Kathy | | 7/14/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching reentry question and answers. |
| E00005038 | E00005037 | E00005039 | CDCR | Jett, Kathy | | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Proposed question and answers on reentry for website. |
| E00005039 | E00005037 | E00005039 | CDCR | Jett, Kathy | | 7/13/2007 | Email | Petersilia, Joan | Jett, Kathy | Deliberative Process | Email thread discussing reentry question and answers. |
| E00005040 | E00005040 | E00005042 | CDCR | Jett, Kathy | | 7/14/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread discussing reentry question and answers. |
| E00005041 | E00005040 | E00005042 | CDCR | Jett, Kathy | | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Proposed question and answers on reentry for website. |
| E00005042 | E00005040 | E00005042 | CDCR | Jett, Kathy | | 7/13/2007 | Email | Petersilia, Joan | Jett, Kathy | Deliberative Process | Email thread discussing reentry question and answers. |
| E00005045 | E00005045 | E00005046 | CDCR | Jett, Kathy | | 7/13/2007 | Email | Jett, Kathy | Gauger, Sherri | Deliberative Process | Email thread discussing reentry question and answers. |
| E00005046 | E00005045 | E00005046 | CDCR | Jett, Kathy | | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Proposed question and answers on reentry for website. |
| E00005048 | E00005048 | E00005050 | CDCR | Jett, Kathy | | 7/13/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email discussing and attaching AB 900 amendments. |
| E00005049 | E00005048 | E00005050 | CDCR | Jett, Kathy | | 5/3/2007 | Legislation | Aghazarian (California State Assembly - Assemblyman); Solorio (California State | Not readily available | Attorney Client;Deliberative Process | Proposed AB 900. |
| E00005050 | E00005048 | E00005050 | CDCR | Jett, Kathy | | | Report | Department of Finance | Not readily available | Attorney Client;Deliberative Process | Report on Finance Comments To Proposed AB 900 Modifications. |
| E00005053 | E00005053 | E00005054 | CDCR | Jett, Kathy | | 7/11/2007 | Email | Jett, Kathy | Gauger, Sherri; Jenness, Valerie; Jett, Kathy; Lehman, Joe; Petersilia, Joan | Deliberative Process | Email discussing agenda for meeting. |
| E00005053 | E00005053 | E00005054 | CDCR | Jett, Kathy | | 7/12/2007 | Agenda | CDCR | Not readily available | Deliberative Process | Proposed Governor's Rehabilitation Strike Team Endorsement and Classification Work Group Meeting agenda. |
| E00005055 | E00005055 | E00005056 | CDCR | Jett, Kathy | | 7/11/2007 | Email | Jett, Kathy | Carruth, Kevin; Jenness, Valerie; Lehman, Joe; Petersilia, Joan; Wexler, Harry K. | Deliberative Process | Email discussing and attaching reentry questions and answers. |
| E00005056 | E00005055 | E00005056 | CDCR | Jett, Kathy | | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Proposed question and answers on reentry for website. |
| E00005060 | E00005060 | E00005061 | CDCR | Jett, Kathy | | 7/11/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email discussing reentry question and answers. |
| E00005061 | E00005060 | E00005061 | CDCR | Jett, Kathy | | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Proposed question and answers on reentry for website. |
| E00005066 | E00005066 | E00005067 | CDCR | Jett, Kathy | | 7/11/2007 | Email | Jett, Kathy | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching to Judicial Council. |
| E00005067 | E00005066 | E00005067 | CDCR | Jett, Kathy | | | Letter | Tilton, Jim (CDCR - Secretary) | Ronald, George M. Hon. | Deliberative Process | Draft letter concerning three member panel |
| E00005075 | E00005074 | E00005075 | CDCR | Jett, Kathy | | 7/9/2007 | Email | Jett, Kathy | Budd, Mimi (GOV); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email discussing and attaching AB 900 amendments. |
| E00005074 | E00005074 | E00005075 | CDCR | Jett, Kathy | | 5/3/2007 | Legislation | Aghazarian (California State Assembly - Assemblyman); Solorio (California State | Not readily available | Deliberative Process | Proposed AB 900. |
| E00005078 | E00005078 | E00005079 | CDCR | Jett, Kathy | | 7/9/2007 | Email | Jett, Kathy | Budd, Mimi (GOV) | Deliberative Process | Email thread attaching AB 900 clean up document. |
| E00005079 | E00005078 | E00005079 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Report on Balancing More Beds With Better Rehabilitation. |
| E00005084 | E00005084 | E00005088 | CDCR | Jett, Kathy | | 7/9/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread discussing and attaching AB 900 projections. |
| E00005085 | E00005084 | E00005088 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Projects report. |
| E00005086 | E00005084 | E00005088 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Projects report. |
| E00005087 | E00005084 | E00005088 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Projects report. |
| E00005088 | E00005084 | E00005088 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Projects report. |
| E00005094 | E00005094 | E00005095 | CDCR | Jett, Kathy | | 7/6/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email discussing agenda for meeting. |
| E00005095 | E00005094 | E00005095 | CDCR | Jett, Kathy | | | Agenda | CDCR | Not readily available | Deliberative Process | Proposed Governor's Rehabilitation Strike Team Endorsement and Classification Work Group Meeting agenda. |
| E00005096 | E00005096 | E00005099 | CDCR | Jett, Kathy | | 7/5/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching week ahead report. |
| E00005097 | E00005096 | E00005099 | CDCR | Jett, Kathy | | 7/7/2007 | Cover Sheet | CDCR | Not readily available | Deliberative Process | Cover sheet for Week Ahead Report. |
| E00005098 | E00005096 | E00005099 | CDCR | Jett, Kathy | | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Week Ahead Report pertaining to reentry webinar. |
| E00005099 | E00005096 | E00005099 | CDCR | Jett, Kathy | | 6/29/1994 | Report | Nygaard, Jennifer (Department of Justice) | Not readily available | Deliberative Process | CDCR OLA Major Case Briefing for Armstrong v. Davis. |
| E00005100 | E00005100 | E00005101 | CDCR | Jett, Kathy | | 7/5/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread attaching AB 900 Clean Up document. |
| E00005101 | E00005100 | E00005101 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Report on Balancing More Beds With Better Rehabilitation. |
| E00005110 | E00005110 | E00005111 | CDCR | Jett, Kathy | | 7/2/2007 | Email | Jett, Kathy | Budd, Mimi (GOV); Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email discussing and attaching AB 900 clean up language. |
| E00005111 | E00005110 | E00005111 | CDCR | Jett, Kathy | | 5/3/2007 | Legislation | Aghazarian (California State Assembly - Assemblyman); Solorio (California State | Not readily available | Deliberative Process | Proposed AB 900. |
| E00005121 | E00005121 | E00005122 | CDCR | Jett, Kathy | | 6/26/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread attaching briefing document. |
| E00005122 | E00005121 | E00005122 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional discussion points for GS briefing. |
| E00005123 | E00005123 | E00005127 | CDCR | Jett, Kathy | | 6/26/2007 | Email | Jett, Kathy | Gauger, Sherri | Deliberative Process | Email thread discussing and attaching AB 900 projections. |
| E00005124 | E00005123 | E00005127 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00005125 | E00005123 | E00005127 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00005126 | E00005123 | E00005127 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00005127 | E00005123 | E00005127 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00005128 | E00005128 | E00005132 | CDCR | Jett, Kathy | | 6/26/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread discussing and attaching AB 900 projections. |
| E00005129 | E00005128 | E00005132 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00005130 | E00005128 | E00005132 | CDCR | Jett, Kathy | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00005131 | E00005128 | E00005132 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00005132 | E00005128 | E00005132 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00005138 | | | CDCR | Jett, Kathy | | 6/22/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email discussing proposed reentry advisory committee. |
| E00005141 | E00005141 | E00005142 | CDCR | Jett, Kathy | | 6/22/2007 | Email | Jett, Kathy | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread attaching AB 900 agenda. |
| E00005142 | E00005141 | E00005142 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional secure reentry facilities discussion. |
| E00005143 | E00005143 | E00005144 | CDCR | Jett, Kathy | | 6/20/2007 | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email attaching strike team update. |
| E00005144 | E00005143 | E00005144 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional progress report for AB 900. |
| E00005145 | E00005145 | E00005152 | CDCR | Jett, Kathy | | 6/20/2007 | Email | Clavecilla, Liza | Blue, Josephine; Glee, Yuvette; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Ray, Elisabeth | Deliberative Process | Email thread discussing and attaching project documents. |
| E00005146 | E00005145 | E00005152 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00005147 | E00005145 | E00005152 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00005148 | E00005145 | E00005152 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00005149 | E00005145 | E00005152 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00005150 | E00005145 | E00005152 | CDCR | Jett, Kathy | | 5/18/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00005151 | E00005145 | E00005152 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB-900 Barriers report. |
| E00005152 | E00005145 | E00005152 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Implementation Barriers report |
| E00005156 | E00005156 | E00005157 | CDCR | Jett, Kathy | | 6/13/2007 | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email thread attaching briefing document. |
| E00005157 | E00005156 | E00005157 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Substance Abuse Treatment Services In Prison for 4,000 additional Inmates. |
| E00005160 | E00005160 | E00005162 | CDCR | Jett, Kathy | | 6/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Deliberative Process | Email attaching potential issues document. |
| E00005161 | E00005160 | E00005162 | CDCR | Jett, Kathy | | 6/8/2007 | Misc | Not readily available | Not readily available | Deliberative Process | File attached to privileged email. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00005162 | E00005160 | E00005162 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Conference Action. |
| | | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Deliberative Process | Email thread attaching CDCR Big 5 spreadsheet. |
| E00005163 | E00005163 | E00005164 | CDCR | Jett, Kathy | 6/8/2007 | | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Conference Action. |
| E00005164 | E00005163 | E00005164 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Email attaching Decision Making Matrix. |
| E00005167 | E00005167 | E00005168 | CDCR | Jett, Kathy | 6/5/2007 | | Email | Jett, Kathy | Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member) | Deliberative Process | Email attaching Decision Making Matrix. |
| E00005168 | E00005167 | E00005168 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional NCB Contract Justification report. |
| | | | | | | | | Jett, Kathy | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Deliberative Process | Email thread discussing and attaching female bed authorization bill language. |
| E00005169 | E00005169 | E00005170 | CDCR | Jett, Kathy | 6/5/2007 | | Email | | | | |
| E00005170 | E00005169 | E00005170 | CDCR | Jett, Kathy | | | Legislation | Not readily available | Not readily available | Deliberative Process | Proposed additions to Section 3409.25 to Penal Code. |
| | | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Deliberative Process | Email discussing and attaching letters. |
| E00005176 | E00005176 | E00005178 | CDCR | Jett, Kathy | 5/29/2007 | | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Workgroups report. |
| E00005177 | E00005176 | E00005178 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Draft letter pertaining to implementation of AB 900. |
| E00005178 | E00005176 | E00005178 | CDCR | Jett, Kathy | | | Letter | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Email discussing and attaching letters. |
| | | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy | Deliberative Process | Email discussing and attaching letters. |
| E00005179 | E00005179 | E00005181 | CDCR | Jett, Kathy | 5/27/2007 | | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Workgroups report. |
| E00005180 | E00005179 | E00005181 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Draft letter pertaining to implementation of AB 900. |
| E00005181 | E00005179 | E00005181 | CDCR | Jett, Kathy | | | Letter | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Email discussing and attaching letters. |
| E00005185 | | | CDCR | Jett, Kathy | 5/17/2007 | | Email | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing proposed funding for inmates. |
| | | | | | | | | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Deliberative Process | Email thread discussing and attaching DOF decisions. |
| E00005193 | E00005193 | E00005194 | CDCR | Jett, Kathy | 5/8/2007 | | Email | | | | |
| E00005194 | E00005193 | E00005194 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for Executive Office. |
| | | | | | | | | Jett, Kathy | Krupp, Richard (CDCR - Deputy Director, Division of Addiction and Recovery Services) | Deliberative Process | Email thread discussing and attaching AB 900 spreadsheet. |
| E00005202 | E00005202 | E00005203 | CDCR | Jett, Kathy | 5/1/2007 | | Email | | | | |
| E00005203 | E00005202 | E00005203 | CDCR | Jett, Kathy | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional section requirements and timeline for implementation report. |
| E00005213 | | | CDCR | Jett, Kathy | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Requirement Related Strategic Plan Objectives Differences report. |
| E00006247 | E00006247 | E00006248 | CDCR | Hysen, Debra | 9/21/2007 | | Email | Fields, John | Various | Deliberative Process | Email discussing and attaching AB 900 definitions. |
| E00006248 | E00006247 | E00006248 | CDCR | Hysen, Debra | | | Report | CDCR | Not readily available | Deliberative Process | Report on DCP Comments On AB 900 Definitions. |
| E00006249 | E00006249 | E00006250 | CDCR | Hysen, Debra | 9/21/2007 | | Email | Fields, John | Various | Deliberative Process | Email thread discussing and attaching AB 900 definitions. |
| E00006250 | E00006249 | E00006250 | CDCR | Hysen, Debra | | | Report | CDCR | Not readily available | Deliberative Process | Report on DCP Comments On AB 900 Definitions. |
| E00006251 | E00006251 | E00006252 | CDCR | Hysen, Debra | 9/21/2007 | | Email | Fields, John | Various | Deliberative Process | Email thread discussing and attaching AB 900 definitions. |
| E00006252 | E00006251 | E00006252 | CDCR | Hysen, Debra | | | Report | CDCR | Not readily available | Deliberative Process | Report on DCP Comments On AB 900 Definitions. |
| E00006255 | E00006255 | E00006257 | CDCR | Hysen, Debra | 9/16/2007 | | Email | Systems Administrator | Rechtienne, Rick (CDCR) | Deliberative Process | Undeliverable email attaching executive meeting. |
| | | | | | | | | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Courtrier, Bob; Cummings, Corey; Dunne, Dennis; Larson, Carl; Luzzi, Fred; Moore, Kimberly; Morgan, Andy; Rechtienne, Rick (CDCR); Turnipseed, Dennis; Walton, Deloream | Deliberative Process | Email attaching executive meeting document. |
| E00006256 | E00006255 | E00006257 | CDCR | Hysen, Debra | 9/16/2007 | | Email | | | | |
| E00006257 | E00006255 | E00006257 | CDCR | Hysen, Debra | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on FPCM. |
| | | | | | | | | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah; Morgan, Andy; Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email discussing proposed funding on AB 900 items. |
| E00006275 | | | CDCR | Hysen, Debra | 8/15/2007 | | Email | | | | |
| | | | | | | | | Bach, Margot (CDCR - Director, Special Projects) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Powell-Wells, Gloria; Quackenbush, Timothy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email discussing and attaching week ahead report. |
| E00006279 | E00006279 | E00006281 | CDCR | Hysen, Debra | 8/6/2007 | | Email | | | | |
| | | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | | Week Ahead Report pertaining to community reentry project. |
| E00006280 | E00006279 | E00006281 | CDCR | Hysen, Debra | 8/2/2007 | | Report | | | | |
| E00006281 | E00006279 | E00006281 | CDCR | Hysen, Debra | 8/2/2007 | Cover Sheet | CDCR | Not readily available | Deliberative Process | Cover sheet for Week Ahead Report. |
| E00006283 | | | CDCR | Hysen, Debra | 8/3/2007 | | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah | Deliberative Process | Email thread discussing proposed construction. |
| | | | | | | | | Cullen, Vincent | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah | Deliberative Process | Email thread attaching templates. |
| E00006286 | E00006286 | E00006290 | CDCR | Hysen, Debra | 7/26/2007 | | Email | | | | |
| E00006287 | E00006286 | E00006290 | CDCR | Hysen, Debra | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Jail Bonds Project report. |
| E00006288 | E00006286 | E00006290 | CDCR | Hysen, Debra | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00006289 | E00006286 | E00006290 | CDCR | Hysen, Debra | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Reentry Facilities Project report. |
| E00006290 | E00006286 | E00006290 | CDCR | Hysen, Debra | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Department Program report. |
| E00006292 | | | CDCR | Hysen, Debra | 7/18/2007 | | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hysen, Deborah | Deliberative Process | Email thread discussing draft week ahead report. |
| | | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah | Deliberative Process | Email thread discussing draft week ahead report. |
| E00006293 | | | CDCR | Hysen, Debra | 7/18/2007 | | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey; Daniels, Cher; Fine, Loretta; Franey, Harry; Hancock, Susan; Haubrich, Charles; Hysen, Deborah; Mook, Patricia (Executive Assistant, CDCR); Rechtienne, Rick (CDCR); Turnipseed, Dennis; VanDyke, Sarah; Weaver, Michelle | Deliberative Process | Email attaching week ahead report. |
| E00006294 | E00006294 | E00006295 | CDCR | Hysen, Debra | 7/13/2007 | | Email | | | | |
| E00006295 | E00006294 | E00006295 | CDCR | Hysen, Debra | 7/16/2007 | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Draft Week Ahead Report. |
| E00006296 | E00006296 | E00006297 | CDCR | Hysen, Debra | 7/11/2007 | | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hysen, Deborah; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching week ahead report. |
| E00006297 | E00006296 | E00006297 | CDCR | Hysen, Debra | 7/5/2007 | | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Week Ahead Report pertaining to reentry webinar. |
| E00006298 | E00006298 | E00006299 | CDCR | Hysen, Debra | 7/1/2007 | | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Abila, Michael; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah | Deliberative Process | Email thread discussing and attaching template for progress report. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006299 | E00006298 | E00006299 | | Hysen, Debra | 7/2/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Week Ahead Report pertaining to environmental impact report. |
| E00006308 | E00006308 | E00006310 | CDCR | Hysen, Debra | 10/1/2007 | Email | Siluentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beaty, Dennis (CDCR - Attorney) Hysen, Deborah; Patterson, Linda K | Attorney Client | Email thread discussing and attaching Valley Fever project documents. |
| E00006309 | E00006308 | E00006310 | CDCR | Hysen, Debra | 9/21/2007 | Report | CDCR | Not readily available | Attorney Client | Report on Valley Fever treatment. |
| E00006310 | E00006308 | E00006310 | CDCR | Hysen, Debra | 9/1/2007 | Report | CDCR | Not readily available | Attorney Client | Pre-decisional report on Valley Fever Risk Mitigation Response. |
| E00006311 | | | CDCR | Hysen, Debra | 10/1/2007 | Email | Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah; Mustybrook, Mark; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client | Email discussing SAP beds. |
| E00006313 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Dunne, Dennis | Courtnier, Bob; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah | Attorney Client | Email thread discussing proposed community correctional centers. |
| E00006317 | | | CDCR | Hysen, Debra | 9/27/2007 | Email | Button, Doug | Hysen, Deborah; Semmes, Will | Deliberative Process | Email thread concerning proposed RFP for private sector. |
| E00006318 | | | CDCR | Hysen, Debra | 9/27/2007 | Email | Button, Doug | Hysen, Deborah; Semmes, Will | Deliberative Process | Email thread concerning proposed RFP for private sector. |
| E00006319 | E00006319 | E00006323 | CDCR | Hysen, Debra | 9/27/2007 | Email | Svoboda-Cummings, Judith | Cummings, Corey; Dunne, Dennis; Hysen, Deborah; Larson, Carl; Lytle, Arthur; MacKenzie, Nancy; Martinez, Corinna; Morgan, Andy; Rechtienne, Rick (CDCR); Stevens, Chuck; dkirn@kitchell.com | Deliberative Process | Email attaching meeting minute and briefing documents. |
| E00006320 | E00006319 | E00006323 | CDCR | Hysen, Debra | 9/26/2007 | Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional FPCM AB 900 Status Meeting. |
| E00006321 | E00006319 | E00006323 | CDCR | Hysen, Debra | 9/26/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill Bed Plan report. |
| E00006322 | E00006319 | E00006323 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill Bed Plan report. |
| E00006323 | E00006319 | E00006323 | CDCR | Hysen, Debra | 9/26/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill Bed Plan report. |
| E00006324 | E00006324 | E00006325 | CDCR | Hysen, Debra | 9/26/2007 | Email | Dunne, Dennis | Cummings, Corey; Feryance, Marlin; Hysen, Deborah; Larson, Carl | Deliberative Process | Email thread discussing and attaching MOU. |
| E00006325 | E00006324 | E00006325 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Draft  Memorandum of Understanding on Infill Health Care Space. |
| E00006326 | E00006326 | E00006327 | CDCR | Hysen, Debra | 9/26/2007 | Email | Larson, Carl | Cummings, Corey; Dunne, Dennis; Feryance, Marlin; Hysen, Deborah | Deliberative Process | Email attaching health care MOU. |
| E00006327 | E00006326 | E00006327 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Draft  Memorandum of Understanding on Infill Health Care Space. |
| E00006330 | E00006330 | E00006332 | CDCR | Hysen, Debra | 9/25/2007 | Email | Macy, Caprice; Walker, Scott | Hysen, Deborah | Deliberative Process | Email attaching Modular Building Enterprise documents. |
| E00006331 | E00006330 | E00006332 | CDCR | Hysen, Debra | 9/25/2007 | Memo | CALPIA | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional memo discussing modular building enterprise. |
| E00006332 | E00006330 | E00006332 | CDCR | Hysen, Debra | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Draft on CDCR/PIA modular building review and approval process. |
| E00006340 | E00006340 | E00006341 | CDCR | Hysen, Debra | 9/24/2007 | Email | Fields, John | Various | Deliberative Process | Email attaching AB 900 definitions. |
| E00006341 | E00006340 | E00006341 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Report on DCP Comments On AB 900 Definitions. |
| E00006342 | E00006342 | E00006343 | CDCR | Hysen, Debra | 9/24/2007 | Email | Monarrez, Adrienne | Dunne, Dennis; Hysen, Deborah; Walton, Delorean | Deliberative Process | Email thread discussing and attaching San Joaquin Re-Entry Facility Project - Project Charter. |
| E00006343 | E00006342 | E00006343 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Draft of San Joaquin Re-Entry Facility Project - Project Charter. |
| E00006346 | E00006346 | E00006347 | CDCR | Hysen, Debra | | Email | Monarrez, Adrienne | Dunne, Dennis; Hysen, Deborah; Walton, Delorean | Deliberative Process | Email thread discussing and attaching San Joaquin Re-Entry Facility Project - Background. |
| E00006347 | E00006346 | E00006347 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Proposed San Joaquin Re-Entry Facility Project - Background. |
| E00006350 | E00006350 | E00006351 | CDCR | Hysen, Debra | 9/21/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Hysen, Deborah | Deliberative Process | Email attaching Week Ahead Report. |
| E00006351 | E00006350 | E00006351 | CDCR | Hysen, Debra | 9/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Week Ahead Report pertaining to AB 900 accomplishments. |
| E00006353 | | | CDCR | Hysen, Debra | 9/21/2007 | Email | Larson, Carl | Carruth, Kevin; Cummings, Corey; Dunne, Dennis; Feryance, Marlin; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Deliberative Process | Email thread discussing proposed program bed capacity. |
| E00006354 | | | CDCR | Hysen, Debra | 9/21/2007 | Email | Carruth, Kevin | Cummings, Corey; Dunne, Dennis; Feryance, Marlin; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Larson, Carl | Deliberative Process | Email thread discussing proposed program bed capacity. |
| E00006355 | | | CDCR | Hysen, Debra | 9/21/2007 | Email | Larson, Carl | Cummings, Corey; Dunne, Dennis; Feryance, Marlin; Hysen, Deborah | Deliberative Process | Email thread discussing proposed program bed capacity. |
| E00006356 | | | CDCR | Hysen, Debra | 9/21/2007 | Email | Dunne, Dennis | Carruth, Kevin; Cummings, Corey; Feryance, Marlin; Hysen, Deborah; Jett, Kathy; Larson, Carl | Deliberative Process | Email discussing proposed program bed capacity. |
| E00006357 | E00006357 | E00006363 | CDCR | Hysen, Debra | 9/20/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General) | Hysen, Deborah | Attorney Client | Email thread discussing and attaching reports. |
| E00006358 | E00006357 | E00006363 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client | Revisions to report. |
| E00006359 | E00006357 | E00006363 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional completed projects list. |
| E00006360 | E00006357 | E00006363 | CDCR | Hysen, Debra | 9/4/2007 | Email | Siluentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing and attaching Coleman EOT. |
| E00006361 | E00006357 | E00006363 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client | File attached to privileged email. |
| E00006362 | E00006357 | E00006363 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client | File attached to privileged email. |
| E00006363 | E00006357 | E00006363 | CDCR | Hysen, Debra | 8/29/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing draft EOT. |
| E00006364 | | | CDCR | Hysen, Debra | 9/20/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Hysen, Deborah | Deliberative Process | Email thread discussing draft JLBC letter. |
| E00006365 | | | CDCR | Hysen, Debra | 9/20/2007 | Email | Storms, Robert | Various | Deliberative Process | Email thread discussing proposed treatment language. |
| E00006366 | E00006366 | E00006367 | CDCR | Hysen, Debra | 9/19/2007 | Email | Larson, Carl | Hysen, Deborah | Deliberative Process | Email thread discussing and attaching perimeter security study. |
| E00006367 | E00006366 | E00006367 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Secure Reentry Facilities Planning; Perimeter Security Considerations report. |
| E00006373 | E00006373 | E00006375 | CDCR | Hysen, Debra | 9/19/2007 | Email | Kolesar, Bonnie | Hysen, Deborah | Deliberative Process | Email attaching mitigation meeting agenda. |
| E00006374 | E00006373 | E00006375 | CDCR | Hysen, Debra | 9/21/2007 | Agenda | Office of Risk Management | Not readily available | Deliberative Process | Pre-decisional agenda for Valley Fever Risk Mitigation Strategies Task Force. |
| E00006375 | E00006373 | E00006375 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Draft Valley Fever Mitigation Project Charter. |
| E00006376 | | | CDCR | Hysen, Debra | 9/18/2007 | Email | Rice, Benjamin (Gov. Office of Legal Affairs - Deputy Legal Affairs Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing proposed order on small management yards. |
| E00006379 | E00006379 | E00006381 | CDCR | Hysen, Debra | 9/17/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl; Petersilia, Joan | Deliberative Process | Email thread discussing and attaching Adult Class Size White Paper. |
| E00006380 | E00006379 | E00006381 | CDCR | Hysen, Debra | 9/17/2007 | Email | Bruce, James E | Not readily available | Deliberative Process | Email discussing student teacher ratios. |
| E00006381 | E00006379 | E00006381 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Proposed Class Size for Adult Learners report. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006383 | E00006383 | E00006387 | CDCR | Hysen, Debra | 9/17/2007 | Email | Cullen, Vincent | Various | Deliberative Process | Email discussing and attaching AB 900 definitions. |
| E00006384 | E00006383 | E00006387 | CDCR | Hysen, Debra | 9/12/2007 | Email | Cullen, Vincent | Various | Deliberative Process | Email thread discussing and attaching AB 900 definitions. |
| E00006385 | E00006383 | E00006387 | CDCR | Hysen, Debra | 8/21/2007 | Memo | CDCR | Not readily available | Deliberative Process | Proposed memo re AB 900 definitions. |
| E00006386 | E00006383 | E00006387 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Feedback on proposed final AB 900 definitions. |
| E00006387 | E00006383 | E00006387 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client | File attached to privileged email. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing and attaching reports. |
| E00006392 | E00006392 | E00006398 | CDCR | Hysen, Debra | 9/14/2007 | Email | | | Attorney Client | Revisions to report. |
| E00006393 | E00006392 | E00006398 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional completed projects list. |
| E00006394 | E00006392 | E00006398 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client | Email thread discussing and attaching Coleman EOT. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | |
| E00006395 | E00006392 | E00006398 | CDCR | Hysen, Debra | 9/4/2007 | Email | | | Attorney Client | |
| E00006396 | E00006392 | E00006398 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client | File attached to privileged email. |
| E00006397 | E00006392 | E00006398 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client | Email thread discussing draft EOT. |
| | | | | | | | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | | |
| E00006398 | E00006392 | E00006398 | CDCR | Hysen, Debra | 8/29/2007 | Email | | | | |
| E00006405 | | | CDCR | Hysen, Debra | 9/14/2007 | Email | Walton, Delorean | Hysen, Deborah | Deliberative Process | Email thread discussing proposed  modular building plan for DARS. |
| E00006406 | | | CDCR | Hysen, Debra | 9/14/2007 | Email | Walton, Delorean | Hysen, Deborah | Deliberative Process | Email thread discussing proposed  modular building plan for DARS. |
| | | | | | | | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Hysen, Deborah; Mustybrook, Mark; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email attaching emergency process documents. |
| E00006407 | E00006407 | E00006410 | CDCR | Hysen, Debra | 9/14/2007 | Email | | | | |
| E00006408 | E00006407 | E00006410 | CDCR | Hysen, Debra | | Form | CDCR | Not readily available | Attorney Client;Deliberative Process | Proposed Director's Declaration Of Emergency. |
| E00006409 | E00006407 | E00006410 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Proposed Overcrowding Emergency Contract Guidelines. |
| E00006410 | E00006407 | E00006410 | CDCR | Hysen, Debra | | Memo | CDCR | Not readily available | Attorney Client;Deliberative Process | Draft memo on Declaration of Emergency. |
| | | | | | | | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Carruth, Kevin; Hysen, Deborah; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sweet, Robie | Deliberative Process | Email thread discussing proposed reentry centers. |
| E00006414 | | | CDCR | Hysen, Debra | 9/13/2007 | Email | | | | |
| | | | | | | | Larson, Carl | Beaber, Michael; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Feryance, Marlin; Hysen, Deborah | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006415 | | | CDCR | Hysen, Debra | 9/13/2007 | Email | | | | |
| | | | | | | | Carruth, Kevin | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Jett, Kathy; Larson, Carl; Lehman, Joe; Nonaka, Linda (GOV - Former Rehabilitation Strike Team Member); Powers, Thomas | Deliberative Process | Email thread attaching AB 900 definitions. |
| E00006416 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Email | | | | |
| E00006417 | E00006416 | E00006420 | CDCR | Hysen, Debra | 9/12/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email discussing AB 900 definitions. |
| E00006418 | E00006416 | E00006420 | CDCR | Hysen, Debra | 8/21/2007 | Memo | CDCR | Not readily available | Deliberative Process | Proposed memo re AB 900 definitions. |
| E00006419 | E00006416 | E00006420 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Feedback on proposed final AB 900 definitions. |
| E00006420 | E00006416 | E00006420 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | File attached to privileged email. |
| | | | | | | | Carruth, Kevin | Beaber, Michael; Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006421 | | | CDCR | Hysen, Debra | 9/12/2007 | Email | | | | |
| E00006422 | E00006422 | E00006423 | CDCR | Hysen, Debra | 9/12/2007 | Email | Systems Administrator | Hysen, Deborah | Deliberative Process | Undeliverable email attaching AB 900 definitions. |
| | | | | | | | Hysen, Deborah | Beaber, Michael; Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl | Deliberative Process | Email thread discussing proposed definitions. |
| E00006423 | E00006422 | E00006423 | CDCR | Hysen, Debra | 9/12/2007 | Email | | | | |
| | | | | | | | Carruth, Kevin | Beaber, Michael; Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006424 | | | CDCR | Hysen, Debra | 9/12/2007 | Email | | | | |
| | | | | | | | Carruth, Kevin | Beaber, Michael; Dunne, Dennis; Hysen, Deborah; Jett, Kathy | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006425 | | | CDCR | Hysen, Debra | 9/12/2007 | Email | | | | |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah | Deliberative Process | Email discussing proposed modular building plan for DARS. |
| | | | | | | | Carruth, Kevin | Beaber, Michael; Dunne, Dennis; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Larson, Carl | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006428 | | | CDCR | Hysen, Debra | 9/11/2007 | Email | | | | |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Harris, Jr, C. Scott; Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing and attaching siting documents. |
| E00006429 | E00006429 | E00006432 | CDCR | Hysen, Debra | 9/11/2007 | Email | | | | |
| E00006430 | E00006429 | E00006432 | CDCR | Hysen, Debra | | Agreement/Contra | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft Reentry Program Facility Siting Agreement. |
| E00006431 | E00006429 | E00006432 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Proposed Reentry Program Facility  Design Guidelines and Performance Criteria. |
| E00006432 | E00006429 | E00006432 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report on Options For Funding Secure Re-Entry Facilities. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Walton, Delorean | Deliberative Process | Email attaching SIR templates. |
| E00006433 | E00006433 | E00006434 | CDCR | Hysen, Debra | 9/11/2007 | Email | | | | |
| E00006434 | E00006433 | E00006434 | CDCR | Hysen, Debra | | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Significant Issue Report on AB 900 funding. |
| E00006436 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | Dunne, Dennis | Hysen, Deborah; Larson, Carl | Deliberative Process | Email thread discussing proposed modular building plan for DARS. |
| E00006438 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | Carruth, Kevin | Hysen, Deborah | Deliberative Process | Email thread discussing proposed modular building plan for DARS. |
| E00006439 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | Carruth, Kevin | Hysen, Deborah; Jett, Kathy | Deliberative Process | Email thread discussing proposed modular building plan for DARS. |
| E00006440 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | Carruth, Kevin | Hysen, Deborah; Jett, Kathy; Powers, Thomas | Deliberative Process | Email thread discussing proposed modular building plan for DARS. |
| | | | | | | | Carruth, Kevin | Beaber, Michael; Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006441 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | | | | |
| | | | | | | | Smith, Karen V | Carney, Scott (CDCR - Deputy Director, Business Services); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Kreier, Shari; Krupp, Richard; Lackner, Heidi; Luzzi, Trey; Panora, Joseph | Deliberative Process | Email discussing and attaching templates and white paper. |
| E00006450 | E00006450 | E00006452 | CDCR | Hysen, Debra | 9/10/2007 | Email | | | | |
| E00006451 | E00006450 | E00006452 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Draft Management Deficiencies Plan. |
| E00006452 | E00006450 | E00006452 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart attached to  draft plan. |

| | | | | | | | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Jett, Kathy | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching AB 900 definitions. |
| E00006453 | E00006453 | E00006454 | CDCR | Hysen, Debra | 9/10/2007 | Email | | | | |
| E00006454 | E00006453 | E00006454 | CDCR | Hysen, Debra | 9/7/2007 | Report | CDCR | Beaber, Michael; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dunne, Dennis; Feryance, Marlin; Hysen, Deborah; Kirn, Dave; Larson, Carl; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Stone, Alfred; Svoboda-Cummings, Judith; Turnipseed, Dennis | Deliberative Process Deliberative Process | Proposed AB 900 definitions. Email discussing and attaching 500 Bed Facilities document. |
| | | | | | | | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | | | |
| E00006455 | E00006455 | E00006456 | CDCR | Hysen, Debra | 9/10/2007 | Email | | | | |
| | | | | | | | California Prison Industry Authority | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | | Pre-decisional report on 500 Bed Facilities. |
| E00006456 | E00006455 | E00006456 | CDCR | Hysen, Debra | 9/7/2007 | Report | | | | |
| E00006457 | | | CDCR | Hysen, Debra | 9/10/2007 | Email | Dunne, Dennis Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Morgan, Andy Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dunne, Dennis; Hysen, Deborah; Stevens, Chuck; Turnipseed, Dennis | Deliberative Process Deliberative Process | Email thread discussing proposed AB 900 Project Directors assignment. Email discussing proposed AB 900 Project Directors assignment. |
| E00006467 | | | CDCR | Hysen, Debra | 9/7/2007 | Email | Larson, Carl | Beaber, Michael; Carruth, Kevin; Dunne, Dennis; Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Deliberative Process | Email thread discussing proposed AB 900 definitions. |
| E00006471 | | | CDCR | Hysen, Debra | 9/7/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Cregger, Deborah (DOF -Staff Counsel); Dunne, Dennis; Hysen, Deborah | Deliberative Process; Attorney Client | Email thread discussing proposed design build competition. |
| E00006477 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | | | | |
| E00006480 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Dunne, Dennis Shelton, Robin | Hysen, Deborah Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah | Deliberative Process Attorney Client | Email thread discussing proposed design build competition. Email thread discussing AB jail leases. |
| E00006481 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Cregger, Deborah (DOF -Staff Counsel) | Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposed design build competition. |
| E00006482 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | | | | |
| E00006483 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Carruth, Kevin | Hysen, Deborah | Deliberative Process | Email thread discussing proposed lead narrative for reentry program. |
| E00006485 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Dunne, Dennis Carruth, Kevin | Hysen, Deborah Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl; Morgan, Andy | Deliberative Process Deliberative Process | Email thread discussing proposed AB 900 funding. Email thread discussing proposed lead narrative for reentry program. |
| E00006486 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Dunne, Dennis | Beaber, Michael; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Feryance, Marlin; Hysen, Deborah; Larson, Carl | Deliberative Process | Email thread discussing draft Health Care MOU. |
| E00006487 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Lackner, Heidi | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent; Heintz, Lisa; Hysen, Deborah; Kessler, Steve; Kreier, Shari; Krupp, Richard; Panora, Joe; Rohmann, Andrea; Smith, Karen V | Deliberative Process | Email discussing and attaching templates and white paper. |
| E00006488 | E00006488 | E00006489 | CDCR | Hysen, Debra | 9/6/2007 | Email | CDCR | Not readily available | Deliberative Process | Draft Management Deficiencies Plan. |
| E00006489 | E00006488 | E00006489 | CDCR | Hysen, Debra | | Report | Lackner, Heidi | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Carney, Scott (CDCR - Deputy Director, Business Services); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent; Heintz, Lisa; Hysen, Deborah; Kessler, Steve; Kreier, Shari; Krupp, Richard; Panora, Joe; Rohmann, Andrea; Smith, Karen V | Deliberative Process | Email discussing and attaching templates and white paper. |
| E00006490 | E00006490 | E00006492 | CDCR | Hysen, Debra | 9/6/2007 | Email | | | | |
| E00006491 | E00006490 | E00006492 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart attached to draft plan. |
| E00006492 | E00006490 | E00006492 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Draft Management Deficiencies Plan. |
| E00006494 | E00006494 | E00006495 | CDCR | Hysen, Debra | 9/5/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah; Jett, Kathy; Larson, Carl | Deliberative Process | Email thread discussing and attaching SAP Attendance Analysis document. |
| E00006495 | E00006494 | E00006495 | CDCR | Hysen, Debra | 6/28/2007 | Memo | Day, John R. Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Larson, Carl Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process Attorney Client | Pre-decisional draft memo on Inmate Assignment Timekeeping Analysis. Email thread attaching Perez ABT Report. |
| E00006496 | E00006496 | E00006497 | CDCR | Hysen, Debra | 9/5/2007 | Email | | | | |
| | | | | | | | Abt Associates Inc. | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Attorney Client | Pre-decisional report on Chronic and Long-term Care in California Prisons: Needs Assessment. |
| E00006497 | E00006496 | E00006497 | CDCR | Hysen, Debra | 8/31/2007 | Report | | | | |
| E00006504 | E00006504 | E00006508 | CDCR | Hysen, Debra | 9/4/2007 | Email | Carruth, Kevin | Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Deliberative Process | Email thread discussing and attaching reentry proposals for Senator Machado. |
| E00006505 | E00006504 | E00006508 | CDCR | Hysen, Debra | | Letter | Tilton, Jim (CDCR - Secretary) CDCR | Machado, Michael (California State Senate - Senator) Not readily available | Deliberative Process Deliberative Process | Letter discussing proposal to convert Northern California Women's Facility into a Secure Reentry Facility. Pre-decisional report on Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00006506 | E00006504 | E00006508 | CDCR | Hysen, Debra | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. |
| E00006507 | E00006504 | E00006508 | CDCR | Hysen, Debra | | Legislation | CDCR | Not readily available | Deliberative Process | Legislative Proposal Conversion Of Northern California Women's Facility To Reentry Facility House Adult Male Inmates. |
| E00006508 | E00006504 | E00006508 | CDCR | Hysen, Debra | | Agreement/Contract | CDCR | Not readily available | Deliberative Process | Draft agreement for CDCR. |
| E00006509 | E00006509 | E00006512 | CDCR | Hysen, Debra | 9/4/2007 | Email | Alston, Steve M. | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Martinez, Corinna; Smith, Karen V | Deliberative Process | Email discussing and attaching overcrowding emergency documents. |
| E00006510 | E00006509 | E00006512 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Proposed Prison Overcrowding Emergency Contract Guidelines |
| E00006511 | E00006509 | E00006512 | CDCR | Hysen, Debra | | Form | CDCR | Not readily available | Deliberative Process | Proposed Director's Declaration Of Emergency. |
| E00006512 | E00006509 | E00006512 | CDCR | Hysen, Debra | | Memo | CDCR | Not readily available | Deliberative Process | Proposed memo on Declaration of Emergency. |
| E00006513 | E00006513 | E00006519 | CDCR | Hysen, Debra | 9/4/2007 | Email | Dunne, Dennis | Hysen, Deborah; Moore, Kimberly; Morgan, Andy | Deliberative Process | Email thread discussing and attaching cost models. |
| E00006514 | E00006513 | E00006519 | CDCR | Hysen, Debra | 8/29/2007 | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |
| E00006515 | E00006513 | E00006519 | CDCR | Hysen, Debra | 8/29/2007 | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |
| E00006516 | E00006513 | E00006519 | CDCR | Hysen, Debra | 8/29/2007 | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |
| E00006517 | E00006513 | E00006519 | CDCR | Hysen, Debra | 8/29/2007 | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006518 | E00006513 | E00006519 | CDCR | Hysen, Debra | 8/29/2007 | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |
| E00006519 | E00006513 | E00006519 | CDCR | Hysen, Debra | | Financial | CDCR | Not readily available | Deliberative Process | Proposed Central Valley Program & Cost Model. |
| | | | | | | | Larson, Carl | Beaber, Michael; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Feryance, Marlin; Hysen, Deborah | Deliberative Process | Email discussing and attaching draft health care MOU. |
| E00006521 | E00006521 | E00006522 | CDCR | Hysen, Debra | 8/31/2007 | Email | | | | |
| E00006522 | E00006521 | E00006522 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Draft  Memorandum of Understanding on Infill Health Care Space. |
| E00006527 | E00006527 | E00006528 | CDCR | Hysen, Debra | 8/31/2007 | Email | Moore, Kimberly | Hysen, Deborah | Deliberative Process | Email thread discussing and attaching infill bed charts. |
| E00006528 | E00006527 | E00006528 | CDCR | Hysen, Debra | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Phase I Infill Bed chart. |
| E00006531 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Heller, Leslie | Hysen, Deborah | Deliberative Process | Email discussing proposed jail construction implementation. |
| E00006532 | E00006532 | E00006534 | CDCR | Hysen, Debra | 8/30/2007 | Email | Moore, Kimberly | Hysen, Deborah | Deliberative Process | Email thread discussing and attaching infill bed charts. |
| E00006533 | E00006532 | E00006534 | CDCR | Hysen, Debra | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Phase I Infill Bed chart. |
| E00006534 | E00006532 | E00006534 | CDCR | Hysen, Debra | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Phase I Infill Bed chart. |
| E00006535 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hysen, Deborah; Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread requesting meeting to discuss proposed AB 900 clean up language. |
| E00006540 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah | Deliberative Process | Email discussing proposed AB900 Construction Schedule. |
| E00006541 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread requesting meeting to discuss proposed AB 900 clean up language. |
| | | | | | | | Dunne, Dennis | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hysen, Deborah; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing proposed funding. |
| E00006542 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | | | | |
| E00006546 | | | CDCR | Hysen, Debra | 8/29/2007 | Email | Borg, Dean | Hysen, Deborah | Deliberative Process | Email thread discussing proposed funding. |
| E00006547 | | | CDCR | Hysen, Debra | 8/29/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah | Deliberative Process | Email attaching SIR templates. |
| E00006548 | E00006548 | E00006549 | CDCR | Hysen, Debra | | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Significant Issue Report on AB 900 funding. |
| E00006549 | E00006548 | E00006549 | CDCR | Hysen, Debra | | Report | | | | |
| | | | | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah | Deliberative Process | Email discussing and attaching project charter for Valley Fever. |
| E00006550 | E00006550 | E00006551 | CDCR | Hysen, Debra | 8/28/2007 | Email | | | | |
| | | | | | | | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary | Not readily available | Deliberative Process | Proposed Valley Fever Mitigation Project Charter. |
| E00006551 | E00006550 | E00006551 | CDCR | Hysen, Debra | | Report | | | | |
| E00006554 | E00006554 | E00006555 | CDCR | Hysen, Debra | 8/27/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney | Hysen, Deborah | Attorney Client | Email discussing and attaching proposed order. |
| E00006555 | E00006554 | E00006555 | CDCR | Hysen, Debra | 5/31/2007 | Pleading/Legal | Not readily available | U.S. District Court for Eastern District of California | Attorney Client | Order  In The United States District Court For The Eastern District Of California Coleman vs. Schwarzenegger. |
| E00006565 | E00006565 | E00006566 | CDCR | Hysen, Debra | 8/24/2007 | Email | Dunne, Dennis | Hysen, Deborah; Morgan, Andy | Privacy Rights | Email thread containing personal email addresses. |
| E00006566 | E00006565 | E00006566 | CDCR | Hysen, Debra | | Notes | CDCR | Not readily available | Privacy Rights | Notes on CDCR Rehabilitation - Monterey Regional Workshop. |
| E00006569 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dunne, Dennis | Hysen, Deborah | Deliberative Process | Email thread discussing RFP for private sector developer. |
| E00006570 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Rice, Benjamin (Gov. Office of Legal Affairs - Deputy Legal Affairs Secretary) | Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposed construction items. |
| E00006571 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Hysen, Deborah | Deliberative Process | Email discussing draft notes from San Diego Reentry meeting. |
| E00006572 | E00006572 | E00006573 | CDCR | Hysen, Debra | 8/23/2007 | Email | Rice, Benjamin (Gov. Office of Legal Affairs - Deputy Legal Affairs Secretary) | Hysen, Deborah | Attorney Client;Deliberative Process | Email attaching agenda for construction meeting. |
| E00006573 | E00006572 | E00006573 | CDCR | Hysen, Debra | 8/24/2007 | Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional agenda for Construction Coordination Meeting. |
| E00006575 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Carruth, Kevin; Hysen, Deborah | Deliberative Process | Email thread draft notes from San Diego Reentry meeting. |
| E00006580 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Beland, Keith | Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposal for mental health issues. |
| E00006581 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposal for mental health issues. |
| E00006582 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposal for mental health issues. |
| | | | | | | | Daniels, Cher | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Henriquez, Roxanne; Hysen, Deborah; MacKenzie, Nancy; Sharp, John; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching AB 900 project scenarios. |
| E00006583 | E00006583 | E00006584 | CDCR | Hysen, Debra | 8/23/2007 | Email | | | | |
| E00006584 | E00006583 | E00006584 | CDCR | Hysen, Debra | 8/16/2007 | Report | CDCR | Not readily available | Deliberative Process | Proposed AB 900 Project Scenarios report. |
| E00006585 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Beland, Keith | Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing proposal for mental health issues. |
| | | | | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Beland, Keith; Borg, Dean (CDCR - Director of Finance, and Support Services, Office of Facility Planning, Construction and Management); Dunne, Dennis; Garcia, Kim A.; Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing proposal for mental health issues. |
| E00006586 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | | | | |
| E00006587 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Carruth, Kevin | Hysen, Deborah | Deliberative Process | Email thread on draft notes from San Diego Reentry meeting. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Daniels, Cher; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah | Attorney Client;Deliberative Process | Email thread discussing and attaching AB 900 proposed language. |
| E00006591 | E00006591 | E00006592 | CDCR | Hysen, Debra | 8/23/2007 | Email | | | | |
| E00006592 | E00006591 | E00006592 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report discussing proposed CEQA language. |

| | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carruth, Kevin; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Mook, Patricia (Executive Assistant, CDCR); Morgan, Andy; Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Email thread discussing and analyzing AB 900-A level II dorm. |
| E00006594 | | | CDCR | Hysen, Debra | 8/22/2007 | Email | Sleppy, Bob | Courtnier, Bob; Cregger, Deborah (DOF -Staff Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah; Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread discussing and analyzing revisions to CEQA Language |
| E00006596 | | | CDCR | Hysen, Debra | 8/22/2007 | Email | Paulus, Nancy | Bosler, Keely (Senate Budget and Fiscal Review Committee - Consultant); Carson, Dan; Durham, Steve; Hysen, Deborah; Johnson, Hadley | Deliberative Process | Email thread discussing and analyzing 70-bed EOP ASU at Salinas Valley State Prison. |
| E00006598 | | | CDCR | Hysen, Debra | 8/22/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |
| E00006606 | | | CDCR | Hysen, Debra | 8/20/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread discussing and analyzing AB 900 related projects, and attaching pre-decisional reports. |
| E00006607 | E00006607 | E00006610 | CDCR | Hysen, Debra | 8/20/2007 | Email | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, attached to privileged email. |
| E00006608 | E00006607 | E00006610 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing AB 900 and lease-revenue funding, attached to privileged email. |
| E00006609 | E00006607 | E00006610 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing Code, Regulation and Policy Requirements and Barriers for AB 900 Projects, attached to privileged email. |
| E00006610 | E00006607 | E00006610 | CDCR | Hysen, Debra | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Dunne, Dennis; Fine, Loretta; Franey, Harry; Grottkau, Michael; Haubrich, Charles; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Larson, Carl; Mook, Patricia (Executive Assistant, CDCR); Morgan, Andy; Rechtiene, Nikolas; Turnipseed, Dennis; VanDyke, Sarah; Weaver, Michelle | Deliberative Process | Email attaching pre-decisional memorandum titled Week Ahead for 08/17/2007. |
| E00006612 | E00006612 | E00006613 | CDCR | Hysen, Debra | 8/17/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional memorandum titled Week Ahead for 08/17/2007. |
| E00006613 | E00006612 | E00006613 | CDCR | Hysen, Debra | 8/17/2007 | Memo | Hidalgo, Oscar (Office of Public and Employee Communications) | Hysen, Deborah | Deliberative Process | Email thread discussing and analyzing receiver sites. |
| E00006614 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dunne, Dennis; Garcia, Kim A.; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Larson, Carl; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and analyzing receiver sites. |
| E00006615 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Cullen, Vincent | Anderson, Jason; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Eckhardt, Kerrie; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Fields, John; Fishback, Samantha; Fong, Jenson; Harris, Jr, C. Scott; Heintz, Lisa; Hysen, Deborah; Jett, Kathy (CDCR - Undersecretary for Programs); Keman, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Kreier, Shari; Lackner, Heidi; Martinez, Corinna; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Moore, Kimberly; Ray, Elisabeth | Deliberative Process | Email thread discussing, analyzing and attaching AB 900 tracking documents. |
| E00006619 | E00006619 | E00006624 | CDCR | Hysen, Debra | 8/17/2007 | Email | CDCR - Office of Project Management | Not readily available | Deliberative Process | Pre-decisional roster of AB 900 Staff Assignments, attached to privileged email. |
| E00006620 | E00006619 | E00006624 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 - Rehabilitative Program Projects. |
| E00006621 | E00006619 | E00006624 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 - Construction Projects. |
| E00006622 | E00006619 | E00006624 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 - Management Projects. |
| E00006623 | E00006619 | E00006624 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 - Jail Bonds Project. |
| E00006624 | E00006619 | E00006624 | CDCR | Hysen, Debra | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching Significant Issue Report. |
| E00006626 | E00006626 | E00006627 | CDCR | Hysen, Debra | 8/17/2007 | Email | Hysen, Deborah; Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Significant Issue Report discussing AB 900. |
| E00006627 | E00006626 | E00006627 | CDCR | Hysen, Debra | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Email thread discussing, analyzing and attaching 2007-2008 Projected Budgeted Projects. |
| E00006628 | E00006628 | E00006629 | CDCR | Hysen, Debra | 8/17/2007 | Email | Department of Finance | Not readily available | Deliberative Process | Reports discussing 2007-2008 Projected Budgeted Projects. |
| E00006629 | E00006628 | E00006629 | CDCR | Hysen, Debra | 00/00/2007 | Report | Morgan, Andy | Dunne, Dennis; Hysen, Deborah | Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |
| E00006630 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing, analyzing and attaching 2007-2008 Projected Budgeted Projects. |
| E00006631 | E00006631 | E00006632 | CDCR | Hysen, Debra | 8/17/2007 | Email | | | | |
| E00006632 | E00006631 | E00006632 | CDCR | Hysen, Debra | 00/00/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Reports discussing 2007-2008 Projected Budgeted Projects. |
| E00006633 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |
| E00006634 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah | Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |
| | | | | | | | Baumrind, Nikki | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing and analyzing Valley Fever Mitigation Plan. |
| E00006635 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | | | | |
| | | | | | | | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Baumrind, Nikki; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Heintz, Lisa; Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing and analyzing Valley Fever Mitigation Plan. |
| E00006636 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | | | | |
| | | | | | | | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Heintz, Lisa; Hysen, Deborah; Slavin, Bruce (CDCR - | Not readily available | Attorney Client;Deliberative Process | Email thread discussing and analyzing Valley Fever Mitigation Plan. |
| E00006637 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | | | | |
| E00006640 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |
| E00006641 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah; Jett, Kathy | Deliberative Process | Email discussing and analyzing Benchmark Study (for Infill program)--Issues and questions. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Deliberative Process;Attorney Client | Email thread discussing and analyzing AB 900 related projects. |
| E00006642 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | | | | |
| | | | | | | | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread discussing and analyzing AB 900 related projects. |
| E00006643 | | | CDCR | Hysen, Debra | 8/15/2007 | Email | | | | |
| | | | | | | | Bailey-Crimmins, Liana | Fine, Loretta; Hysen, Deborah; Panora, Joe; Pears, Reggie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching draft pre-decisional CITIP Talking Points. |
| E00006646 | E00006646 | E00006648 | CDCR | Hysen, Debra | 8/15/2007 | Email | | | | |
| E00006647 | E00006646 | E00006648 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CITIP talking points. |
| E00006648 | E00006646 | E00006648 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | Textless document attached to privileged document. |
| | | | | | | | Hysen, Deborah | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah; Moore, Kimberly | Deliberative Process | Email attaching pre-decisional report titled AB 900 Strike Teams Weekly Briefing Document. |
| E00006655 | E00006655 | E00006656 | CDCR | Hysen, Debra | 8/13/2007 | Email | | | | |
| E00006656 | E00006655 | E00006656 | CDCR | Hysen, Debra | 8/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled AB 900 Strike Teams Weekly Briefing Document. |
| | | | | | | | Carruth, Kevin | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email attaching privileged report. |
| E00006657 | E00006657 | E00006658 | CDCR | Hysen, Debra | 8/13/2007 | Email | | | | |
| E00006658 | E00006657 | E00006658 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to validation of infill bed plan. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching privileged report. |
| E00006663 | E00006663 | E00006664 | CDCR | Hysen, Debra | 8/10/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional report pertaining to significant events and occurrences for CDCR. |
| E00006664 | E00006663 | E00006664 | CDCR | Hysen, Debra | 8/10/2007 | Report | | | | |
| | | | | | | | Moore, Kimberly | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Johnson, Lester; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional AB 900 Weekly Briefing Documents. |
| E00006666 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Email | | | | |
| E00006667 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to infill. |
| E00006668 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to reentry. |
| E00006669 | E00006666 | E00006670 | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-Decisional AB 900 Strike Teams Weekly Briefing Document pertaining to rehabilitation. |
| E00006670 | E00006666 | E00006670 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing outline for weekly AB 900 reporting. |
| E00006671 | E00006671 | E00006675 | CDCR | Hysen, Debra | 8/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and | Esmael, Martha | Deliberative Process | Email discussing and attaching pre-decisional proposal and charter form. |
| E00006672 | E00006671 | E00006675 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional project information. |
| E00006673 | E00006671 | E00006675 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional executive project proposal. |
| E00006674 | E00006671 | E00006675 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional partner and process identification form pertaining to AB 900 major projects. |
| E00006675 | E00006671 | E00006675 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 major projects. |
| E00006676 | E00006676 | E00006677 | CDCR | Hysen, Debra | 8/9/2007 | Email | Hysen, Kurt | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email detailing pre-decisional executive project proposal pertaining to AB 900 infill bed project. |
| E00006677 | E00006676 | E00006677 | CDCR | Hysen, Debra | 8/9/2007 | Email | Hysen, Kurt | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email detailing AB 900 executive project proposal. |
| E00006678 | E00006678 | E00006679 | CDCR | Hysen, Debra | 8/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching pre-decisional infill charter project draft. |
| E00006679 | E00006678 | E00006679 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional schedule pertaining to renovation of prison housing unit. |
| E00006680 | E00006680 | E00006681 | CDCR | Hysen, Debra | 8/9/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional issue memo. |
| E00006681 | E00006680 | E00006681 | CDCR | Hysen, Debra | | Report | Not readily available | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | Deliberative Process | Email discussing and attaching mental health bed plan costs. |
| E00006682 | E00006682 | E00006683 | CDCR | Hysen, Debra | 8/9/2007 | Email | | | | |
| E00006683 | E00006682 | E00006683 | CDCR | Hysen, Debra | | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional report pertaining to mental health bed plan costs. |

| ID | ID | ID | Org | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006688 | E00006688 | E00006689 | CDCR | Hysen, Debra | 8/5/2007 | Email | Hysen, Kurt | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email detailing pre-decisional issue memo pertaining to validation of infill bed plan. |
| E00006689 | E00006688 | E00006689 | CDCR | Hysen, Debra | 8/5/2007 | Report | Hysen, Kurt | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email detailing pre-decisional issue memo pertaining to validation of infill bed plan. |
| E00006690 | E00006690 | E00006691 | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email pre-decisional attaching issue memo. |
| E00006691 | E00006690 | E00006691 | CDCR | Hysen, Debra | 8/3/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| E00006692 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email detailing pre-decisional week ahead report pertaining to AB 900 accomplishments. |
| E00006693 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching draft infill charter document. |
| E00006694 | E00006694 | E00006695 | CDCR | Hysen, Debra | 8/3/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing schedule pertaining to renovation of prison housing units. |
| E00006695 | E00006694 | E00006695 | CDCR | Hysen, Debra | | Report | Cullen, Vincent | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional stakeholder form. |
| E00006696 | E00006696 | E00006698 | CDCR | Hysen, Debra | 8/3/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 project involvement. |
| E00006697 | E00006696 | E00006698 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 project involvement. |
| E00006698 | E00006696 | E00006698 | CDCR | Hysen, Debra | | Report | Cummings, Corey | Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Morgan, Andy | Deliberative Process | Email attaching pre-decisional issue memo and history statement. |
| E00006699 | E00006699 | E00006700 | CDCR | Hysen, Debra | 8/3/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| E00006700 | E00006699 | E00006700 | CDCR | Hysen, Debra | | Report | Johnson, Kirk | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional issue memo-history statement. |
| E00006702 | E00006702 | E00006703 | CDCR | Hysen, Debra | 8/3/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| E00006703 | E00006702 | E00006703 | CDCR | Hysen, Debra | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing restarting of AB 900 meetings and proposed legislature change to approved funding. |
| E00006704 | | | CDCR | Hysen, Debra | 8/2/2007 | Email | Cullen, Vincent | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching draft infill charter document. |
| E00006705 | E00006705 | E00006706 | CDCR | Hysen, Debra | 8/2/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing schedule pertaining to construction and renovation for prison housing units. |
| E00006706 | E00006705 | E00006706 | CDCR | Hysen, Debra | | Report | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email detailing discussion pertaining to cells v. dorms and sort term and long term levels. |
| E00006708 | | | CDCR | Hysen, Debra | 8/1/2007 | Email | Johnson, Kirk | Cummings, Corey; Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Larson, Carl; Morgan, Andy | Deliberative Process | Email attaching issue memo-history statement changes. |
| E00006709 | E00006709 | E00006710 | CDCR | Hysen, Debra | 8/1/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| E00006710 | E00006709 | E00006710 | CDCR | Hysen, Debra | | Report | Cullen, Vincent | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching revised AB 900 stakeholder memo and attachments. |
| E00006711 | E00006711 | E00006714 | CDCR | Hysen, Debra | 7/31/2007 | Email | CDCR | Executive Staff | Deliberative Process | Pre-decisional memo discussing AB 900 project management initial tasks. |
| E00006712 | E00006711 | E00006714 | CDCR | Hysen, Debra | 7/31/2007 | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 project involvement. |
| E00006713 | E00006711 | E00006714 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 project involvement. |
| E00006714 | E00006711 | E00006714 | CDCR | Hysen, Debra | | Report | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching AB 900 weekly briefing and requesting review. |
| E00006715 | E00006715 | E00006716 | CDCR | Hysen, Debra | 7/31/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 strike teams weekly briefing document pertaining to AB 900 infill. |
| E00006716 | E00006715 | E00006716 | CDCR | Hysen, Debra | 8/3/2007 | Report | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching memo and sample form and requesting Executive Staff identify AB 900 stakeholders. |
| E00006717 | E00006717 | E00006719 | CDCR | Hysen, Debra | 7/30/2007 | Email | CDCR | Executive Staff | Deliberative Process | Pre-decisional memo pertaining to identification of AB 900 stakeholders. |
| E00006718 | E00006717 | E00006719 | CDCR | Hysen, Debra | 7/31/2007 | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional stakeholder identification form pertaining to AB 900 project involvement . |
| E00006719 | E00006717 | E00006719 | CDCR | Hysen, Debra | | Form | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching issue memo-history statement and requesting edits. |
| E00006720 | E00006720 | E00006721 | CDCR | Hysen, Debra | 7/30/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional history statement pertaining to AB 900. |
| E00006721 | E00006720 | E00006721 | CDCR | Hysen, Debra | | Report | Dunne, Dennis | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Kirn, Dave; Morgan, Andy; Sifuentes, George (CDCR Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email detailing concerns pertaining to infill bed project and stating not enough progress is being made. |
| E00006723 | | | CDCR | Hysen, Debra | 7/30/2007 | Email | Carruth, Kevin | Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Larson, Carl; Larson, Karon | Attorney Client;Deliberative Process | Email attaching documents relating to re entry facilities. |
| E00006724 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (Office of Legal Affairs); Rice, Benjamin | Attorney Client;Deliberative Process | Email attaching documents relating to re entry facilities. |
| E00006725 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/29/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report pertaining to project review scope and schedule. |
| E00006726 | E00006724 | E00006730 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Secure Reentry Program Facilities Planning Guide. |
| E00006727 | E00006724 | E00006730 | CDCR | Hysen, Debra | 07/00/2007 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. |
| E00006728 | E00006724 | E00006730 | CDCR | Hysen, Debra | | Report | California State Assoc. of Counties | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Regional Workshop Agenda for Monterey County. |
| E00006729 | E00006724 | E00006730 | CDCR | Hysen, Debra | 7/30/2007 | Report | Montery County | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Secure Reentry Program Facilities Planning Guide. |
| E00006730 | E00006724 | E00006730 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | HTML attached to privileged email.; |
| E00006732 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching document pertaining to funding options for reentry. |
| E00006733 | E00006732 | E00006733 | CDCR | Hysen, Debra | 7/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to options for funding secure re-entry facilities. |
| E00006734 | E00006734 | E00006735 | CDCR | Hysen, Debra | 7/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching week ahead report for review and submittal. |
| E00006735 | E00006734 | E00006735 | CDCR | Hysen, Debra | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report pertaining to AB 900 accomplishments. |
| E00006740 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing infill bed costs and programing. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E00006741 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing infill bed costs and concerns pertaining to changes to housing models. |
| E00006742 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing infill bed costs and concerns pertaining to changes to housing models. |
| E00006743 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email detailing changes in infill bed model and costs. |
| E00006744 | E00006744 | E00006748 | CDCR | Hysen, Debra | 7/26/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Bruce, James E; Cummings, Corey; Larson, Carl; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email attaching various agendas and documents pertaining to adult re entry. |
| E00006745 | E00006744 | E00006748 | CDCR | Hysen, Debra | 7/30/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional agenda pertaining to project review scope and schedule. |
| E00006746 | E00006744 | E00006748 | CDCR | Hysen, Debra | 07/00/2007 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report pertaining to Secure Reentry Program Facilities Planning Guide. |
| | | | | | | | California State Assoc. of Counties | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report pertaining to Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop; Planning. |
| E00006747 | E00006744 | E00006748 | CDCR | Hysen, Debra | | Report | Monterey County | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Regional Workshop Agenda for Monterey County. |
| E00006748 | E00006744 | E00006748 | CDCR | Hysen, Debra | 7/30/2007 | Agenda | Dunne, Dennis | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing CCC schedule and concerns pertaining to long term bed plan. |
| E00006749 | | | CDCR | Hysen, Debra | 7/26/2007 | Email | Dunne, Dennis | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing CCC schedule and concerns pertaining to long term bed plan. |
| E00006750 | | | CDCR | Hysen, Debra | 7/26/2007 | Email | Larson, Carl | Dunne, Dennis; Kirn, Dave; Morgan, Andy | Deliberative Process | Pre-decisional email thread discussing progress and requesting format for issue memo. |
| E00006751 | | | CDCR | Hysen, Debra | 7/26/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Deliberative Process | Pre-decisional email thread discussing BLD 22 schedule and long term bed plan. |
| E00006752 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing court submittal of operational plan pertaining to long term bed plan. |
| E00006753 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Morgan, Andy | Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kirn, Dave; Larson, Carl | Deliberative Process | Pre-decisional email thread discussing GANTT chart schedule and meeting pertaining to bed plan. |
| E00006754 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional email thread discussing GANTT chart schedule for first 4000 beds and meeting pertaining to bed plan. |
| E00006755 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Gutierres, Paula | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing states ability to enter into land exchange of Nelles based on existing authority. |
| E00006756 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Dunne, Dennis | Kirn, Dave; Larson, Carl; Morgan, Andy | Deliberative Process | Pre-decisional email thread discussing progress on schedule analysis for bed plan and listing additional subjects. |
| E00006757 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Pre-decisional email discussing request to provide information for the August report to the Coleman Court related to the Long Term Bed Plan. |
| E00006758 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing developed conceptual schedules for a medium size and large size CCC project and requesting assistance. |
| E00006759 | | | CDCR | Hysen, Debra | 7/24/2007 | Email | Morgan, Andy | Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching agreement template with added comments. |
| E00006760 | E00006760 | E00006761 | CDCR | Hysen, Debra | 7/24/2007 | Agreement/Contract | CDCR | Not readily available | Deliberative Process | Pre-decisional draft agreement to site, establish and operate a Reentry Program Facility. |
| E00006761 | E00006760 | E00006761 | CDCR | Hysen, Debra | 7/24/2007 | Email | Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Attorney Client;Deliberative Process | Pre-decisional email discussing and attaching revised trailer bill language sent by CDCR. |
| E00006762 | E00006762 | E00006763 | CDCR | Hysen, Debra | 7/24/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional AB 900 chaptered bill text. |
| E00006763 | E00006762 | E00006763 | CDCR | Hysen, Debra | 2/22/2007 | Legislation | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional email summarizing discussions pertaining to bed infill. |
| E00006764 | | | CDCR | Hysen, Debra | 7/24/2007 | Email | Beland, Keith; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | | Deliberative Process | Pre-decisional email discussing provision of conceptual schedule for planning, design and construction of MH Consolidated Care Centers and halting of schedule exercise and programming dollar exercise. |
| E00006768 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Beland, Keith; Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing provision of conceptual schedule for planning, design and construction of MH Consolidated Care Centers. |
| E00006771 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Messina, Nena | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email attaching report outline. |
| E00006774 | E00006774 | E00006775 | CDCR | Hysen, Debra | 7/23/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional Report Implementing AB 900 Rehabilitation Programs Eight-Week Status. |
| E00006775 | E00006774 | E00006775 | CDCR | Hysen, Debra | | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Enos, Mike; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Attorney Client;Deliberative Process | Email attaching agreement template and requesting review and advice. |
| E00006776 | E00006776 | E00006777 | CDCR | Hysen, Debra | 7/23/2007 | Email | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft agreement to site, establish and operate a Reentry Program Facility. |
| E00006777 | E00006776 | E00006777 | CDCR | Hysen, Debra | | Agreement/Contract | Heintz, Lisa | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email attaching documents pertaining to reentry follow-ons. |
| E00006779 | E00006779 | E00006782 | CDCR | Hysen, Debra | 7/20/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Secure re-entry facilities protect local communities. |
| E00006780 | E00006779 | E00006782 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Reentry Program Facilities Adult Offender Population Selection.; |
| E00006781 | E00006779 | E00006782 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing various offenses. |
| E00006782 | E00006779 | E00006782 | CDCR | Hysen, Debra | | Graph/Chart | Giles, Mary | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing and attaching documents pertaining to AB 900. |
| E00006783 | E00006783 | E00006786 | CDCR | Hysen, Debra | 7/20/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional report discussing Governor's AB 900 facilities strike team recommendations. |
| E00006784 | E00006783 | E00006786 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional master list. |
| E00006785 | E00006783 | E00006786 | CDCR | Hysen, Debra | | Misc | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Not readily available | Deliberative Process | Pre-decisional report discussing Governor's AB 900 facilities strike team recommendations. |
| E00006786 | E00006783 | E00006786 | CDCR | Hysen, Debra | | Report | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching week ahead report for review and submittal. |
| E00006787 | E00006787 | E00006788 | CDCR | Hysen, Debra | 7/20/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report pertaining to AB 900 accomplishments. |
| E00006788 | E00006787 | E00006788 | CDCR | Hysen, Debra | 7/20/2007 | Report | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing plant upgrade project pertaining to Soledad Wastewater. |
| E00006789 | | | CDCR | Hysen, Debra | 7/20/2007 | Email | | | | Email attaching document AB 900 Facilities strike team recommendations. |
| E00006792 | E00006792 | E00006793 | CDCR | Hysen, Debra | 7/19/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | | | |
| E00006793 | E00006792 | E00006793 | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional report titled, Governors'AB 900 Facilities strike team recommendations. |
| E00006798 | | | CDCR | Hysen, Debra | 7/19/2007 | Email | Kessler, Steve | Harris, Jr, C. Scott; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Pre-decisional email thread discussing jail bond funds and preferences given to communities taking responsibility  to assist in housing for HRSOs. |
| E00006799 | | | CDCR | Hysen, Debra | 7/19/2007 | Email | Harris, Jr. C. Scott | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Pre-decisional email thread discussing jail bond funds and requesting input. |
| E00006801 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing week ahead report for 07/16/2007. |
| | | | | | | | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching and discussing week ahead report for 07/16/2007 and requesting review. |
| E00006802 | E00006802 | E00006803 | CDCR | Hysen, Debra | 7/18/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report detailing AB 900 accomplishments. |
| E00006803 | E00006802 | E00006803 | CDCR | Hysen, Debra | 7/16/2007 | Report | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing week ahead report for 07/16/2007 and requesting willingness to share other information. |
| E00006804 | | | CDCR | Hysen, Debra | 7/18/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email attaching proposed discussion outline. |
| E00006826 | E00006826 | E00006827 | CDCR | Hysen, Debra | 7/16/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft meeting agenda for meeting to discuss AB 900 Local Government Interface, Siting, Reentry Facility Planning and Siting. |
| E00006827 | E00006826 | E00006827 | CDCR | Hysen, Debra | | Agenda | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email detailing comments. |
| E00006828 | | | CDCR | Hysen, Debra | 7/16/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching proposed discussion outline pertaining to reentry and infill bed programs. |
| E00006829 | E00006829 | E00006830 | CDCR | Hysen, Debra | 7/16/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Concerns about reentry and infill bed programs. |
| E00006830 | E00006829 | E00006830 | CDCR | Hysen, Debra | | Report | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching proposed discussion outline pertaining to reentry and infill bed programs. |
| E00006831 | E00006831 | E00006832 | CDCR | Hysen, Debra | 7/16/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Concerns about reentry and infill bed programs. |
| E00006832 | E00006831 | E00006832 | CDCR | Hysen, Debra | | Report | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing concerns with approach to all local government interaction. |
| E00006833 | | | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching document detailing concerns about reentry and infill bed programs. |
| E00006834 | E00006834 | E00006835 | CDCR | Hysen, Debra | 7/15/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional report detailing concerns about reentry and infill bed programs. |
| E00006835 | E00006834 | E00006835 | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email attaching week ahead report and requesting review and approval. |
| E00006842 | E00006842 | E00006843 | CDCR | Hysen, Debra | 7/13/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report pertaining to significant events and occurrences. |
| E00006843 | E00006842 | E00006843 | CDCR | Hysen, Debra | 7/16/2007 | Report | Prizmich, Kathy | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process;Attorney Client | Email attaching Q and A document  and requesting comments and suggestions. |
| E00006844 | E00006844 | E00006845 | CDCR | Hysen, Debra | 7/13/2007 | Email | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional report detailing questions pertaining to re entry process. |
| E00006845 | E00006844 | E00006845 | CDCR | Hysen, Debra | | Report | Prizmich, Kathy | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Attorney Client;Deliberative Process | Email attaching Q and A document  and requesting comments and suggestions. |
| E00006846 | E00006846 | E00006847 | CDCR | Hysen, Debra | 7/13/2007 | Email | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional report detailing questions pertaining to re entry process. |
| E00006847 | E00006846 | E00006847 | CDCR | Hysen, Debra | | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | | Deliberative Process | Email discussing and attaching implementation. |
| E00006849 | E00006849 | E00006850 | CDCR | Hysen, Debra | 7/12/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| E00006850 | E00006849 | E00006850 | CDCR | Hysen, Debra | | Report | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program. |
| E00006855 | | | CDCR | Hysen, Debra | 7/11/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and potential for opening. |
| E00006856 | | | CDCR | Hysen, Debra | 7/11/2007 | Email | Larson, Carl | Carruth, Kevin; Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and documentation. |
| E00006857 | | | CDCR | Hysen, Debra | 7/11/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and requesting information on opening. |
| E00006858 | | | CDCR | Hysen, Debra | 7/11/2007 | Email | Larson, Carl | Carruth, Kevin; Dunne, Dennis; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and potential for opening. |
| E00006859 | | | CDCR | Hysen, Debra | 7/11/2007 | Email | Dunne, Dennis | Carruth, Kevin; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and concerns with design structure. |
| E00006860 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and gap chart. |
| E00006861 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | | | | |

| Bates | Attach Begin | Attach End | Org | Author | Date | Type | To | Recipients / CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs) | Deliberative Process | Pre-decisional email thread attaching and discussing suggested letter for execution by Tilton. |
| E00006862 | E00006862 | E00006863 | CDCR | Hysen, Debra | 7/10/2007 | Email | Tilton, Jim (CDCR - Secretary) | George, Hon., Ronald M. (Chief Justice, Judicial Council of California) | Deliberative Process | Pre-decisional draft letter discussing concerns with AB 900. |
| E00006863 | E00006862 | E00006863 | CDCR | Hysen, Debra | | Letter | | | | |
| E00006864 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing information needed for Infill and reentry program and gap chart. |
| E00006865 | E00006865 | E00006866 | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching document pertaining to AB 900. |
| E00006866 | E00006865 | E00006866 | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| E00006867 | E00006867 | E00006868 | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Email attaching document pertaining to AB 900. |
| E00006868 | E00006867 | E00006868 | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| E00006869 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email requesting detailed breakout of bed need by level. |
| E00006870 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing agenda for meeting with San Joaquin County Sheriff's Office. |
| E00006871 | | | CDCR | Hysen, Debra | 7/10/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing agenda for meeting with San Joaquin County Sheriff's Office and possible attendance. |
| E00006876 | E00006876 | E00006877 | CDCR | Hysen, Debra | 7/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Email attaching AB 900 implementation strategy. |
| E00006877 | E00006876 | E00006877 | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning,); Johnson, Deborah L. | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Prizmich, Kathy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email attaching draft of white paper. |
| E00006888 | E00006888 | E00006889 | CDCR | Hysen, Debra | 7/9/2007 | Email | | | Deliberative Process | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. |
| E00006889 | E00006888 | E00006889 | CDCR | Hysen, Debra | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Program Facilities Planning Guide. |
| E00006890 | E00006890 | E00006892 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. |
| E00006891 | E00006890 | E00006892 | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| E00006892 | E00006890 | E00006892 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional master list. |
| E00006893 | E00006893 | E00006897 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. |
| E00006894 | E00006893 | E00006897 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional master list. |
| E00006895 | E00006893 | E00006897 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to Division of Facility Planning, Construction and Management. |
| E00006896 | E00006893 | E00006897 | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| E00006897 | E00006893 | E00006897 | CDCR | Hysen, Debra | 05/00/2007 | Report | Department of General Services | Not readily available | Deliberative Process | Pre-decisional Assessment of the Capacity of the Office of Facilities Management of the California Department of Corrections & Rehabilitation to Meet the Requirements of AB 900. |
| E00006898 | E00006898 | E00006899 | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional email thread attaching and forwarding AB 900 implementation strategy. |
| E00006899 | E00006898 | E00006899 | CDCR | Hysen, Debra | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning,) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations report. |
| E00006900 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Arnold, Molly (DOF - Chief Counsel); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Attorney Client;Deliberative Process | Pre-decisional email thread pertaining to PWB August Action and Consolidated Care Centers.; |
| E00006901 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Rice, Benjamin | Attorney Client;Deliberative Process | Pre-decisional email thread pertaining to PWB August Action and Consolidated Care Centers and additional bond authority.; |
| E00006908 | | | CDCR | Hysen, Debra | 7/5/2007 | Email | | Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing mitigation costs and re entry process. |
| E00006912 | | | CDCR | Hysen, Debra | 7/3/2007 | Email | Dunne, Dennis | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread pertaining to agenda for meeting with San Joaquin County Sheriff's office and feedback from counties.; |
| E00006915 | | | CDCR | Hysen, Debra | 7/3/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread pertaining to agenda for meeting with San Joaquin County Sheriff's office. |
| E00006916 | E00006916 | E00006917 | CDCR | Hysen, Debra | 7/3/2007 | Email | Stevens, Chuck | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing and attaching infill bed plan breakdown. |
| E00006917 | E00006916 | E00006917 | CDCR | Hysen, Debra | 5/21/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional assessment report pertaining to infill beds. |
| E00006919 | E00006919 | E00006920 | CDCR | Hysen, Debra | 7/3/2007 | Email | Morgan, Andy | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread attaching and discussing infill worksheet. |
| E00006920 | E00006919 | E00006920 | CDCR | Hysen, Debra | 7/3/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing financial amounts for Phase IA, IB and Phase II. |
| E00006921 | | | CDCR | Hysen, Debra | 7/3/2007 | Email | Morgan, Andy | Stevens, Chuck | Deliberative Process | Pre-decisional email thread discussing summary document indicating where AB 900 16,000 beds were located. |
| E00006922 | | | CDCR | Hysen, Debra | 7/2/2007 | Email | Carruth, Kevin | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing AB 900 proposed clean-up language. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E00006924 | | | CDCR | Hysen, Debra | 10/1/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Courtnier, Bob; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Dunne, Dennis; Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing long term leasing authority. |
| E00006925 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing female rehabilitative community correctional centers. |
| E00006926 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Currier, Don (CDCR - Chief Legal Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing long term leasing authority. |
| E00006927 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Courtnier, Bob; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Dunne, Dennis; Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing long term leasing authority. |
| E00006928 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing female rehabilitative community correctional centers and SA beds listed in AB 900. |
| E00006929 | | | CDCR | Hysen, Debra | 9/28/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Currier, Don (CDCR - Chief Legal Counsel); Kessler, Steve; Lackner, Heidi | Attorney Client;Deliberative Process | Pre-decisional email discussing proposing finalization and launching emergency process. |
| E00006932 | | | CDCR | Hysen, Debra | 9/27/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing San Joaquin Re-entry Facility Project - Project Charter and attaching reentry program document. |
| E00006934 | E00006934 | E00006935 | CDCR | Hysen, Debra | 9/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to AB 900. |
| E00006935 | E00006934 | E00006935 | CDCR | Hysen, Debra | 9/26/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Walton, Delorean | Deliberative Process | Email thread attaching document pertaining to MOU and health care. |
| E00006936 | E00006936 | E00006937 | CDCR | Hysen, Debra | | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional Memorandum of Understanding pertaining to infill health care space. |
| E00006937 | E00006936 | E00006937 | CDCR | Hysen, Debra | 9/21/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cullen, Vincent | Deliberative Process | Email thread discussing and attaching re entry questions. |
| E00006948 | E00006948 | E00006949 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to critical issues and questions to be answered. |
| E00006949 | E00006948 | E00006949 | CDCR | Hysen, Debra | 9/20/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Lehman, David; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Storms, Robert; Wexler, Harry K. | Deliberative Process | Email thread discussing and attaching definitions assignment. |
| E00006952 | E00006952 | E00006956 | CDCR | Hysen, Debra | | Email | | | Deliberative Process | Email attaching documents pertaining to definitions. |
| E00006953 | E00006952 | E00006956 | CDCR | Hysen, Debra | 9/12/2007 | Email | | | Deliberative Process | Pre-decisional memo discussing definitions and baseline data for prison reform (AB 900). |
| E00006954 | E00006952 | E00006956 | CDCR | Hysen, Debra | 8/21/2007 | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to proposed definition source data. |
| E00006955 | E00006952 | E00006956 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | File information. |
| E00006956 | E00006952 | E00006956 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional email thread discussing comments on JLBC letter. |
| E00006957 | | | CDCR | Hysen, Debra | 9/20/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread attaching draft design standards, funding strategies and revised agreement template. |
| E00006974 | E00006974 | E00006977 | CDCR | Hysen, Debra | 9/11/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional re entry program facility siting agreement. |
| E00006975 | E00006974 | E00006977 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional reentry program facility design guidelines and performance criteria. |
| E00006976 | E00006974 | E00006977 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional options for funding secure re-entry facilities. |
| E00006977 | E00006974 | E00006977 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Email thread attaching document pertaining to AB 900 project. |
| E00006978 | E00006978 | E00006979 | CDCR | Hysen, Debra | 9/11/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Kreier, Shari | Deliberative Process | Pre-decisional chart detailing tasks pertaining to AB 900 project. |
| E00006979 | E00006978 | E00006979 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Email thread attaching document pertaining to AB 900 project. |
| E00006981 | E00006981 | E00006982 | CDCR | Hysen, Debra | 9/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cullen, Vincent; Lackner, Heidi | Deliberative Process | Pre-decisional chart detailing tasks pertaining to AB 900 project. |
| E00006982 | E00006981 | E00006982 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Email thread discussing and attaching documents pertaining to AB 900 project. |
| E00006989 | E00006989 | E00006994 | CDCR | Hysen, Debra | 9/10/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Dunne, Dennis; Moore, Kimberly; Morgan, Andy | Deliberative Process | Pre-decisional report pertaining to management deficiencies. |
| E00006990 | E00006989 | E00006994 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to recommendations. |
| E00006991 | E00006989 | E00006994 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to incentives to increase inmate participation. |
| E00006992 | E00006989 | E00006994 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to re entry program facilities. |
| E00006993 | E00006989 | E00006994 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006994 | E00006989 | E00006994 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to jail bonds. |
| E00006996 | E00006996 | E00006999 | CDCR | Hysen, Debra | 9/9/2007 | Email | Alston, Steve M. | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Martinez, Corinna; Smith, Karen V. | Deliberative Process | Email thread discussing and attaching pre-decisional prison overcrowding emergency documents. |
| E00006997 | E00006996 | E00006999 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Prison Overcrowding Emergency Contract Guidelines. |
| E00006998 | E00006996 | E00006999 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Director's Declaration of Emergency. |
| E00006999 | E00006996 | E00006999 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on prison overcrowding emergency. |
| E00007003 | E00007003 | E00007004 | CDCR | Hysen, Debra | 9/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Public and Employee Communications) | Abila, Michael; Bach, Margot (CDCR - Director, Special Projects); Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00007003 | E00007003 | E00007004 | CDCR | Hysen, Debra | 9/7/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report on AB 900 accomplishments. |
| E00007006 | E00007006 | E00007011 | CDCR | Hysen, Debra | 9/9/2007 | Email | Cullen, Vincent | Various | Deliberative Process | Email thread discussing and attaching pre-decisional management project GANTT charts. |
| E00007007 | E00007006 | E00007011 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of management project tasks. |
| E00007008 | E00007006 | E00007011 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of expert panel project tasks. |
| E00007009 | E00007006 | E00007011 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of rehabilitation project tasks. |
| E00007010 | E00007006 | E00007011 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of reentry project tasks. |
| E00007011 | E00007006 | E00007011 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of jail bond project tasks. |
| E00007018 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing funding and design-build competition for reentry facilities. |
| E00007020 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Cregger, Deborah (DOF -Staff Counsel); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing funding and design-build competition for reentry facilities. |
| E00007021 | | | CDCR | Hysen, Debra | 9/6/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Carruth, Kevin (GOV); Dunne, Dennis; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Larson, Carl; Morgan, Andy | Deliberative Process | Pre-decisional email thread discussing revisions to reentry facility plan. |
| E00007022 | E00007022 | E00007026 | CDCR | Hysen, Debra | 9/4/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching draft AB 900 documents for review. |
| E00007023 | E00007022 | E00007026 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on jail bond project for review. |
| E00007024 | E00007022 | E00007026 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report for Reentry Microsoft Project. |
| E00007025 | E00007022 | E00007026 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report for expert panel Microsoft project. |
| E00007026 | E00007022 | E00007026 | CDCR | Hysen, Debra | | Report | CDCR - Office of Project Management | Not readily available | Deliberative Process | Report listing AB 900 Staff Assignments attached to pre-decisional draft reports. |
| E00007027 | E00007027 | E00007029 | CDCR | Hysen, Debra | 9/4/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching pre-decisional draft reports. |
| E00007028 | E00007027 | E00007029 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on Management Microsoft Project. |
| E00007029 | E00007027 | E00007029 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on Rehab Microsoft Project. |
| E00007031 | E00007031 | E00007034 | CDCR | Hysen, Debra | 9/4/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching pre-decisional draft reports for review. |
| E00007032 | E00007031 | E00007034 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on prison overcrowding emergency contract guidelines. |
| E00007033 | E00007031 | E00007034 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, Director's Declaration of Emergency. |
| E00007034 | E00007031 | E00007034 | CDCR | Hysen, Debra | | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft memo discussing Public Safety and Offender Rehabilitation Services Act. |
| E00007036 | | | CDCR | Hysen, Debra | 9/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email providing pre-decisional discussion of secure reentry facility proposal and cover letter. |
| E00007037 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/31/2007 | Email | Hysen, Deborah | Carruth, Kevin | Deliberative Process | Email attaching pre-decisional draft documents for review. |
| E00007038 | E00007037 | E00007041 | CDCR | Hysen, Debra | | Letter | Tilton, Jim (CDCR - Secretary) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional draft letter discussing feasibility of converting prison facility into reentry facility. |
| E00007039 | E00007037 | E00007041 | CDCR | Hysen, Debra | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report on converting facility into secure reentry program facility. |
| E00007040 | E00007037 | E00007041 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft proposal on converting facility to reentry facility. |
| E00007041 | E00007037 | E00007041 | CDCR | Hysen, Debra | | Agreement/Contract | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of agreement of cooperation between CDCR and unidentified county. |
| E00007044 | E00007044 | E00007045 | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching pre-decisional report for review. |
| E00007045 | E00007044 | E00007045 | CDCR | Hysen, Debra | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing conversion of facility into secure reentry program facility. |
| E00007049 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kessler, Steve; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread providing pre-decisional discussion of AB 900 construction schedule. |
| E00007050 | | | CDCR | Hysen, Debra | 8/30/2007 | Email | Hysen, Deborah | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread providing pre-decisional analysis of using private developers. |
| E00007055 | E00007055 | E00007057 | CDCR | Hysen, Debra | 8/28/2007 | Email | Hysen, Deborah | Carruth, Kevin; mondongo@mail.com | Attorney Client;Deliberative Process | Email attaching pre-decisional memo discussing prison reform and rehabilitation. |
| | | | | | | | CDCR | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Prunty, Bud (CDCR - Former Undersecretary of Operations); Russell, Frank; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Wexler, Harry K. | Attorney Client;Deliberative Process | Memo providing pre-decisional discussion of prison reform. |
| E00007056 | E00007055 | E00007057 | CDCR | Hysen, Debra | 8/21/2007 | Memo | | | | |
| E00007057 | E00007055 | E00007057 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional discussion on AB 900 deliverables. |
| | | | | | | | Hysen, Deborah | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Deliberative Process | Email attaching draft project charter for review. |
| E00007060 | E00007060 | E00007061 | CDCR | Hysen, Debra | 8/28/2007 | Email | | | | |
| E00007061 | E00007060 | E00007061 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft statement on Valley Fever. |
| | | | | | | | Hysen, Deborah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Igra, Misha D. (DOJ - Deputy Attorney General) | Attorney Client | Email thread discussing preparation of declaration. |
| E00007062 | E00007062 | E00007063 | CDCR | Hysen, Debra | 8/27/2007 | Email | | | | |
| E00007063 | E00007062 | E00007063 | CDCR | Hysen, Debra | 6/1/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Court Order filed in Coleman v. Schwarzenegger, attached to privileged email. |
| E00007064 | E00007064 | E00007065 | CDCR | Hysen, Debra | 8/27/2007 | Email | Hidalgo, Oscar (Office of Public and Employee Communications) | Hysen, Deborah | Deliberative Process | Email thread providing pre-decisional analysis of AB 900 schedule. |
| E00007065 | E00007064 | E00007065 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Construction Schedule |
| E00007068 | E00007068 | E00007069 | CDCR | Hysen, Debra | 8/26/2007 | Email | Hysen, Deborah | Bach, Margot; Hidalgo, Oscar (Office of Public and Employee Communications); gloria-powell.wells@cdcr.ca.gov | Deliberative Process | Email attaching pre-decisional WeekAhead report for review. |
| E00007069 | E00007068 | E00007069 | CDCR | Hysen, Debra | 8/24/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Week Ahead Report providing pre-decisional discussion of events. |
| E00007076 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email providing read pre-decisional discussion of RFP for private sector developer. |
| E00007078 | E00007078 | E00007079 | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah; Rice, Benjamin (Gov. Office of Legal Affairs - Deputy Legal Affairs | Hysen, Deborah; Kessler, Steve | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of attached agenda. |

| Doc ID | Attach Begin | Attach End | Org | Custodian | Date | Type | From/Author | To / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007079 | E0007078 | E0007079 | CDCR | Hysen, Debra | | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of agenda for Construction Coordination meeting. |
| E0007080 | E0007080 | E0007081 | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah | Rice, Benjamin | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of agenda. |
| E0007081 | E0007080 | E0007081 | CDCR | Hysen, Debra | | Report | Hysen, Deborah; Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process | Pre-decisional draft report on AB 900 funding, attached to privileged email. |
| E0007082 | E0007080 | E0007081 | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah | Carruth, Kevin; Jett, Kathy | Deliberative Process | Email thread discussing pre-decisional analysis of San Diego Reentry meeting. |
| E0007086 | | | CDCR | Hysen, Debra | 8/23/2007 | Email | Beland, Keith; Slavin, Bruce (CDCR - General Counsel) (Secretary Correctional Health Care Services); Hysen, Deborah) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing plan to submit to court. |
| E0007087 | E0007090 | E0007091 | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Deliberative Process | Email attaching pre-decisional report discussing AB 900 schedule. |
| E0007090 | E0007090 | E0007091 | CDCR | Hysen, Debra | 8/23/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Deliberative Process | Email attaching pre-decisional report discussing AB 900 schedule. |
| E0007091 | E0007090 | E0007091 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 construction schedule. |
| | | | | | | | Hysen, Deborah | Beland, Keith; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of mental health issues. |
| E0007093 | | | CDCR | Hysen, Debra | 8/22/2007 | Email | | | | |
| E0007103 | E0007103 | E0007106 | CDCR | Hysen, Debra | 8/20/2007 | Email | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects and attaching pre-decisional report. |
| | | | | | | | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing legislative actions to expedite short term options for housing adult inmates, attached to privileged email. |
| E0007104 | E0007103 | E0007106 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional report discussing AB 900 lease-revenue funding, attached to privileged email and report. |
| E0007105 | E0007103 | E0007106 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing requirements and barriers for AB 900 projects, attached to privileged email and reports. |
| E0007106 | E0007103 | E0007106 | CDCR | Hysen, Debra | | Report | | | | |
| E0007108 | E0007108 | E0007109 | CDCR | Hysen, Debra | 8/19/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching pre-decisional draft significant issue report. |
| | | | | | | | Hysen, Deborah; Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional draft report discussing AB 900 funding. |
| E0007109 | E0007108 | E0007109 | CDCR | Hysen, Debra | | Report | Hysen, Deborah | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Email thread providing pre-decisional discussion of negotiations with designers. |
| E0007110 | | | CDCR | Hysen, Debra | 8/19/2007 | Email | | | | |
| E0007113 | E0007113 | E0007114 | CDCR | Hysen, Debra | 8/19/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching pre-decisional Week Ahead report for review. |
| E0007114 | E0007113 | E0007114 | CDCR | Hysen, Debra | 8/17/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Week Ahead Report providing pre-decisional discussion of events. |
| E0007120 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects and attaching pre-decisional report. |
| | | | | | | | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects. |
| E0007121 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects and attaching pre-decisional report. |
| E0007122 | | | CDCR | Hysen, Debra | 8/17/2007 | Email | | | | |
| E0007123 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Carruth, Kevin; Jett, Kathy; ddunned@cox.net | | Deliberative Process | Email thread providing pre-decisional discussion of benchmark study. |
| E0007124 | | | CDCR | Hysen, Debra | 8/16/2007 | Email | Hysen, Deborah | Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects. |
| | | | | | | | Hysen, Deborah | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of AB 900 projects. |
| E0007125 | | | CDCR | Hysen, Debra | 8/15/2007 | Email | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Morgan, Andy; Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Attorney Client;Deliberative Process | Email providing pre-decisional analysis of AB 900 projects and attaching pre-decisional report. |
| E0007126 | E0007126 | E0007129 | CDCR | Hysen, Debra | 8/15/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional discussion of legislative actions to expedite options for housing adult inmates in facilities, attached to privileged email. |
| E0007127 | E0007126 | E0007129 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing AB 900 lease-revenue funding, attached to privileged email. |
| E0007128 | E0007126 | E0007129 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing requirements and barriers for AB 900 projects, attached to privileged email. |
| E0007129 | E0007126 | E0007129 | CDCR | Hysen, Debra | | Report | Beaty, Dennis (CDCR - Attorney); Hysen, Deborah; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tilman, | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Attorney Client;Deliberative Process | Email attaching privileged reports and cover letter. |
| E0007133 | E0007133 | E0007140 | CDCR | Hysen, Debra | 8/13/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master); Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Pre-decisional draft letter discussing supplemental bed plan report, attached to privileged email. |
| E0007134 | E0007133 | E0007140 | CDCR | Hysen, Debra | 08/00/2007 | Letter | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report responding to Coleman court order, attached to privileged email. |
| E0007135 | E0007133 | E0007140 | CDCR | Hysen, Debra | 8/9/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Draft pre-decisional report discussing training plan to operate mental health crisis beds, attached to privileged email. |
| E0007136 | E0007133 | E0007140 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing physical plant issues, attached to privileged email. |
| E0007137 | E0007133 | E0007140 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Enclosure III attached to privileged email. |
| E0007138 | E0007133 | E0007140 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft report discussing staffing and recruitment issues associated with consolidated care centers, attached to privileged email. |
| E0007139 | E0007133 | E0007140 | CDCR | Hysen, Debra | | Report | | | | |
| E0007140 | E0007133 | E0007140 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report discussing proposed mental bed need, attached to privileged email. |
| | | | | | | | Hysen, Deborah | Carruth, Kevin; Dunne, Dennis; Jett, Kathy; Larson, Carl; Morgan, Andy; mondongo@dmail.com | Deliberative Process | Email providing pre-decisional discussion of AB 900 Infill beds, attaching draft memo. |
| E0007142 | E0007142 | E0007143 | CDCR | Hysen, Debra | 8/12/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing validation of infill bed plan and attaching privileged email. |
| E0007143 | E0007142 | E0007143 | CDCR | Hysen, Debra | | Report | Hysen, Deborah | Bach, Margot; Hidalgo, Oscar (Office of Public and Employee Communications); Powell-Wells, Gloria | Deliberative Process | Email attaching privileged WeekAhead Report. |
| E0007144 | E0007144 | E0007145 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Report providing pre-decisional discussion of events and occurrences for week of 08/13/2007. |
| E0007145 | E0007144 | E0007145 | CDCR | Hysen, Debra | 8/11/2007 | Report | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching privileged memo. |
| E0007146 | E0007146 | E0007147 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 bed needs. |
| E0007147 | E0007146 | E0007147 | CDCR | Hysen, Debra | | Report | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching draft pre-decisional Project Charter. |
| E0007148 | E0007148 | E0007149 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Pre-decisional report discussing construction or renovation of space to add beds. |
| E0007149 | E0007148 | E0007149 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Email attaching privileged draft AB 900 weekly briefing. |
| E0007150 | E0007150 | E0007154 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Pre-decisional draft report titled AB 900 Strike Team Weekly Briefing for week 08/06/2007 to 08/10/2007. |
| E0007151 | E0007150 | E0007154 | CDCR | Hysen, Debra | 8/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled AB 900 Strike Team Weekly Briefing for week 08/06/2007 to 08/10/2007. |
| E0007152 | E0007150 | E0007154 | CDCR | Hysen, Debra | 8/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing activity for week beginning 08/06/2007 to 08/10/2007. |

| Bates | Attach Begin | Attach End | Org | Author | Date | Doc Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007153 | E00007150 | E00007154 | CDCR | Hysen, Debra | 8/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 strike teams weekly briefing for week of 08/06/2007 to 08/10/2007. |
| E00007154 | E00007150 | E00007154 | CDCR | Hysen, Debra | | | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing weekly reporting responsibilities for Office of Project Management. |
| E00007155 | E00007155 | E00007156 | CDCR | Hysen, Debra | 8/12/2007 | Email | Hysen, Deborah | | Deliberative Process | Email attaching privileged report. |
| E00007156 | E00007155 | E00007156 | CDCR | Hysen, Debra | 8/10/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional report discussing events and occurrences for week beginning 08/10/2007. |
| | | | | | | | Borg, Dean - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; Garcia, Kim A.; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | Deliberative Process | Email thread providing pre-decisional discussion of AB 900 projects. |
| E00007164 | | | CDCR | Hysen, Debra | 8/9/2007 | Email | | | | |
| E00007166 | E00007166 | E00007167 | CDCR | Hysen, Debra | 8/6/2007 | Email | Hysen, Deborah | Bach, Margot (CDCR - Director, Special Projects) | Deliberative Process | Email attaching and discussing pre-decisional Week Ahead Report. |
| E00007167 | E00007166 | E00007167 | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Week Ahead Report for 08/03/2007 attached to privileged report. |
| | | | | | | | Hysen, Deborah | Abila, Michael; Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email attaching and discussing pre-decisional Week Ahead Report. |
| E00007168 | E00007168 | E00007169 | CDCR | Hysen, Debra | 8/6/2007 | Email | | | | |
| E00007169 | E00007168 | E00007169 | CDCR | Hysen, Debra | 8/3/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Week Ahead Report for 08/03/2007 attached to privileged email. |
| | | | | | | | Hysen, Deborah | Eckhardt, Karrie; Esmael, Martha (CDCR - Chief of Strategic Management, Office of Strategic Management); Fields, John; Kessler, Steve | Deliberative Process | Email thread attaching and discussing pre-decisional AB 900 Weekly Briefings. |
| E00007171 | E00007171 | E00007173 | CDCR | Hysen, Debra | 8/6/2007 | Email | | | | |
| E00007172 | E00007171 | E00007173 | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Briefing - Reentry. |
| E00007173 | E00007171 | E00007173 | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Briefing - Infill. |
| E00007175 | E00007175 | E00007178 | CDCR | Hysen, Debra | 8/5/2007 | Email | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email thread attaching and discussing AB 900 Weekly Briefing templates. |
| E00007176 | E00007175 | E00007178 | CDCR | Hysen, Debra | 8/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Briefing template - Reentry. |
| E00007177 | E00007175 | E00007178 | CDCR | Hysen, Debra | 8/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Briefing template - Rehabilitation. |
| E00007178 | E00007175 | E00007178 | CDCR | Hysen, Debra | 8/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Briefing template - Infill. |
| E00007179 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional email thread discussing CEQA issues. |
| E00007181 | | | CDCR | Hysen, Debra | 8/3/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional email thread discussing CEQA issues. |
| | | | | | | | Hysen, Deborah | Abila, Michael; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dunne, Dennis; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00007191 | E00007191 | E00007192 | CDCR | Hysen, Debra | 7/30/2007 | Email | | | | |
| E00007192 | E00007191 | E00007192 | CDCR | Hysen, Debra | 7/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00007193 | E00007193 | E00007194 | CDCR | Hysen, Debra | 7/29/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Deliberative Process | Email attaching and discussing pre-decisional draft of AB 900 Clean-Up Amendments from Strike Teams. |
| E00007194 | E00007193 | E00007194 | CDCR | Hysen, Debra | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Clean-Up Amendments from Strike Teams. |
| E00007195 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Hysen, Deborah | Dunne, Dennis | Deliberative Process | Email thread discussing pre-decisional draft of Issue Memo. |
| E00007196 | | | CDCR | Hysen, Debra | 7/27/2007 | Email | Hysen, Deborah | Dunne, Dennis | Deliberative Process | Email thread discussing pre-decisional draft of Issue Memo. |
| E00007197 | | | CDCR | Hysen, Debra | 7/26/2007 | Email | Hysen, Deborah | Dunne, Dennis | Deliberative Process | Email thread discussing pre-decisional draft of Long-Term Bed Plan. |
| E00007206 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Hysen, Deborah | Morgan, Andy | Deliberative Process | Email thread discussing pre-decisional draft of Long-Term Bed Plan. |
| E00007207 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Hysen, Deborah | Gutierres, Paula | Deliberative Process | Email thread discussing pre-decisional Land Exchange language related to Nelles. |
| E00007208 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | Hysen, Deborah | Morgan, Andy | Deliberative Process | Email thread discussing pre-decisional draft of Long-Term Bed Plan. |
| | | | | | | | Hysen, Deborah | Borg, Dean - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing pre-decisional draft of Long-Term Bed Plan. |
| E00007210 | | | CDCR | Hysen, Debra | 7/25/2007 | Email | | | | |
| | | | | | | | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. |
| E00007211 | E00007211 | E00007212 | CDCR | Hysen, Debra | 7/23/2007 | Email | | | | |
| | | | | | | | Not readily available | CDCR | Deliberative Process | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. |
| E00007212 | E00007211 | E00007212 | CDCR | Hysen, Debra | | Agreement/Contra | Hysen, Deborah | Van Sant, Ernie | Deliberative Process | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. |
| E00007213 | E00007213 | E00007214 | CDCR | Hysen, Debra | 7/23/2007 | Email | | | | |
| | | | | | | | Not readily available | CDCR | Deliberative Process | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. |
| E00007214 | E00007213 | E00007214 | CDCR | Hysen, Debra | | Agreement/Contra | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Deliberative Process | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. |
| E00007215 | E00007215 | E00007216 | CDCR | Hysen, Debra | 7/23/2007 | Email | | | | |
| | | | | | | | Not readily available | CDCR | Deliberative Process | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. |
| E00007216 | E00007215 | E00007216 | CDCR | Hysen, Debra | | Agreement/Contra | | | | |
| E00007217 | E00007217 | E00007218 | CDCR | Hysen, Debra | 7/23/2007 | Email | Hysen, Deborah | Dunne, Dennis; Morgan, Andy | Deliberative Process | Email attaching and discussing pre-decisional draft of AB 900 Project schedule. |
| E00007218 | E00007217 | E00007218 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Project schedule. |
| | | | | | | | Hysen, Deborah | Beland, Keith; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dunne, Dennis; McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing pre-decisional draft of Long-Term Bed Plan. |
| E00007219 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | | | | |
| | | | | | | | Hysen, Deborah | Kessler, Steve | Attorney Client;Deliberative Process | Email thread discussing Definition of Public Private Partnerships and authority to use alternative construction methods. |
| E00007220 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | | | | |
| | | | | | | | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues. |
| E00007223 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | | | | |
| | | | | | | | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues, and attaching pre-decisional draft of chart titled Construction Cost Comparison. |
| E00007224 | E00007224 | E00007225 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues. |
| E00007225 | E00007224 | E00007225 | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of chart titled Construction Cost Comparison. |
| E00007226 | | | CDCR | Hysen, Debra | 7/22/2007 | Email | | | | |
| | | | | | | | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing questions regarding DGS issues, Strike Team Report, bed numbers, and other issues. |
| E00007227 | E00007227 | E00007228 | CDCR | Hysen, Debra | 7/22/2007 | Email | | | | |
| | | | | | | | Hysen, Deborah | Hysen, Deborah | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007228 | E00007227 | E00007228 | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah | Not readily available | Deliberative Process | Pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007229 | E00007229 | E00007230 | CDCR | Hysen, Debra | 7/22/2007 | Email | Hysen, Deborah | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jett, Kathy | Deliberative Process | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. |
| E00007230 | E00007229 | E00007230 | CDCR | Hysen, Debra | | Agreement/Contra | Not readily available | CDCR | Deliberative Process | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. |

| Bates | Begin | End | Org | Custodian | Date | Type | To | From / Author | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Hysen, Deborah | | | Hysen, Deborah | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Harris, Jr., C. Scott; Heintz, Lisa; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Email attaching and discussing pre-decisional draft of Agreement to Site, Establish, and Operate a Reentry Program Facility. |
| E00007231 | E00007231 | E00007232 | CDCR | Hysen, Debra | 7/22/2007 | Email | | | | |
| E00007232 | E00007231 | E00007232 | CDCR | Hysen, Debra | | Agreement/Contra | Not readily available | CDCR | Deliberative Process | Pre-decisional template for Agreement to Site, Establish, and Operate a Reentry Program Facility By and Between CDCR and California Counties. |
| E00007237 | E00007237 | E00007238 | CDCR | Hysen, Debra | 7/20/2007 | Email | Hysen, Deborah | Abila, Michael; Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00007238 | E00007237 | E00007238 | CDCR | Hysen, Debra | 7/20/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00007239 | E00007239 | E00007241 | CDCR | Hysen, Debra | 7/20/2007 | Email | Hysen, Deborah | Russell, Melodie | Deliberative Process | Email attaching and discussing pre-decisional drafts of Governors' AB 900 Facilities Strike Team Recommendations and Facility Planning Construction and Management Powerpoint presentation. |
| E00007240 | E00007239 | E00007241 | CDCR | Hysen, Debra | 5/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007241 | E00007239 | E00007241 | CDCR | Hysen, Debra | | Presentation | Not readily available | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional draft of Facility Planning Construction and Management Powerpoint presentation. |
| | | | | Hysen, Deborah | | | | | | Pre-decisional email thread discussing Soledad Wastewater. |
| E00007243 | | | CDCR | Hysen, Debra | 7/20/2007 | Email | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching and discussing pre-decisional Week Ahead Report. |
| E00007253 | E00007253 | E00007254 | CDCR | Hysen, Debra | 7/18/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread discussing AB 900 updates and attaching Week Ahead Report. |
| E00007254 | E00007253 | E00007254 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00007259 | E00007259 | E00007260 | CDCR | Hysen, Debra | 7/17/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report on AB 900 construction management. |
| E00007260 | E00007259 | E00007260 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching Week Ahead Report. |
| E00007261 | E00007261 | E00007262 | CDCR | Hysen, Debra | 7/17/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report on AB 900 construction management. |
| E00007262 | E00007261 | E00007262 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | | | |
| E00007273 | | | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Carruth, Kevin | Deliberative Process | Pre-decisional email thread discussing AB 900 issues for meeting agenda. |
| E00007274 | E00007274 | E00007275 | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email discussing and attaching reentry facilities document. |
| E00007275 | E00007274 | E00007275 | CDCR | Hysen, Debra | 7/13/2007 | Report | CDCR | | Deliberative Process | Pre-decisional reentry facilities FAQ. |
| E00007278 | E00007278 | E00007279 | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email discussing attaching AB 900 Facilities Strike Team report. |
| E00007279 | E00007278 | E00007279 | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional AB 900 Facilities Strike Team Recommendations. |
| E00007280 | E00007280 | E00007281 | CDCR | Hysen, Debra | 7/15/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching AB 900 Facilities Strike Team report. |
| E00007281 | E00007280 | E00007281 | CDCR | Hysen, Debra | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional AB 900 Facilities Strike Team Recommendations. |
| E00007282 | E00007282 | E00007283 | CDCR | Hysen, Debra | 7/13/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread approving and attaching Week Ahead Report. |
| E00007283 | E00007282 | E00007283 | CDCR | Hysen, Debra | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report of facilities construction. |
| E00007284 | E00007284 | E00007285 | CDCR | Hysen, Debra | 7/13/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Prizmich, Kathy | Deliberative Process | Email thread discussing and attaching reentry report. |
| E00007285 | E00007284 | E00007285 | CDCR | Hysen, Debra | | Report | CDCR - Division of Reentry and Recidivism | Not readily available | Deliberative Process | Pre-decisional report discussing reentry facilities. |
| E00007309 | E00007309 | E00007310 | CDCR | Hysen, Debra | 7/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Mack-Williams, Vicki | Deliberative Process | Email thread attaching draft white paper. |
| E00007310 | E00007309 | E00007310 | CDCR | Hysen, Debra | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Program Facilities Planning Guide. |
| E00007311 | E00007311 | E00007312 | CDCR | Hysen, Debra | 7/9/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Mack-Williams, Vicki | Deliberative Process | Email thread attaching NCB Contract Justification. |
| E00007312 | E00007311 | E00007312 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Non-Competitively Bid Contract Justification. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Attorney Client;Deliberative Process | Email thread discussing services to Consolidated Care Centers. |
| E00007313 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Rice, Benjamin | Attorney Client;Deliberative Process | Email thread discussing services to Consolidated Care Centers. |
| E00007314 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV) | Attorney Client;Deliberative Process | Email thread discussing services to Consolidated Care Centers. |
| E00007315 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Email thread discussing and attaching AB 900 proposed amendments. |
| E00007316 | E00007316 | E00007317 | CDCR | Hysen, Debra | 7/7/2007 | Email | | | | |
| E00007317 | E00007316 | E00007317 | CDCR | Hysen, Debra | 5/3/2007 | Legislation | Not readily available | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF -Staff Counsel); Finn, Karen (DOF Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Attorney Client;Deliberative Process | Pre-decisional draft AB 900 text. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | | | Email thread discussing AB 900 mitigation costs. |
| E00007320 | | | CDCR | Hysen, Debra | 7/5/2007 | Email | | | | |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching Significant Progress Report. |
| E00007355 | E00007355 | E00007356 | CDCR | Hysen, Debra | 6/24/2007 | Email | | | | |
| E00007356 | E00007355 | E00007356 | CDCR | Hysen, Debra | 6/22/2007 | Report | CDCR - Office of Facilities Management. | Not readily available | Deliberative Process | Pre-decisional Significant Progress Report. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Ray, Elisabeth | Deliberative Process | Email thread discussing and attaching AB 900 project management documents. |
| E00007357 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/21/2007 | Email | | | | |
| E00007358 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. |
| E00007359 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Project Implementation timeline. |
| E00007360 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitation Program Project Implementation timeline. |
| E00007361 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Project Implementation timeline. |
| E00007362 | E00007357 | E00007365 | CDCR | Hysen, Debra | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00007363 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Barriers Requested Action report. |
| E00007364 | E00007357 | E00007365 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. |
| | | | | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional modifications to AB 900 Barriers, AB 900 Implementation Barriers, AB 900 Strike Team Briefing, AB 900 Construction and Program Project Tracking Documents. |
| E00007365 | E00007357 | E00007365 | CDCR | Hysen, Debra | 6/18/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Alston, Steve M.; Kessler, Steve; Lackner, Heidi; Morgan, Andy; Ray, Elizabeth (CDCR) | Deliberative Process | Email thread discussing and attaching modifications to AB 900 project management documents. |
| E00007366 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/21/2007 | Email | | | | |
| E00007367 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. |
| E00007368 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Project Implementation timeline. |
| E00007369 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitation Program Project Implementation timeline. |
| E00007370 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Misc | CDCr | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Project Implementation timeline. |
| E00007371 | E00007366 | E00007374 | CDCR | Hysen, Debra | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00007372 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Barriers Requested Action report. |
| E00007373 | E00007366 | E00007374 | CDCR | Hysen, Debra | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. |
| E00007374 | E00007366 | E00007374 | CDCR | Hysen, Debra | 6/18/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional modifications to AB 900 Barriers, AB 900 Implementation Barriers, AB 900 Strike Team Briefing, AB 900 Construction and Program Project Tracking Documents. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Week Ahead Report on CDCR significant events. |
| E00007395 | | | CDCR | Hysen, Debra | 7/5/2007 | Report | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional Week Ahead Report on AB 900 accomplishments and significant events. |
| E00007396 | | | CDCR | Hysen, Debra | 7/16/2007 | Report | | | | |
| | | | | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Validation Of In-Fill Bed Plan. |
| E00007397 | | | CDCR | Hysen, Debra | 8/13/2007 | Report | | | | |
| E00007398 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. |
| E00007400 | | | CDCR | Hysen, Debra | 8/2/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill Beds Project Charter. |
| E00007402 | | | CDCR | Hysen, Debra | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Secretary's comments and feedback on AB 900 final definitions. |
| E00007403 | | | CDCR | Hysen, Debra | 09/00/2005 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Executive Project Proposal for San Joaquin County Re-Entry Facility. |
| | | | | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007404 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | | | | |
| | | | | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007405 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | | | | |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report listing AB 900 accomplishments. |
| E00007409 | | | CDCR | Hysen, Debra | 7/27/2007 | Report | | | | |
| E00007411 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report listing AB 900 accomplishments. |
| E00007412 | | | CDCR | Hysen, Debra | 7/16/2007 | Report | | | | |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007413 | | | CDCR | Hysen, Debra | 5/31/2007 | Report | | | | |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report listing AB 900 accomplishments. |
| E00007415 | | | CDCR | Hysen, Debra | 7/20/2007 | Report | | | | |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report listing AB 900 accomplishments. |
| E00007416 | | | CDCR | Hysen, Debra | 7/20/2007 | Report | | | | |
| E00007418 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report listing AB 900 accomplishments. |
| E00007419 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | | | | |
| E00007420 | | | CDCR | Hysen, Debra | 8/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Strike Teams Weekly Briefing Document. |
| | | | | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional report on validation of In-fill Bed Plan. |
| E00007423 | | | CDCR | Hysen, Debra | 8/3/2007 | Report | | | | |
| | | | | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | | Deliberative Process | Pre-decisional report on validation of In-fill Bed Plan. |
| E00007424 | | | CDCR | Hysen, Debra | | Report | | | | |
| E00007428 | | | CDCR | Hysen, Debra | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Schedule. |
| | | | | | | | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Tilton, Jim | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Significant Issue Report on AB 900 funding. |
| E00007429 | | | CDCR | Hysen, Debra | | Report | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional Steps to Implement Accelerated, Cost-effective Solutions to Ease Overcrowding in California State Prisons and Local Jails. |
| E00007430 | | | CDCR | Hysen, Debra | | Report | | | | |
| E00007437 | | | CDCR | Hysen, Debra | | Letter | Tilton, Jim (CDCR - Secretary) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional letter responding to Select Committee on Prison Population Management and Capacity inquiry. |
| E00007440 | | | CDCR | Hysen, Debra | 10/20/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Secretary's Weekly Report to the Governor. |
| | | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching Significant Progress Report. |
| E00007441 | E00007441 | E00007442 | CDCR | Hysen, Debra | 6/29/2007 | Email | of Facility Planning, Construction and | | | |

| Bates 1 | Bates 2 | Bates 3 | Entity | Author | Date | Type | To | From / CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007442 | E00007441 | E00007442 | CDCR | Hysen, Debra | 6/29/2007 | Report | CDCR - Office of Facilities Management Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Not readily available Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Michelle | Deliberative Process Deliberative Process | Pre-decisional Significant Progress Report on facility construction. Email attaching Significant Progress Report. |
| E00007443 | E00007443 | E00007444 | CDCR | Hysen, Debra | 6/29/2007 | Email | | | | |
| E00007444 | E00007443 | E00007444 | CDCR | Hysen, Debra | 6/29/2007 | Report | CDCR - Office of Facilities Management Dunne, Dennis | Not readily available Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process Deliberative Process | Pre-decisional Significant Progress Report on facility construction. Email attaching Scope of Work. |
| E00007448 | E00007448 | E00007449 | CDCR | Hysen, Debra | 6/27/2007 | Email | | | | |
| E00007449 | E00007448 | E00007449 | CDCR | Hysen, Debra | | Report | Dunne, Dennis Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process Deliberative Process | Pre-decisional Scope of Work on AB 900 construction programs. Email discussing and attaching AB 900 Facilities Strike Team report. |
| E00007459 | E00007459 | E00007460 | CDCR | Hysen, Debra | 6/25/2007 | Email | | | | |
| | | | | | 6/26/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Kennedy, Susan (GOV - Chief of Staff) | Deliberative Process | Pre-decisional AB 900 Facilities Strike Team Executive Summary. |
| E00007460 | E00007459 | E00007460 | CDCR | Hysen, Debra | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email attaching AB 900 Facilities Strike Team report. |
| E00007461 | E00007461 | E00007462 | CDCR | Hysen, Debra | 6/25/2007 | Email | | | | |
| | | | | | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007462 | E00007461 | E00007462 | CDCR | Hysen, Debra | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email attaching AB 900 Facilities Strike Team report. |
| E00007463 | E00007463 | E00007464 | CDCR | Hysen, Debra | 6/25/2007 | Email | | | | |
| | | | | | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007464 | E00007463 | E00007464 | CDCR | Hysen, Debra | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread attaching AB 900 Strike Team report. |
| E00007465 | E00007465 | E00007466 | CDCR | Hysen, Debra | 6/25/2007 | Email | | | | |
| | | | | | 5/31/2007 | Report | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Not readily available | Deliberative Process | Pre-decisional Governors' AB 900 Facilities Strike Team Recommendations. |
| E00007466 | E00007465 | E00007466 | CDCR | Hysen, Debra | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email thread attaching AB 900 Office of Facilities Assessment. |
| E00007483 | E00007483 | E00007484 | CDCR | Hysen, Debra | 6/24/2007 | Email | Department of General Services | Not readily available | Deliberative Process | Pre-decisional Assessment of the Capacity of the Office of Facilities Management to Meet the Requirements of AB 900. |
| E00007484 | E00007483 | E00007484 | CDCR | Hysen, Debra | 05/00/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching Significant Progress Report for review. |
| E00007488 | E00007488 | E00007489 | CDCR | Hysen, Debra | 6/24/2007 | Email | CDCR - Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional Significant Progress Report on facility construction. |
| E00007489 | E00007488 | E00007489 | CDCR | Hysen, Debra | 6/22/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching Significant Progress Report. |
| E00007490 | E00007490 | E00007491 | CDCR | Hysen, Debra | 6/22/2007 | Email | CDCR - Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional Significant Progress Report on facility construction. |
| E00007491 | E00007490 | E00007491 | CDCR | Hysen, Debra | 6/22/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Various | Deliberative Process | Email thread discussing changes to AB 900 project management documents. |
| E00007494 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/21/2007 | Email | | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. |
| E00007495 | E00007494 | E00007501 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Project Implementation timeline. |
| E00007496 | E00007494 | E00007501 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. |
| E00007497 | E00007494 | E00007501 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Project Implementation timeline. |
| E00007498 | E00007494 | E00007501 | CDCR | Hysen, Debra | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00007499 | E00007494 | E00007501 | CDCR | Hysen, Debra | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Barriers Requested Action. |
| E00007500 | E00007494 | E00007501 | CDCR | Hysen, Debra | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. |
| E00007501 | E00007494 | E00007501 | CDCR | Hysen, Debra | | Report | CDCR Nanjo, Henry (Department of General Services - Staff Counsel, Office of Legal Services) | Not readily available Cabatic, Linda (DGS - Staff Counsel); Courtnier, Bob; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel); Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services) | Deliberative Process; Attorney Client | Email thread attaching draft of AB 900 text. |
| E00007502 | E00007502 | E00007503 | CDCR | Hysen, Debra | 6/21/2007 | Email | | | | |
| E00007503 | E00007502 | E00007503 | CDCR | Hysen, Debra | 6/10/2007 | Legislation | DGS Kessler, Steve | Not readily available Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client Deliberative Process | Pre-decisional DGS Draft of AB 900. Pre-decisional email thread discussing content of proposed seminar on reentry facilities. |
| E00007504 | | | CDCR | Hysen, Debra | 6/19/2007 | Email | | | | |
| E00007505 | | | CDCR | Hysen, Debra | 7/23/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing commingled facilities. |
| E00007506 | | | CDCR | Hysen, Debra | 7/22/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing facility construction recommendations. |
| E00007507 | E00007507 | E00007509 | CDCR | Hysen, Debra | 7/9/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Attorney Client | Email thread discussing and attaching Defendants' draft plan to address Enhanced Outpatient Program care. |
| E00007508 | E00007507 | E00007509 | CDCR | Hysen, Debra | 06/00/2007 | Graph/Chart | Not readily available | Not readily available | Attorney Client | Table of institutional capacity and stays attached to privileged email. |
| E00007509 | E00007507 | E00007509 | CDCR | Hysen, Debra | | Report | Not readily available Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Not readily available Arnold, Molly (DOF - Chief Counsel); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV) | Attorney Client Attorney Client; Deliberative Process | Enhanced Outpatient Program Treatment Improvement Plan attached to privileged email Email thread discussing funding for Consolidated Care Centers. |
| E00007510 | | | CDCR | Hysen, Debra | 7/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel) | Attorney Client; Deliberative Process | Email thread discussing AB 900 mitigation costs. |
| E00007511 | | | CDCR | Hysen, Debra | 7/5/2007 | Email | | | | |

| Bates | Att.Beg | Att.End | Src | Custodian | Date | Type | Author | Recipient(s) | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007513 | E00007512 | E00007513 | CDCR | Hysen, Debra | | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District [Court]); Not readily available | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Attorney Client | Order on Defendants' 2006 Mental Health Bed Plan in Coleman. |
| E00007844 | E00007844 | E00007845 | CDCR | Burrel, Armund | 9/26/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing and attaching questions on reentry facilities. |
| E00007845 | E00007844 | E00007845 | CDCR | Burrel, Armund | | Report | Not readily available | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional draft questions and responses on reentry facilities program. |
| E00007846 | E00007846 | E00007853 | CDCR | Burrel, Armund | 10/1/2007 | Email | Florez-DeLyon, Cynthia | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer; Johnson, Deborah L. | Deliberative Process | Email attaching pre-decisional AB 900 memos and critical issue reports. |
| E00007847 | E00007846 | E00007853 | CDCR | Burrel, Armund | 10/1/2007 | Memo | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Associate Directors, Division of Adult Operations; Associate Directors, Division of Adult Programs; Executive Director, Board of Parole Hearings (Adult); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional memo discussing and attaching AB 900 critical issue papers. |
| E00007848 | E00007846 | E00007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | CDCR | | Deliberative Process | Pre-decisional AB 900 critical issue report discussing work furlough programs. |
| E00007849 | E00007846 | E00007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | Not readily available | | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRPF disciplinary process. |
| E00007850 | E00007846 | E00007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | Not readily available | | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| E00007851 | E00007846 | E00007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | CDCR | | Deliberative Process | Pre-decisional AB 900 critical issue report discussing procedure for selecting counties for siting and construction of SRPFs. |
| E00007852 | E00007846 | E00007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | CDCR | | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| E00007853 | E00007846 | E00007853 | CDCR | Burrel, Armund | 10/1/2007 | Report | CDCR | | Deliberative Process | Pre-decisional AB 900 critical issue report discussing direct and indirect reentry facility bookings. |
| E00007854 | E00007854 | E00007858 | CDCR | Burrel, Armund | 9/28/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process;Official Information | Email discussing and attaching pre-decisional letters for edits. |
| E00007855 | E00007854 | E00007858 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Executive Officer | Deliberative Process | Pre-decisional draft letter discussing development of partnerships for siting SRPFs. |
| E00007856 | E00007854 | E00007858 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | County supervisor contact information list, attached to privileged document. |
| E00007857 | E00007854 | E00007858 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | County supervisor contact information list, attached to privileged document. |
| E00007858 | E00007854 | E00007858 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); County Board of Supervisors, Chair; County Executive Officer | Deliberative Process | Pre-decisional draft letter discussing development of partnerships for siting SRPFs. |
| E00007859 | E00007859 | E00007862 | CDCR | Burrel, Armund | 9/28/2007 | Email | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Thomas, Shirley; jenlovesjimmy@yahoo.com | Deliberative Process | Email discussing and attaching pre-decisional letter for edits. |
| E00007860 | E00007859 | E00007862 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Executive Officer | Deliberative Process | Pre-decisional draft letter discussing development of partnerships for siting SRPFs. |
| E00007861 | E00007859 | E00007862 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | County supervisor contact information list, attached to privileged document. |
| E00007862 | E00007859 | E00007862 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | County supervisor contact information list, attached to privileged document. |
| | | | | | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Stern, Rachel A (CDCR - Staff Counsel, Health Care Legal Team) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Cook, Lawrence H.; Fazil, Anqunett; Florez-DeLyon, Cynthia; Goya, Stephen; Jaime, Mike; Johnson, Deborah L.; Kaupanger, James; Lewis, Gail; Loucks, Allan; Lozano, Jared D; McCray, Timika; Miller, Jim; Okamoto, Ruby; Oliver, Bonnie; Polin, John; Soria, Jane; Thomas, Shirley; Van Sant, Ernie; Williams, Barbara; Woodford, Eric | Attorney Client;Deliberative Process | Email thread discussing AB 900 document request. |
| E00007863 | | | CDCR | Burrel, Armund | 9/28/2007 | Email | Fazil, Anqunett | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Loucks, Allan; Soria, Jane; Williams, Barbara | Deliberative Process | Email attaching draft Project Management and Mentoring Services contract proposal information. |
| E00007864 | E00007864 | E00007865 | CDCR | Burrel, Armund | 9/27/2007 | Email | Butler, Kristiana | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Guager, Sherri; Russell, Frank | Deliberative Process | Email discussing and attaching pre-decisional BCP for development of PPDA. |
| E00007865 | E00007864 | E00007865 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Report detailing Project Management and Mentoring Services contract proposal information. |
| E00007868 | E00007868 | E00007870 | CDCR | Burrel, Armund | 9/26/2007 | Email | Butler, Kristiana | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Guager, Sherri; Russell, Frank | Deliberative Process | Email discussing and attaching pre-decisional BCP for development of PPDA. |
| E00007869 | E00007868 | E00007870 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional BCP for development of Division of Program and Policy Development and Assessment (PPDA). |
| E00007870 | E00007868 | E00007870 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Organizational chart for PPDA, attached to privileged document. |
| E00007882 | E00007882 | E00007883 | CDCR | Burrel, Armund | 9/24/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching CROB talking points on reentry advisory committee. |
| E00007883 | E00007882 | E00007883 | CDCR | Burrel, Armund | | Notes | CROB | Not readily available | Deliberative Process | Pre-decisional list of CROB talking points on reentry advisory committee. |
| E00007884 | E00007884 | E00007885 | CDCR | Burrel, Armund | 9/24/2007 | Email | McCray, Timika | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Fazil, Anqunett; Guager, Sherri; Kaupanger, James; Loucks, Allan; McKinney, Debbie; Russell, Frank; Soria, Jane | Deliberative Process | Email attaching pre-decisional BCP to establish administrative support staff for the Adult Programs operation. |
| E00007885 | E00007884 | E00007885 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft BCP to establish administrative support staff for the Adult Programs operation. |
| E00007887 | E00007887 | E00007888 | CDCR | Burrel, Armund | 9/19/2007 | Email | McCray, Timika | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Fazil, Anqunett; Kaupanger, James; Loucks, Allan; Soria, Jane | Deliberative Process | Email attaching pre-decisional BCP to establish administrative support staff for the Adult Programs operation. |
| E00007888 | E00007887 | E00007888 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft BCP to establish administrative support staff for the Adult Programs operation. |
| E00007891 | E00007891 | E00007898 | CDCR | Burrel, Armund | 9/19/2007 | Email | Florez-DeLyon, Cynthia | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Deliberative Process | Email thread attaching pre-decisional AB 900 critical issue papers. |
| E00007892 | E00007891 | E00007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| E00007893 | E00007891 | E00007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing direct and indirect reentry facility booking. |
| E00007894 | E00007891 | E00007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRPF disciplinary process. |
| E00007895 | E00007891 | E00007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional AB 900 critical issue report discussing procedure for selecting counties to begin siting and construction SRPFs. |
| E00007896 | E00007891 | E00007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional AB 900 critical issue report discussing work furlough programs. |
| E00007897 | E00007891 | E00007898 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |

Burrel, Armand (CDCR - Acting Director, Associate Directors, Division of Adult Operations; Associate Directors, Division of Adult   Deliberative Process   Memo attaching pre-decisional AB 900 critical issue reports.
Division of Reentry and Recidivism Reduction) Programs; Executive Director, Board of Parole Hearings (Adult); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs)

| ID | BegAtt | EndAtt | Cust | Author | Date | Type | To | From / CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007898 | E0007891 | E0007898 | CDCR | Burrel, Armund | 9/20/2007 | Memo | | | | |
| | | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia | Deliberative Process | Email attaching pre-decisional AB 900 critical issue reports. |
| E0007899 | E0007899 | E0007905 | CDCR | Burrel, Armund | 9/19/2007 | Email | | | | |
| E0007900 | E0007899 | E0007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| E0007901 | E0007899 | E0007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing direct and indirect reentry facility booking. |
| E0007902 | E0007899 | E0007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRPF disciplinary process. |
| E0007903 | E0007899 | E0007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing procedure for selecting counties to begin siting and construction of SRPFs. |
| E0007904 | E0007899 | E0007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing work furlough programs. |
| E0007905 | E0007899 | E0007905 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| | | | | | | | Polin, John | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Lewis, Gail | Deliberative Process | Email attaching pre-decisional AB 900 critical issue report. |
| E0007908 | E0007908 | E0007909 | CDCR | Burrel, Armund | 9/18/2007 | Email | | | | |
| E0007909 | E0007908 | E0007909 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRPF disciplinary process. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional AB 900 critical issue report. |
| E0007914 | E0007914 | E0007915 | CDCR | Burrel, Armund | 9/18/2007 | Email | | | | |
| E0007915 | E0007914 | E0007915 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing direct and indirect reentry facility booking. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Goya, Stephen; Johnson, Deborah L.; Lewis, Gail; Miller, Jim; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie; Williams, Janice; elw@comcast.net | Deliberative Process | Email attaching pre-decisional AB 900 critical issue report. |
| E0007916 | E0007916 | E0007923 | CDCR | Burrel, Armund | 9/18/2007 | Email | | | | |
| E0007917 | E0007916 | E0007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| E0007918 | E0007916 | E0007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| E0007919 | E0007916 | E0007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing how CDCR proceeds to determine counties will be first chosen to begin process of developing PEAs and citing SRPF. |
| E0007920 | E0007916 | E0007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing whether SRPFs will have enough furlough programs. |
| E0007921 | E0007916 | E0007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRCF disciplinary process. |
| E0007922 | E0007916 | E0007923 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRCF disciplinary process. |
| E0007923 | E0007916 | E0007923 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| E0007924 | E0007924 | E0007926 | CDCR | Burrel, Armund | 9/18/2007 | Email | | | | |
| | | | | | | | Florez-DeLyon, Cynthia | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Eckhardt, Karrie; Johnson, Deborah L. | Deliberative Process | Email thread attaching pre-decisional draft Reentry GANTT Chart. |
| E0007925 | E0007924 | E0007926 | CDCR | Burrel, Armund | 9/14/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Reentry GANTT Chart. |
| E0007926 | E0007924 | E0007926 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Reentry GANTT Chart. |
| | | | | | | | Heller, Leslie | Aboytes, Charlene; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Ciarabellini, Melinda; Harris Jr, C Scott; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Takeshta, Bob | Deliberative Process | Email discussing and attaching pre-decisional letter discussing reentry preference policy. |
| E0007927 | E0007927 | E0007928 | CDCR | Burrel, Armund | 9/18/2007 | Email | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Penrod, Gary (Sheriff - California State Sheriff's Assoc) | Deliberative Process | Pre-decisional letter discussing reentry preference policy. |
| E0007928 | E0007927 | E0007928 | CDCR | Burrel, Armund | | Letter | | | | |
| | | | | | | | Florez-DeLyon, Cynthia | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 definitions. |
| E0007929 | E0007929 | E0007930 | CDCR | Burrel, Armund | 9/17/2007 | Email | | | | |
| E0007930 | E0007929 | E0007930 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Notes discussing pre-decisional AB 900 definitions. |
| | | | | | | | Miller, Jim | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Goya, Stephen; Johnson, Deborah L.; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie; Williams, Janice; elw@comcast.net; thegfactor@cox.net | Deliberative Process | Email attaching pre-decisional reports and notes detailing proposed secure reentry facility daily activities. |
| E0007932 | E0007932 | E0007937 | CDCR | Burrel, Armund | 9/14/2007 | Email | | | | |
| E0007933 | E0007932 | E0007937 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing proposed secure reentry facility program design and delivery process outline. |
| E0007934 | E0007932 | E0007937 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft notes listing proposed secure reentry daily activities. |
| E0007935 | E0007932 | E0007937 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing proposed secure reentry facility activity summary. |
| E0007936 | E0007932 | E0007937 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing proposed secure reentry facility activity summary. |
| E0007937 | E0007932 | E0007937 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft notes listing proposed secure reentry daily activities. |
| | | | | | | | Florez-DeLyon, Cynthia | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Deliberative Process | Email thread attaching pre-decisional draft Reentry GANTT Chart. |
| E0007938 | E0007938 | E0007940 | CDCR | Burrel, Armund | 9/14/2007 | Email | | | | |
| E0007939 | E0007938 | E0007940 | CDCR | Burrel, Armund | 9/14/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Reentry GANTT Chart. |
| E0007940 | E0007938 | E0007940 | CDCR | Burrel, Armund | 9/14/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Reentry GANTT Chart. |
| E0007941 | E0007941 | E0007941 | CDCR | Burrel, Armund | 9/14/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional meeting minutes. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie | Deliberative Process | Email thread attaching California Reentry Advisory Committee meeting minutes including pre-decisional discussion of overcrowding. |
| E0007942 | E0007942 | E0007943 | CDCR | Burrel, Armund | 9/9/2007 | Email | | | | |
| | | | | | | | California Reentry Advisory Committee | Not readily available | Deliberative Process | Meeting minutes for California Reentry Advisory Committee including pre-decisional discussion of reducing overcrowding. |
| E0007943 | E0007941 | E0007943 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | | | | |
| | | | | | | | elw@comcast.net | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Swanberg, Chris | Deliberative Process | Email attaching pre-decisional AB 900 critical issue report discussing direct and indirect reentry facility booking. |
| E0007944 | E0007944 | E0007945 | CDCR | Burrel, Armund | 9/13/2007 | Email | | | | |
| E0007945 | E0007944 | E0007945 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing direct and indirect reentry facility booking. |
| | | | | | | | Anderson, Jason | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional reentry chart. |
| E0007947 | E0007947 | E0007948 | CDCR | Burrel, Armund | 9/13/2007 | Email | | | | |
| E0007948 | E0007947 | E0007948 | CDCR | Burrel, Armund | 9/11/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional reentry chart. |
| | | | | | | | Goya, Stephen | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Miller, Jim; Thomas, Shirley; Van Sant, Ernie | Deliberative Process | Email attaching pre-decisional reports and charts. |
| E0007949 | E0007949 | E0007958 | CDCR | Burrel, Armund | 9/13/2007 | Email | | | | |
| E0007950 | E0007949 | E0007958 | CDCR | Burrel, Armund | 08/2007 | Report | Goya, Stephen | Not readily available | Deliberative Process | Chart detailing DRRR work hours attached to privileged report. |
| E0007951 | E0007949 | E0007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing secure reentry facility program design and delivery process. |
| E0007952 | E0007949 | E0007958 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Issue paper format attached to privileged report. |
| E0007953 | E0007949 | E0007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET status report. |

| ID1 | ID2 | ID3 | Agency | Author | Date | Type | Recipient(s) | From/Other | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E0007954 | E0007949 | E0007958 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Project report format attached to privileged report. |
| E0007955 | E0007949 | E0007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET status report. |
| E0007956 | E0007949 | E0007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET status report. |
| E0007957 | E0007949 | E0007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET status report. |
| E0007958 | E0007949 | E0007958 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET status report. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Clark, Edward; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Gauger, Sherri; Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread attaching privileged report. |
| E0007959 | E0007959 | E0007962 | CDCR | Burrel, Armund | 9/12/2007 | Email | | | | |
| E0007960 | E0007959 | E0007962 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report detailing proposed AB 900 definitions and baseline. |
| E0007961 | E0007959 | E0007962 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged report. |
| E0007962 | E0007959 | E0007962 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing proposed definition source data. |
| E0007966 | | | CDCR | Burrel, Armund | 9/12/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching draft AB 900 BCP re reducing recidivism. |
| | | | | | | | Whitaker, Lisa (UC Davis - Program Representative, Center for Public Policy Research) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional reentry advisory committee minutes. |
| E0007967 | E0007967 | E0007968 | CDCR | Burrel, Armund | 9/11/2007 | Email | | | | |
| E0007968 | E0007967 | E0007968 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | California Reentry Advisory Committee | Not readily available | Deliberative Process | Pre-decisional California Reentry Advisory Committee 07/24/2007 meeting minutes. |
| | | | | Burt, Pamela | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Oliver, Bonnie; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email discussing pre-decisional AB 900 and reentry questions. |
| E0007969 | | | CDCR | Burrel, Armund | 9/10/2007 | Email | | | | |
| | | | | | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Email thread attaching draft secure reentry program facilities report. |
| E0007970 | E0007970 | E0007972 | CDCR | Burrel, Armund | 9/10/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report draft discussing Secure Reentry Program Facilities. |
| E0007971 | E0007970 | E0007972 | CDCR | Burrel, Armund | 08/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Assembly bill 900 attached to pre-decisional report. |
| E0007972 | E0007970 | E0007972 | CDCR | Burrel, Armund | 4/26/2007 | Legislation | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional SRPF report. |
| E0007973 | E0007973 | E0007975 | CDCR | Burrel, Armund | 9/10/2007 | Email | | | | |
| E0007974 | E0007973 | E0007975 | CDCR | Burrel, Armund | 08/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Secure Reentry Program Facilities. |
| E0007975 | E0007973 | E0007975 | CDCR | Burrel, Armund | 4/26/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Assembly bill 900 attached to pre-decisional report. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread pertaining to meeting to discuss AB 900. |
| E0007976 | | | CDCR | Burrel, Armund | 9/9/2007 | Email | | | | |
| | | | | | | | Miller, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); thegfactor@cox.net | Deliberative Process | Email attaching pre-decisional secure reentry process report. |
| E0007977 | E0007977 | E0007978 | CDCR | Burrel, Armund | 9/9/2007 | Email | | | | |
| E0007978 | E0007977 | E0007978 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing secure reentry facility program design and delivery process. |
| | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Marise1a@yahoo.com; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching draft pre-decisional minutes and agenda. |
| E0007979 | E0007979 | E0007981 | CDCR | Burrel, Armund | 9/8/2007 | Email | | | | |
| E0007980 | E0007979 | E0007981 | CDCR | Burrel, Armund | 10/00/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Draft reentry advisory committee agenda. |
| E0007981 | E0007979 | E0007981 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not readily available | Not readily available | Deliberative Process | California reentry advisory committee meeting minutes. |
| | | | | | | | Goya, Stephen | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); | Deliberative Process | Email thread discussing pre-decisional interest in reentry. |
| E0007992 | | | CDCR | Burrel, Armund | 9/5/2007 | Email | | Koshell, Merrie | | |
| | | | | | | | Polin, Jan | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lewis, Deliberative Process; Gail; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie | | Email thread discussing and attaching pre-decisional PRI report. |
| E0007993 | E0007993 | E0007994 | CDCR | Burrel, Armund | 9/5/2007 | Email | | | | |
| E0007994 | E0007993 | E0007994 | CDCR | Burrel, Armund | 9/5/2007 | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Pre-decisional report discussing Prisoner Reentry Initiative. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Goya, Stephen | Deliberative Process | Email thread discussing pre-decisional interest in reentry program. |
| E0007995 | | | CDCR | Burrel, Armund | 9/5/2007 | Email | | | | |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Loucks, Allan; Oliver, Bonnie | Deliberative Process | Email thread attaching pre-decisional detail descriptions of AB 900 GANTT entries. |
| E0007996 | E0007996 | E0007997 | CDCR | Burrel, Armund | 9/5/2007 | Email | | | | |
| E0007997 | E0007996 | E0007997 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional detail descriptions of AB 900 GANTT entries. |
| | | | | | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); | Deliberative Process | Email thread discussing pre-decisional AB 900 definitions and baseline data. |
| E0007998 | | | CDCR | Burrel, Armund | 9/5/2007 | Email | Johnson, Deborah L. | | | |
| | | | | | | | Miller, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Goya, Deliberative Process; Stephen; Lewis, Gail; Polin, Jan | | Email attaching pre-decisional draft secure reentry facility report. |
| E0007999 | E0007999 | E0008000 | CDCR | Burrel, Armund | 8/29/2007 | Email | | | | |
| E0008000 | E0007999 | E0008000 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing secure reentry facility program design and delivery process. |
| | | | | | | | Cullen, Vincent | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 report and notes. |
| E0008001 | E0008001 | E0008005 | CDCR | Burrel, Armund | 8/10/2007 | Email | | Johnson, Deborah L. | | |
| E0008002 | E0008001 | E0008005 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposal for executive project. |
| E0008003 | E0008001 | E0008005 | CDCR | Burrel, Armund | 09/00/2005 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report for proposed AB 900 executive project charter. |
| E0008004 | E0008001 | E0008005 | CDCR | Burrel, Armund | | Notes | CDCR | Not readily available | Deliberative Process | Pre-decisional notes for AB 900 major project. |
| E0008005 | E0008001 | E0008005 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing AB 900 major projects stakeholders. |
| | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email thread attaching pre-decisional adult programs reports. |
| E0008008 | E0008008 | E0008012 | CDCR | Burrel, Armund | 10/1/2007 | Email | | | | |
| E0008009 | E0008008 | E0008012 | CDCR | Burrel, Armund | 09/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing adult programs projects. |
| E0008010 | E0008008 | E0008012 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing five top planning tasks. |
| E0008011 | E0008008 | E0008012 | CDCR | Burrel, Armund | 9/24/2000 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing top five projects. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process; Official Information | Chart detailing top five priorities. |
| E0008012 | E0008008 | E0008012 | CDCR | Burrel, Armund | | Graph/Chart | | | | |

| DocID | BegAttach | EndAttach | Org | Author | Date | Type | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008013 | E00008013 | E00008015 | CDCR | Burrel, Armund | 9/27/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching proposed BCP. |
| E00008014 | | E00008015 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Proposed draft BCP for Division of Program and Policy Development and Assessment. |
| E00008015 | E00008013 | E00008015 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Proposed PPDA organizational ottt attached to pre-decisional BCP. |
| E00008016 | | | CDCR | Burrel, Armund | 9/27/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Stern, Rachel A (CDCR - Staff Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Attorney Client;Attorney Work Product | Email thread discussing AB 900 document request. |
| E00008017 | | | CDCR | Burrel, Armund | 9/27/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing AB 900 report. |
| E00008018 | | | CDCR | Burrel, Armund | 9/27/2000 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing AB 900 report. |
| E00008019 | E00008019 | E00008026 | CDCR | Burrel, Armund | 9/27/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching AB 900 deliberative internal memos and critical issue reports for signature. |
| E00008020 | E00008019 | E00008026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing secure reentry program facilities. |
| E00008021 | E00008019 | E00008026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing work furlough programs. |
| E00008022 | E00008019 | E00008026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing SRPF behavioral expectations. |
| E00008023 | E00008019 | E00008026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| E00008024 | E00008019 | E00008026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing procedures to determine which counties get SRPFs. |
| E00008025 | E00008019 | E00008026 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Associate Directors, Division of Adult Operations; Associate Directors, Division of Adult Programs; Executive Director, Board of Parole Hearings (Adult); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Memorandum discussing pre-decisional AB 900 critical issue reports. |
| E00008026 | E00008019 | E00008026 | CDCR | Burrel, Armund | 10/1/2007 | Memo | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Johnson, Deborah L. | Deliberative Process | Email thread attaching AB 900 deliberative internal memos and critical issue reports for signature. |
| E00008027 | E00008027 | E00008034 | CDCR | Burrel, Armund | 9/27/2007 | Email | | | | |
| E00008028 | E00008027 | E00008034 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing parolees placed in SRPFs. |
| E00008029 | E00008027 | E00008034 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing work furlough programs. |
| E00008030 | E00008027 | E00008034 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing behavioral expectations in SRPFs. |
| E00008031 | E00008027 | E00008034 | CDCR | Burrel, Armund | | Reference | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing procedures used to determine which counties get SRPFs. |
| E00008032 | E00008027 | E00008034 | CDCR | Burrel, Armund | | Report | | | | |
| E00008033 | E00008027 | E00008034 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Associate Directors, Division of Adult Operations; Associate Directors, Division of Adult Programs; Executive Director, Board of Parole Hearings (Adult); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Memorandum discussing pre-decisional AB 900 critical issue reports. |
| E00008034 | E00008027 | E00008034 | CDCR | Burrel, Armund | 10/1/2007 | Email | | | | |
| E00008036 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Los Angeles County Treatment and Program Space Enhanced Outpatient Mental Health Inmate-Patients. |
| E00008037 | | | CDCR | Burrel, Armund | 3/25/2006 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2006 - 00/00/2007 CDCR California State Prison Sacramento Treatment and Program Space for Enhanced Outpatient Mental Health Inmate Patients. |
| E00008038 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California Men's Colony Bed Consolidated Care Center. |
| E00008039 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Los Angeles County Consolidated Care Center. |
| E00008040 | | | CDCR | Burrel, Armund | 03/00/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Richard J.Donovan Consolidated Care Centers. |
| E00008041 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR California State Prison Sacramento Consolidated Care Center. |
| E00008042 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison EOP / Administrative Segregation. |
| E00008043 | | | CDCR | Burrel, Armund | 1/2/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional draft COBCP for 00/00/2007 - 00/00/2008 CDCR Salinas Valley State Prison Mental Health Treatment and Program Space. |
| E00008052 | | | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 rehabilitative program. |
| E00008053 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Reentry ; Facilities Portfolio Charter. |
| E00008054 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Community Reentry Facilities Portfolio Charter. |
| E00008055 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Solorio Prisons construction. |
| E00008056 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Community Reentry Facilities Portfolio Charter. |
| E00008057 | | | CDCR | Burrel, Armund | 5/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Division of Reentry and Recidivism Reduction Secure Community Facilities Planning. |
| E00008058 | | | CDCR | Burrel, Armund | 5/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Division of Recidivism Reentry; Regional Task Force Groups. |
| E00008060 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional 00/00/2008 - 00/00/2009 BCP for Interdisciplinary assessment, behavior management planning and rehabilitative programming request. |
| E00008061 | | | CDCR | Burrel, Armund | 5/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Overview of Secure Reentry Program Facilities Authorized in AB 900. |
| E00008064 | | | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional outline detailing AB 900 implementation. |
| E00008065 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Report discussing strike team briefing and legal opinion. |
| E00008067 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Reentry Program Facilities Portfolio Charter. |
| E00008077 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Reentry Program Facilities Portfolio Charter. |
| E00008078 | | | CDCR | Burrel, Armund | 6/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Planning and Negotiations Support to reach Public Entity Agreements. |
| E00008079 | | | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 Re-Entry Facilities. |
| E00008080 | | | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 Re-Entry Facilities. |
| E00008092 | | | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 rehabilitative program. |

| Bates | Bates | Bates | Dept | Author | Date | Type | From/To | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008094 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 word / term definition list with secretary's feedback and comments. |
| E00008095 | | | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 rehabilitative program. |
| | | | | | | | McCray, Sean | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional BCP AB 900 Substance Abuse Treatment Expansion. |
| E00008096 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | | | | |
| E00008097 | | | CDCR | Burrel, Armund | 7/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing recommended changes to reentry program. |
| E00008103 | | | CDCR | Burrel, Armund | 7/13/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing reentry question and answers. |
| E00008107 | | | CDCR | Burrel, Armund | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008110 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900 Secure Reentry Program Facilities Planning and Activation proposal. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional BCP for Interdisciplinary assessment, behavior management planning and rehabilitative programming system. |
| E00008111 | | | CDCR | Burrel, Armund | | Report | | | | |
| E00008113 | | | CDCR | Burrel, Armund | 8/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing inmate inclusion and exclusion criteria. |
| E00008115 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing short term housing of SHU inmates. |
| E00008117 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 definitions. |
| E00008129 | | | CDCR | Burrel, Armund | 9/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Reentry Facilities and Jail Construction Funding Questions/Issues. |
| E00008130 | | | CDCR | Burrel, Armund | 9/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Reentry Facilities and Jail Construction Funding Questions/Issues. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 critical issue report discussing procedure for selecting counties to begin siting and construction of SRPFs. |
| E00008134 | | | CDCR | Burrel, Armund | 10/1/2007 | Report | | | | |
| E00008141 | | | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled, AB 900 concept paper. |
| E00008142 | | | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled, AB 900 concept paper. |
| E00008145 | | | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled AB 900 concept paper. |
| E00008167 | | | CDCR | Burrel, Armund | 5/29/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing conference committee bullet points. |
| E00008185 | | | CDCR | Burrel, Armund | 7/2/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Update on Webinar and Regional Re-entry/AB 900 Implementation. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 secure reentry community facilities planning project sponsor update meeting. |
| E00008194 | | | CDCR | Burrel, Armund | 5/14/2007 | Report | | | | |
| E00008198 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900-Secure Reentry Program Facilities Portfolio Charter. |
| E00008199 | | | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Secure Reentry Program Facilities Planning Guide. |
| E00008200 | | | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Secure Reentry Program Facilities Planning Guide. |
| E00008203 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Guideline for Developing Secure Reentry Program Facilities. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing submission of draft guidelines that could guide the development of reentry facility concept. |
| E00008205 | | | CDCR | Burrel, Armund | | Report | | | | |
| E00008206 | | | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | Deliberative Process | Pre-decisional letter discussing AB 900. |
| E00008207 | | | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | Deliberative Process | Pre-decisional letter discussing AB 900. |
| E00008208 | | | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | Deliberative Process | Pre-decisional letter discussing AB 900. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing History, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| E00008209 | | | CDCR | Burrel, Armund | 5/29/2007 | Report | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing History, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| E00008210 | | | CDCR | Burrel, Armund | 5/29/2007 | Report | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing History, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| E00008211 | | | CDCR | Burrel, Armund | 5/30/2007 | Report | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing History, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| E00008212 | | | CDCR | Burrel, Armund | 5/31/2007 | Report | | | | |
| E00008215 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900-Secure Reentry Program Facilities Portfolio Charter. |
| E00008216 | | | CDCR | Burrel, Armund | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing SRPF team workload analysis. |
| E00008219 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing AB 900-Secure Community Reentry Facilities Portfolio Charter. |
| E00008223 | | | CDCR | Burrel, Armund | | Presentation | CDCR | Not readily available | Deliberative Process | Pre-decisional presentation pertaining to AB 900. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing counties proposing state purchase property and construct a stand alone reentry facility. |
| E00008224 | | | CDCR | Burrel, Armund | | Graph/Chart | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing counties proposing state purchase property and construct a stand alone reentry facility. |
| E00008225 | | | CDCR | Burrel, Armund | | Graph/Chart | | | | |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Deliberative Process | Pre-decisional letter discussing AB 900 and SRPF. |
| E00008229 | | | CDCR | Burrel, Armund | | Letter | | | | |
| E00008230 | | | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900-Secure Reentry Program Facilities Portfolio Charter. |
| E00008231 | | | CDCR | Burrel, Armund | 7/9/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008232 | | | CDCR | Burrel, Armund | 7/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008233 | | | CDCR | Burrel, Armund | 7/18/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008234 | | | CDCR | Burrel, Armund | 7/20/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008235 | | | CDCR | Burrel, Armund | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008236 | | | CDCR | Burrel, Armund | 7/31/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008237 | | | CDCR | Burrel, Armund | 8/8/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008238 | | | CDCR | Burrel, Armund | 8/9/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008239 | | | CDCR | Burrel, Armund | 8/9/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008240 | | | CDCR | Burrel, Armund | 7/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| E00008242 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Adult Programs Budget Change Concepts and Proposals. |
| E00008243 | | | CDCR | Burrel, Armund | 8/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Adult Programs Budget Change Concepts and Proposals. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Prison Reform Rebuilding Corrections, The California Coalition on Corrections Summary. |
| E00008247 | | | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional email thread discussing AB 900 collaborative partnerships. |
| E00008249 | | | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | |
| | | | | | | | Soria, Jane (Project Management Co-Lead, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Smith, Karen V; Thompson, Diane | Privacy Rights | Email attaching non competitive bid justification report. |
| E00008250 | E00008250 | E00008251 | CDCR | Burrel, Armund | 7/13/2007 | Email | | | | |
| E00008251 | E00008250 | E00008251 | CDCR | Burrel, Armund | | Report | Department of General Services | Not readily available | Privacy Rights | Report discussing non-competitive bid contract justification. |
| | | | | | | | McCray, Timika | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Lockett, Antonio; Refe, Nancy; Streater, Suzanne; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email thread attaching pre-decisional chart listing COMPAS BCP issues. |
| E00008256 | E00008256 | E00008257 | CDCR | Burrel, Armund | 7/12/2007 | Email | | | | |
| E00008257 | E00008256 | E00008257 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart listing COMPAS BCP issues. |

| Bates | Bates | Bates | Source | Author | Date | Type | To | Names | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008258 | | | CDCR | Burrel, Armund | 7/12/2007 | Email | Streater, Suzanne | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email discussing BCP implementation and meeting. |
| | | | | | | | McCray, Timika | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Lockett, Antonio; Streater, Suzanne; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email listing pre-decisional chart listing COMPAS BCP issues. |
| E00008259 | E00008259 | E00008260 | CDCR | Burrel, Armund | 7/11/2007 | Email | | | | |
| E00008260 | E00008259 | E00008260 | CDCR | Burrel, Armund | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart listing COMPAS BCP issues. |
| | | | | | | | McCray, Timika | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional COMPAS BCP. |
| E00008263 | E00008263 | E00008264 | CDCR | Burrel, Armund | 7/11/2007 | Email | | | | |
| E00008264 | E00008263 | E00008264 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Proposed draft BCP for COMPAS assessment tool expansion. |
| | | | | | | | Lawler, Michael | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lawler, Michael; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional email thread discussing notification of canceled reentry advisory committee meeting. |
| E00008265 | | | CDCR | Burrel, Armund | 7/10/2007 | Email | | | | |
| E00008266 | | | CDCR | Burrel, Armund | 7/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lawler, Michael | Deliberative Process | Pre-decisional email thread discussing revised agenda. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Attorney Client;Deliberative Process | Email thread attaching pre-decisional secure entry report. |
| E00008267 | E00008267 | E00008268 | CDCR | Burrel, Armund | 7/10/2007 | Email | | | | |
| E00008268 | E00008267 | E00008268 | CDCR | Burrel, Armund | 07/00/2007 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing CDCR Secure Reentry Program Facilities Planning Guide. |
| | | | | | | | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Attorney Client;Deliberative Process | Email thread attaching pre-decisional AB 900 report. |
| E00008269 | E00008269 | E00008270 | CDCR | Burrel, Armund | 7/9/2007 | Email | | | | |
| E00008270 | E00008269 | E00008270 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing AB 900 Trailer changes to Reentry Program Facilities. |
| | | | | | | | Austin, James | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Privacy Rights | Email containing Mr. Austin's personal email address. |
| E00008271 | E00008271 | E00008273 | CDCR | Burrel, Armund | 10/30/2006 | Email | | | | |
| E00008272 | E00008271 | E00008273 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Privacy Rights | Biographical report attached to email containing personal information. |
| E00008273 | E00008271 | E00008273 | CDCR | Burrel, Armund | | Biographical | Not readily available | Not readily available | Privacy Rights | Resume attached to email containing personal information. |
| | | | | | | | Austin, James | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Privacy Rights | Email containing Mr. Austin's personal email address. |
| E00008274 | E00008274 | E00008276 | CDCR | Burrel, Armund | 11/1/2006 | Email | | | | |
| E00008275 | E00008274 | E00008276 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Privacy Rights | Biographical report attached to email containing personal information. |
| E00008276 | E00008274 | E00008276 | CDCR | Burrel, Armund | | Biographical | Not readily available | Not readily available | Privacy Rights | Resume attached to email containing personal information. |
| | | | | | | | Petersilia, Joan | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional email discussing and attaching parolee maps presentation. |
| E00008289 | E00008289 | E00008291 | CDCR | Burrel, Armund | 5/20/2007 | Email | | | | |
| E00008290 | E00008289 | E00008291 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Presentation detailing parolee maps attached to pre-decisional email. |
| E00008291 | E00008289 | E00008291 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Petersilia contact information attached to pre-decisional email. |
| E00008297 | E00008297 | E00008298 | CDCR | Burrel, Armund | 5/23/2007 | Email | Edward, Paul | various | Deliberative Process | Email attaching pre-decisional report. |
| E00008298 | E00008297 | E00008298 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, A Roadmap for Effective Offender Programming in California. |
| | | | | | | | Austin, James | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Chen, Bubpha; Lehman, Joe; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan; bloom@sonoma.edu; jgomez@cahf.org; martin.horn@doc.nyc.gov; mcarey.tcg@charter.net; miacobson@vera.org | Deliberative Process | Pre-decisional email discussing legislation and issues related to attached RPC newsletter. |
| E00008299 | E00008299 | E00008300 | CDCR | Burrel, Armund | 5/24/2007 | Email | | | | |
| E00008300 | E00008299 | E00008300 | CDCR | Burrel, Armund | 5/24/2007 | Email | Re-Entry Policy Council | Austin, James | Deliberative Process | Email attached to pre-decisional email discussing legislative issues. |
| E00008301 | E00008301 | E00008302 | CDCR | Burrel, Armund | 5/23/2007 | Email | Edward, Paul | Not readily available | Deliberative Process | Email attaching pre-decisional report discussing estimation of positive impacts. |
| E00008302 | E00008301 | E00008302 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Appendix H Estimating the Positive Impacts of Our Recommendations. |
| E00008303 | E00008303 | E00008305 | CDCR | Burrel, Armund | 5/19/2007 | Email | Austin, James | Various | Deliberative Process | Email attaching pre-decisional draft reports. |
| E00008304 | E00008303 | E00008305 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, Chapter 6 Assessing the Impacts of Our Recommendations. |
| | | | | | | | | Not readily available | Deliberative Process | Pre-decisional draft report titled, Estimated Impact of the Recommendation on Recidivism, Prison and Parole Populations, and Costs. |
| E00008305 | E00008303 | E00008305 | CDCR | Burrel, Armund | | Report | | | | |
| E00008306 | E00008306 | E00008308 | CDCR | Burrel, Armund | 6/1/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional draft CDCR reports. |
| | | | | | | | | Not readily available | Deliberative Process | Pre-decisional draft report titled, Report to the California State Legislature A Roadmap for Effective Offender Programming in California. |
| E00008307 | E00008306 | E00008308 | CDCR | Burrel, Armund | | Report | | | | |
| E00008308 | E00008306 | E00008308 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, Executive Summary. |
| | | | | | | | Edward, Paul | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional CDCR expert panel project report. |
| E00008309 | E00008309 | E00008314 | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | |
| E00008310 | E00008309 | E00008314 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing timeline tasks and responsibilities. |
| | | | | | | | | Not readily available | Deliberative Process | Pre-decisional draft report titled, Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00008311 | E00008309 | E00008314 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | | Not readily available | Deliberative Process | Table detailing Correctional Program Checklist (evaluate & monitor therapeutic integrity throughout process using CPAI or CPC) |
| E00008312 | E00008309 | E00008314 | CDCR | Burrel, Armund | | Graph/Chart | | | | |
| | | | | | | | | Not readily available | Deliberative Process | Pre-decisional draft report detailing Appendix B, Recommendations for Incorporating Evidence-Based Practice in the CDCR. |
| E00008313 | E00008309 | E00008314 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | | Not readily available | Deliberative Process | Pre-decisional draft report detailing Appendix C, Resources for Implementing Recommendations in California DCR; Assessment Tools, Programs, & Other Resources. |
| E00008314 | E00008309 | E00008314 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | Edward, Paul | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional CDCR Expert Panel Project report. |
| E00008315 | E00008315 | E00008316 | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | |
| E00008316 | E00008315 | E00008316 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing California Correctional Crisis. |
| E00008317 | E00008317 | E00008318 | CDCR | Burrel, Armund | 6/18/2007 | Email | Edward, Paul | Various | Deliberative Process | Email attaching pre-decisional draft CDCR Expert Panel Project report. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report titled, Expert Panel on Adult Offender and Recidivism Reduction Programming, Report to the California State Legislature. |
| E00008318 | E00008317 | E00008318 | CDCR | Burrel, Armund | | Report | | | | |
| E00008319 | | | CDCR | Burrel, Armund | 6/18/2007 | Email | Jacobson, Michael | Various | Deliberative Process | Pre-decisional email discussing CDCR Expert Panel Project report. |
| | | | | | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Kostyrko, George; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft CDCR Expert Panel Project report. |
| E00008320 | E00008320 | E00008321 | CDCR | Burrel, Armund | 7/13/2007 | Report | | | | |

| Priv ID | Beg Doc | End Doc | Group | Custodian | Date | Doc Type | Author / From | To / CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008321 | E00008320 | E00008321 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| | | | | | | | Edward, Paul | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft CDCR Expert Panel Project report. |
| E00008322 | E00008323 | E00008323 | CDCR | Burrel, Armund | 7/11/2007 | Email | | | | |
| E00008323 | E00008322 | E00008323 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| | | | | | | | Goya, Stephen | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Thomas, Shirley; Van Stant, Ernie | Deliberative Process | Email attaching pre-decisional JET status report. |
| E00008324 | E00008324 | E00008325 | CDCR | Burrel, Armund | 8/30/2007 | Email | | | | |
| E00008325 | E00008324 | E00008325 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional JET report status for San Diego County-City facility. |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Oliver, Bonnie | Deliberative Process | Email attaching pre-decisional San Francisco reentry review report. |
| E00008326 | E00008327 | E00008327 | CDCR | Burrel, Armund | 7/17/2007 | Email | | | | |
| E00008327 | E00008326 | E00008327 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing San Francisco reentry center design analysis and review. |
| | | | | | | | Florez-DeLyon, Cynthia | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Oliver, Bonnie | Deliberative Process | Email attaching pre-decisional Council Summit Talking Points report. |
| E00008328 | E00008328 | E00008331 | CDCR | Burrel, Armund | 9/12/2007 | Email | | | | |
| E00008329 | E00008328 | E00008331 | CDCR | Burrel, Armund | | Photograph | Not readily available | Not readily available | Deliberative Process | Photograph attached to pre-decisional report. |
| E00008330 | E00008328 | E00008331 | CDCR | Burrel, Armund | | Photograph | Not readily available | Not readily available | Deliberative Process | Photograph attached to pre-decisional report. |
| E00008331 | E00008328 | E00008331 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Safe Communities Reentry Council Summit talking points. |
| E00008336 | E00008336 | E00008341 | CDCR | Burrel, Armund | 12/14/2006 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Miller, Jim | Deliberative Process | Email attaching pre-decisional report discussing Shasta County Jail & Juvenile Hall Feasibility Study. |
| E00008337 | E00008336 | E00008341 | CDCR | Burrel, Armund | 10/00/2006 | Report | Daniel C. Smith and Associates; Nichols Melburg Rossetto Architects | Not readily available | Deliberative Process | Pre-decisional report titled, Shasta County Jail & Juvenile Hall Feasibility Study. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled, Appendix A, Shasta County Adult and Juvenile Detention Facilities Feasibility Study. |
| E00008338 | E00008336 | E00008341 | CDCR | Burrel, Armund | | Report | | | Deliberative Process | Pre-decisional table titled, Appendix A, Shasta County Juvenile Detention Facility Program |
| E00008339 | E00008336 | E00008341 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | |
| E00008340 | E00008336 | E00008341 | CDCR | Burrel, Armund | | Cover Sheet | Not readily available | Not readily available | Deliberative Process | Cover sheet attached to pre-decisional report. |
| E00008341 | E00008336 | E00008341 | CDCR | Burrel, Armund | | Cover Sheet | Not readily available | Not readily available | Deliberative Process | Cover sheet attached to pre-decisional report. |
| | | | | | | | Williams, Janice | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional Email thread discussing AB 900 funding. |
| E00008342 | | | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| | | | | | | | Zwahlen, Michael | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing Secure Reentry Community Facilities Under AB 900. |
| E00008343 | | | CDCR | Burrel, Armund | 5/21/2007 | Email | | | | |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); ltorries@sjgov.org | Deliberative Process | Email attaching pre-decisional report and agreement. |
| E00008347 | E00008347 | E00008350 | CDCR | Burrel, Armund | 6/21/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing California Department of Corrections and Rehabilitation Secure Reentry Program Facilities Plan. |
| E00008348 | E00008347 | E00008350 | CDCR | Burrel, Armund | | Report | | | | |
| E00008349 | E00008347 | E00008350 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Table detailing counties that have signed letters of intent. |
| E00008350 | E00008347 | E00008350 | CDCR | Burrel, Armund | | Agreement/Contract | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation. |
| | | | | | | | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft memorandum. |
| E00008354 | E00008354 | E00008355 | CDCR | Burrel, Armund | 8/16/2007 | Email | | | | |
| E00008355 | E00008354 | E00008355 | CDCR | Burrel, Armund | | Memo | Brown, Phil (Senior Deputy County Administrator) | Lopez, Manuel (County Administrator) | Deliberative Process | Pre-decisional draft memorandum discussing AB 900 Reentry Facility Services. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | alytle@kitchell.com | Deliberative Process | Email thread attaching pre-decisional report discussing MACHADO SRPF Program Guide San Joaquin County. |
| E00008356 | E00008356 | E00008357 | CDCR | Burrel, Armund | 8/31/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing pre-decisional report discussing MACHADO SRPF Program Guide San Joaquin County. |
| E00008357 | E00008356 | E00008357 | CDCR | Burrel, Armund | 8/30/2007 | Report | | | | |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional report discussing NCWF Activation Recommendations - Adult Programs DRRR. |
| E00008358 | E00008358 | E00008359 | CDCR | Burrel, Armund | 8/31/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing pre-decisional report discussing NCWF Activation Recommendations - Adult Programs DRRR. |
| E00008359 | E00008358 | E00008359 | CDCR | Burrel, Armund | 8/30/2007 | Report | | | | |
| E00008365 | E00008365 | E00008366 | CDCR | Burrel, Armund | 8/30/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional report discussing SRPF Program Guide San Joaquin County. |
| E00008366 | E00008365 | E00008366 | CDCR | Burrel, Armund | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report detailing SRPF Program Guide San Joaquin County. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | gpratt@sbcsd.org | Deliberative Process | Email thread attaching pre-decisional report and agreement. |
| E00008367 | E00008367 | E00008371 | CDCR | Burrel, Armund | 9/6/2007 | Email | | | | |
| E00008368 | E00008367 | E00008371 | CDCR | Burrel, Armund | | Agreement/Contract | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation. |
| E00008369 | E00008367 | E00008371 | CDCR | Burrel, Armund | | Report | CDCR; CEBC | Not readily available | Deliberative Process | Pre-decisional report discussing scope of Correctional Control in California. |
| E00008370 | E00008367 | E00008371 | CDCR | Burrel, Armund | | Report | CEBC | Not readily available | Deliberative Process | Pre-decisional report discussing CEBC mission statement. |
| E00008371 | E00008367 | E00008371 | CDCR | Burrel, Armund | 02/00/2007 | Report | CEBC | Not readily available | Deliberative Process | Pre-decisional report discussing reentry working paper. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Miller, Jim | Deliberative Process | Pre-decisional email thread discussing Monterey Re-Entry Facility Questions/Follow-Up and Clarification. |
| E00008373 | | | CDCR | Burrel, Armund | 6/6/2007 | Email | | | | |
| | | | | | | | Miller, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing Monterey County Re-Entry Facility Questions and Follow-Up and Clarification. |
| E00008374 | | | CDCR | Burrel, Armund | 6/8/2007 | Email | | | | |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Thomas, Shirley | Deliberative Process | Email thread discussing Monterey County Re-Entry Facility - Questions, Follow-Up and Clarification |
| E00008375 | | | CDCR | Burrel, Armund | 6/8/2007 | Email | Miller, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing Monterey County Re-Entry Facility - Questions, Follow-Up and Clarification. |
| E00008376 | | | CDCR | Burrel, Armund | 6/12/2007 | Email | Miller, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing Monterey County Re-Entry Facility - Questions, Follow-Up and Clarification. |
| E00008377 | | | CDCR | Burrel, Armund | 6/8/2007 | Email | Mitchell, Tom | Ballard, Eddie; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Downum, Dennis; Mitchell, Tom; Walker, Michael | Deliberative Process | Pre-decisional email thread discussing AB 900 Secure Reentry Community Facilities. |
| E00008378 | | | CDCR | Burrel, Armund | 5/17/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Adams, Derral; Castaneda, Shelly; Miller, Jim | Deliberative Process | Email thread discussing and attaching pre-decisional draft AB 900 report and agreement. |
| E00008379 | E00008379 | E00008381 | CDCR | Burrel, Armund | 5/21/2007 | Email | | | | |
| E00008380 | E00008379 | E00008381 | CDCR | Burrel, Armund | 5/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Overview of Secure Reentry Program Facilities. |
| E00008381 | E00008379 | E00008381 | CDCR | Burrel, Armund | 3/2/2007 | Agreement/Contract | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation between CDCR and Santa Barbara County. |
| | | | | | | | Castaneda, Shelly | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email discussing Kern County facility. |
| E00008382 | | | CDCR | Burrel, Armund | 5/21/2007 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008383 | E00008383 | E00008386 | CDCR | Burrel, Armund | 5/17/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional reports and agreement. |
| E00008384 | E00008383 | E00008386 | CDCR | Burrel, Armund | 3/2/2007 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation between CDCR and Santa Barbara County. |
| E00008385 | E00008383 | E00008386 | CDCR | Burrel, Armund | 5/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 overview of Secure Reentry Program Facilities. |
| E00008386 | E00008383 | E00008386 | CDCR | Burrel, Armund | 5/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing County and City Reentry Program Model Charter. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); ggonzalez@ci.medota.ca.gov; jamador@ci.mendota.ca.us; rsilva@ci.mendota.ca.us; wguerrero@kscsacramento.com | Deliberative Process | Email thread attaching pre-decisional reports and agreement. |
| E00008387 | E00008387 | E00008390 | CDCR | Burrel, Armund | 5/17/2007 | Email | | | | |
| E00008388 | E00008387 | E00008390 | CDCR | Burrel, Armund | 3/2/2007 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation between CDCR and Santa Barbara County. |
| E00008389 | E00008387 | E00008390 | CDCR | Burrel, Armund | 5/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 overview of Secure Reentry Program Facilities. |
| E00008390 | E00008387 | E00008390 | CDCR | Burrel, Armund | 5/17/2007 | Report | Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional report detailing County and City Reentry Program Model Charter. |
| E00008391 | E00008391 | E00008392 | CDCR | Burrel, Armund | 5/25/2007 | Email | | | Deliberative Process | Email thread attaching pre-decisional jail needs assessment report. |
| E00008392 | E00008391 | E00008392 | CDCR | Burrel, Armund | 05/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing jail needs assessment study. |
| E00008393 | | | CDCR | Burrel, Armund | 5/25/2007 | Email | Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing Contra County facility partnership. |
| E00008396 | E00008396 | E00008397 | CDCR | Burrel, Armund | 5/15/2007 | Email | Pearce, Timothy (Jail Commander - Mendocino County Sheriff's Office) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing AB 900 construction criteria. |
| E00008397 | E00008396 | E00008397 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Timothy Pierce VCard attached to pre-decisional email. |
| E00008398 | E00008398 | E00008399 | CDCR | Burrel, Armund | 6/1/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Freeman, Edward | Deliberative Process | Email thread attaching pre-decisional AB 900 report. |
| E00008399 | E00008398 | E00008399 | CDCR | Burrel, Armund | 6/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Background, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| E00008400 | | | CDCR | Burrel, Armund | 6/12/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Kemp, Kathryn | Deliberative Process | Pre-decisional email thread discussing CDCR Reentry Facility Meeting With Ventura County. |
| E00008402 | | | CDCR | Burrel, Armund | 6/8/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email discussing Solano County Re-entry Facility. |
| E00008403 | E00008403 | E00008405 | CDCR | Burrel, Armund | | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional AB 900 report and agreement. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Impact of AB 900, Secure Reentry Program Facilities, and County, City and State Guidelines. |
| E00008404 | E00008403 | E00008405 | CDCR | Burrel, Armund | 6/7/2007 | Report | | | | |
| E00008405 | E00008403 | E00008405 | CDCR | Burrel, Armund | 3/2/2007 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agreement of cooperation between CDCR and Santa Barbara County. |
| E00008406 | | | CDCR | Burrel, Armund | 6/12/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Stanton, Gary | Deliberative Process | Pre-decisional email thread discussing CDCR's Secure Reentry Program Facility Contact. |
| E00008407 | | | CDCR | Burrel, Armund | 6/11/2007 | Email | Stanton, Gary | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing CDCR's Secure Reentry Program Facility Contact. |
| E00008408 | | | CDCR | Burrel, Armund | 6/14/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing CDCR's Secure Reentry Program Facility Contact. |
| E00008409 | | | CDCR | Burrel, Armund | 6/13/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing CDCR's Secure Reentry Program Facility Contact. |
| E00008410 | | | CDCR | Burrel, Armund | 6/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Stanton, Gary | Deliberative Process | Pre-decisional email thread discussing Solano County Reentry Facility. |
| E00008411 | E00008411 | E00008414 | CDCR | Burrel, Armund | 6/22/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); rochs@sonoma-county.org | Deliberative Process | Email thread discussing and attaching pre-decisional Kings County reentry facility report and agreement. |
| E00008412 | E00008411 | E00008414 | CDCR | Burrel, Armund | 6/13/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Impact of AB 900 Secure Reentry Program Facilities, and County, City and State Guidelines. |
| E00008413 | E00008411 | E00008414 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing Counties that have signed Letters of Intent. |
| E00008414 | E00008411 | E00008414 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Agreement of Cooperation between CDCR and counties. |
| | | | | | | | Johnson, Deborah L. | Avila, Jenni; Brown, Joseph; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lara-Lowe, Evelyn; McClaskey, Gordon; Rosado, Ralph | Deliberative Process | Email thread discussing and attaching pre-decisional Kings County reentry facility report and agreement. |
| E00008415 | E00008415 | E00008418 | CDCR | Burrel, Armund | 6/26/2007 | Email | | | | |
| E00008416 | E00008415 | E00008418 | CDCR | Burrel, Armund | 6/13/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Impact of AB 900 Secure Reentry Program Facilities, and County, City and State Guidelines. |
| E00008417 | E00008415 | E00008418 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Agreement of Cooperation between CDCR and counties. |
| E00008418 | E00008415 | E00008418 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing Counties that have signed Letters of Intent. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Miller, Jim; Spikes, Larry | Deliberative Process | Email thread discussing and attaching pre-decisional Kings County reentry facility report and agreement. |
| E00008419 | E00008419 | E00008422 | CDCR | Burrel, Armund | 6/26/2007 | Email | | | | |
| E00008420 | E00008419 | E00008422 | CDCR | Burrel, Armund | 6/13/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Impact of AB 900 Secure Reentry Program Facilities, and County, City and State Guidelines. |
| E00008421 | E00008419 | E00008422 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Agreement of Cooperation between CDCR and counties. |
| E00008422 | E00008419 | E00008422 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing Counties that have signed Letters of Intent. |
| E00008423 | | | CDCR | Burrel, Armund | 8/8/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Ossmann, Joe (CDCR - Parole Administrator) | Deliberative Process | Pre-decisional email thread discussing newspaper contact. |
| E00008424 | E00008424 | E00008426 | CDCR | Burrel, Armund | 9/24/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela | Deliberative Process | Email thread attaching pre-decisional meeting minutes and agenda. |
| E00008425 | E00008424 | E00008426 | CDCR | Burrel, Armund | 9/12/2007 | Meeting Minutes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing CCJCC Reentry Subcommittee meeting minutes. |
| E00008426 | E00008424 | E00008426 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Reentry Subcommittee meeting agenda. |
| E00008456 | E00008456 | E00008457 | CDCR | Burrel, Armund | 6/5/2007 | Email | Sweeney, Kristal | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional AB 900 notes. |
| E00008457 | E00008456 | E00008457 | CDCR | Burrel, Armund | 4/26/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing AB 900 In-Fill Bed Program. |
| E00008464 | E00008464 | E00008465 | CDCR | Burrel, Armund | 6/7/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Long, Robin; Loucks, Allan; Streater, Suzanne; Sweeney, Kristal; Young, Jeffrey | Deliberative Process | Email thread discussing pre-decisional SRPF chart. |
| E00008465 | E00008464 | E00008465 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing SRPF Workload Analysis. |
| E00008468 | E00008468 | E00008469 | CDCR | Burrel, Armund | 6/6/2007 | Email | Long, Robin | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Polin, Jan | Deliberative Process | Email thread attaching pre-decisional AB 900 workload analysis chart. |
| E00008469 | E00008468 | E00008469 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 workload analysis. |
| E00008473 | E00008473 | E00008474 | CDCR | Burrel, Armund | 8/28/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blaylock, Janet; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Deliberative Process | Email thread pre-decisional Adult Programs Budget Change Concepts and Proposals. |

| ID | Begin | End | Org | Author | Date | Type | To | From / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008474 | E00008473 | E00008474 | CDCR | Burrel, Armund | 8/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Adult Programs Budget Change Concepts and Proposals. |
|  |  |  |  |  |  |  | Harris, Matthew | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional CDCR Transformation presentation. |
| E00008475 | E00008475 | E00008476 | CDCR | Burrel, Armund | 7/18/2007 | Email |  |  |  |  |
| E00008476 | E00008475 | E00008476 | CDCR | Burrel, Armund |  | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional CDCR Transformation presentation. |
|  |  |  |  |  |  |  | Harris, Matt (Delegata, Sr. Project Manager) | Streater, Suzanne; Thomas, Shirley | Deliberative Process | Pre-decisional email attaching CDCR Project Management Consulting Services Key Statistics. |
| E00008477 |  |  | CDCR | Burrel, Armund | 7/20/2007 | Email |  |  |  |  |
|  |  |  |  |  |  |  | Fazil, Anqunett | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chastain, Kenneth; Goughnour, Thomas; Soria, Jane; Valdez, Jennifer | Deliberative Process | Email attaching pre-decisional draft report discussing COMPAS Phase III Charter. |
| E00008478 | E00008478 | E00008479 | CDCR | Burrel, Armund | 9/27/2007 | Email |  |  |  |  |
| E00008479 | E00008478 | E00008479 | CDCR | Burrel, Armund | 9/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing COMPAS Phase III Charter. |
|  |  |  |  |  |  |  | Streater, Suzanne | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching proposed BCP. |
| E00008489 | E00008489 | E00008490 | CDCR | Burrel, Armund | 6/21/2007 | Email |  |  |  |  |
| E00008490 | E00008489 | E00008490 | CDCR | Burrel, Armund |  | Report | CDCR | Not readily available | Deliberative Process | Proposed BCP for Reentry and Recidivism Reduction Division FY 2008/2009. |
|  |  |  |  |  |  |  | Streater, Suzanne | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional BCP and issues report. |
| E00008491 | E00008491 | E00008493 | CDCR | Burrel, Armund | 7/17/2007 | Email |  |  |  |  |
| E00008492 | E00008491 | E00008493 | CDCR | Burrel, Armund |  | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Expert panel implementation and BCP Issues. |
| E00008493 | E00008491 | E00008493 | CDCR | Burrel, Armund |  | Report | CDCR | Not readily available | Deliberative Process | Proposed BCP for reducing recidivism, master planning program implementation and evaluation FY 2008/2009. |
|  |  |  |  |  |  |  | McCray, Timika | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lockett, Antonio; Streater, Suzanne | Deliberative Process | Email attaching proposed BCP. |
| E00008494 | E00008494 | E00008495 | CDCR | Burrel, Armund | 7/19/2007 | Email |  |  |  |  |
| E00008495 | E00008494 | E00008495 | CDCR | Burrel, Armund |  | Report | CDCR | Not readily available | Deliberative Process | Proposed BCP for Risks and Needs Assessment Expansion FY 2007/2008 and 2008/2009. |
|  |  |  |  |  |  |  | McCray, Timika | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lockett, Antonio; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Streater, Suzanne; Valdez, Jennifer | Deliberative Process | Email attaching proposed BCP. |
| E00008496 | E00008496 | E00008497 | CDCR | Burrel, Armund | 7/24/2007 | Email |  |  |  |  |
| E00008497 | E00008496 | E00008497 | CDCR | Burrel, Armund |  | Report | CDCR | Not readily available | Deliberative Process | Proposed BCP for Risks and Needs Assessment Expansion FY 2007/2008 and 2008/2009. |
|  |  |  |  |  |  |  | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing AB 900 related issues. |
| E00008501 |  |  | CDCR | Burrel, Armund | 8/8/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing AB 900 related issues. |
| E00008502 |  |  | CDCR | Burrel, Armund | 8/8/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) |  | Deliberative Process | Pre-decisional email thread discussing AB 900 related issues. |
|  |  |  |  |  |  |  | Oliver, Bonnie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Ann (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); Russell, Frank | Deliberative Process | Email attaching pre-decisional BCP report and charts. |
| E00008503 | E00008503 | E00008508 | CDCR | Burrel, Armund | 12/13/2006 | Email |  |  |  |  |
| E00008504 | E00008503 | E00008508 | CDCR | Burrel, Armund |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing directions for completing implementation plans. |
| E00008505 | E00008503 | E00008508 | CDCR | Burrel, Armund |  | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing requirements for reducing recidivism BCP. |
| E00008506 | E00008503 | E00008508 | CDCR | Burrel, Armund |  | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing FY 2006/2007 budget. |
| E00008507 | E00008503 | E00008508 | CDCR | Burrel, Armund |  | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing FY 2006/2007 and 2007/2008 programs for reducing recidivism. |
|  |  |  |  |  |  |  | CDCR | Not readily available | Deliberative Process | Pre-decisional report Funding Requests For Baseline Adjustments, Budget Change Proposals, And Finance Letters. |
| E00008508 | E00008503 | E00008508 | CDCR | Burrel, Armund | 6/23/2006 | Report |  |  |  |  |
|  |  |  |  |  |  |  | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional email discussing Provision 22 savings. |
| E00008509 | E00008509 | E00008511 | CDCR | Burrel, Armund | 5/4/2007 | Email |  |  |  |  |
| E00008510 | E00008509 | E00008511 | CDCR | Burrel, Armund |  | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart attached to pre-decisional email. |
| E00008511 | E00008509 | E00008511 | CDCR | Burrel, Armund |  | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart attached to pre-decisional email. |
|  |  |  |  |  |  |  | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email attaching pre-decisional chart pertaining to reducing recidivism research. |
| E00008515 | E00008515 | E00008516 | CDCR | Burrel, Armund | 6/11/2007 | Email |  |  |  |  |
|  |  |  |  |  |  |  | Office of Adult Research | Not readily available | Deliberative Process | Pre-decisional chart detailing Office of Adult Research Reducing Recidivism Research and Evaluation Support. |
| E00008516 | E00008515 | E00008516 | CDCR | Burrel, Armund |  | Graph/Chart |  | Not readily available | Deliberative Process | Email thread discussing and attaching pre-decisional recidivism funding memo. |
| E00008517 | E00008517 | E00008518 | CDCR | Burrel, Armund | 6/13/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) |  | Deliberative Process | Email thread discussing and attaching pre-decisional recidivism funding memo. |
| E00008518 | E00008517 | E00008518 | CDCR | Burrel, Armund | 6/8/2007 | Memo | Streater, Suzanne | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Pre-decisional memo discussing Senate Budget Sub-Committee Reducing Recidivism Strategy Funding Recommendations. |
|  |  |  |  |  |  |  | Valdez, Jennifer | Berringer, Janette; Blaylock, Janet; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lockett, Antonio; Refe, Nancy; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Yeung, Mei; m-jvaldez@sbcglobal.net | Deliberative Process | Email attaching proposed BCP. |
| E00008519 | E00008519 | E00008520 | CDCR | Burrel, Armund | 7/27/2007 | Email |  |  |  |  |
| E00008520 | E00008519 | E00008520 | CDCR | Burrel, Armund |  | Report | CDCR | Not readily available | Deliberative Process | Proposed BCP for Risks and Needs Assessment Expansion FY 2007/2008 and 2008/2009. |
|  |  |  |  |  |  |  | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing memo to Tilton regarding counties. |
| E00008529 |  |  | CDCR | Burrel, Armund | 5/24/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Email attaching pre-decisional SRPF letter. |
| E00008530 | E00008530 | E00008531 | CDCR | Burrel, Armund | 5/24/2007 | Email |  |  |  |  |
| E00008531 | E00008530 | E00008531 | CDCR | Burrel, Armund |  | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | Deliberative Process | Pre-decisional draft letter discussing SRPFs. |
|  |  |  |  |  |  |  | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Pre-decisional email discussing memo to James Tilton regarding counties. |
| E00008532 |  |  | CDCR | Burrel, Armund | 5/24/2007 | Email |  |  |  |  |
| E00008535 |  |  | CDCR | Burrel, Armund | 5/24/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing reentry facilities and local jail bonds. |
|  |  |  |  |  |  |  | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Van Sant, Ernie | Deliberative Process | Email attaching pre-decisional draft AB 900 reports. |
| E00008541 | E00008541 | E00008545 | CDCR | Burrel, Armund | 5/10/2007 | Email |  |  |  |  |
| E00008542 | E00008541 | E00008545 | CDCR | Burrel, Armund | 5/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Secure Community Reentry Facilities Planning. |
| E00008543 | E00008541 | E00008545 | CDCR | Burrel, Armund |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Secure Community Reentry Facilities Portfolio Charter. |
| E00008544 | E00008541 | E00008545 | CDCR | Burrel, Armund |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Concept Paper. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008545 | E00008541 | E00008545 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 secure community facilities planning. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching AB 900 pre-decisional draft report. |
| E00008548 | E00008548 | E00008549 | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report History, Impact of AB 900, Facility Description, and County/City and State Guidelines. |
| E00008549 | E00008548 | E00008549 | CDCR | Burrel, Armund | 5/29/2007 | Report | | | | |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional AB 900 letter. |
| E00008552 | E00008552 | E00008553 | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | |
| E00008553 | E00008552 | E00008553 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | Deliberative Process | Pre-decisional draft letter discussing AB 900 Secure Reentry Program Facilities. |
| | | | | | | | Burt, Pamela | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Thomas, Shirley | Deliberative Process | Email attaching pre-decisional AB 900 letter. |
| E00008554 | E00008554 | E00008556 | CDCR | Burrel, Armund | 6/1/2007 | Email | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Corrections Standards Authority; County Board of Supervisors; County Chief Administrative Officers; County Chief Probation Officers; County Distric Attorneys; County Sheriffs; County Supervisors Association of California; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional draft letter discussing AB 900 Secure Reentry Program Facilities. |
| E00008555 | E00008554 | E00008556 | CDCR | Burrel, Armund | 6/1/2007 | Letter | | | | |
| E00008556 | E00008554 | E00008556 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | Deliberative Process | List detailing mail merge attached to pre-decisional letter. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft memo. |
| E00008557 | E00008557 | E00008558 | CDCR | Burrel, Armund | 6/3/2007 | Email | | | | |
| E00008558 | E00008557 | E00008558 | CDCR | Burrel, Armund | | Memo | Machado, Michael (California State Senate - Senator) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional draft memo discussing 04/12/2007 hearing request. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Cook, Lawrence H.; Heintz, Lisa; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 reports. |
| E00008560 | E00008560 | E00008562 | CDCR | Burrel, Armund | 6/5/2007 | Email | | | | |
| E00008561 | E00008560 | E00008562 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Secure Reentry Facility and Joint-Use Facility Planning. |
| E00008562 | E00008560 | E00008562 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 Secure Reentry Program Facilities Portfolio Charter. |
| | | | | | | | Cook, Lawrence H. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional charter reports. |
| E00008581 | E00008581 | E00008585 | CDCR | Burrel, Armund | 8/7/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing executive summary for Ohio Plan For Productive Offender Reentry and Recidivism Reduction. |
| E00008582 | E00008581 | E00008585 | CDCR | Burrel, Armund | | Report | | | | |
| E00008583 | E00008581 | E00008585 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 Secure Reentry Program Facilities Portfolio Charter. |
| E00008584 | E00008581 | E00008585 | CDCR | Burrel, Armund | 8/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing San Diego Model CDCR Builds Owns Operates Project Charter. |
| E00008585 | E00008581 | E00008585 | CDCR | Burrel, Armund | 8/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing County or City Model CDCR Builds Owns Operates Project Charter. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional SRPF Program Guide. |
| E00008586 | E00008586 | E00008587 | CDCR | Burrel, Armund | 8/9/2007 | Email | | | | |
| E00008587 | E00008586 | E00008587 | CDCR | Burrel, Armund | 8/9/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing  Secure Reentry Program Facilities Planning Guide. |
| | | | | | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Thomas, Shirley | Deliberative Process | Email attaching pre-decisional draft AB 900 letter. |
| E00008588 | E00008588 | E00008589 | CDCR | Burrel, Armund | 9/27/2007 | Email | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); County Board of Supervisors, Chair; County Executive Officer | Deliberative Process | Pre-decisional draft letter discussing AB 900 Secure Reentry Program Facilities. |
| E00008589 | E00008588 | E00008589 | CDCR | Burrel, Armund | | Letter | | | | |
| | | | | | | | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing legal opinion of Reniff letter. |
| E00008591 | E00008591 | E00008592 | CDCR | Burrel, Armund | 7/2/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Attorney Work Product;Attorney Work Product;Deliberative Process | Letter discussing Butte County SRPF and attached to attorney-client email. |
| E00008592 | E00008591 | E00008592 | CDCR | Burrel, Armund | | Letter | | | | |
| | | | | | | | Jett, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional AB 900 reports and chart. |
| E00008594 | E00008594 | E00008598 | CDCR | Burrel, Armund | 8/23/2007 | Email | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Carruth, Kevin; Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah; Jett, Kathy; Kernan, Scott (CDCR); Kessler, Steve; Lehman, Joe; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank; Wexler, Harry K. | Deliberative Process | Pre-decisional report discussing Definitions And Baseline Data For AB 900. |
| E00008595 | E00008594 | E00008598 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 Conditions for Release of Funds by Public Works Board Definitions, Baseline and Source Data Drill. |
| E00008596 | E00008594 | E00008598 | CDCR | Burrel, Armund | 8/2/2007 | Report | | | | |
| E00008597 | E00008594 | E00008598 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional tracking chart detailing AB 900 Deliverable PC 7021(a) subsection Word List. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Jett, Kathy; Chief Deputy Secretaries; Jett, Kathy; Undersecretaries | Deliberative Process | Memo discussing Identification Of Individuals To Assist In Developing Definitions, Identifying Baseline Data And Data Sources For AB 900. |
| E00008598 | E00008594 | E00008598 | CDCR | Burrel, Armund | | Memo | | | | |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional SRPF report. |
| E00008600 | E00008600 | E00008601 | CDCR | Burrel, Armund | 8/30/2007 | Email | | | | |
| E00008601 | E00008600 | E00008601 | CDCR | Burrel, Armund | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Secure Reentry Program Facilities Planning Guide for NCWF. |
| | | | | | | | Heller, Leslie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional ESC agenda. |
| E00008607 | E00008607 | E00008608 | CDCR | Burrel, Armund | 9/19/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for executive steering committee meeting discussing AB 900 jail construction funding. |
| E00008608 | E00008607 | E00008608 | CDCR | Burrel, Armund | 9/17/2007 | Agenda | | | | |
| E00008609 | E00008609 | E00008611 | CDCR | Burrel, Armund | 9/20/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional reentry report. |
| E00008610 | E00008609 | E00008611 | CDCR | Burrel, Armund | 9/20/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file of letter attached to pre-decisional report. |
| E00008611 | E00008609 | E00008611 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Rhode Island reentry initiative. |
| | | | | | | | Okamoto, Ruby | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft report of Key Position Description for CDA. |
| E00008614 | E00008614 | E00008615 | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | |
| E00008615 | E00008614 | E00008615 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report of Key Position Description for CDA. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Okamoto, Ruby | Deliberative Process | Email attaching pre-decisional draft report of Key Position Description for CDA. |
| E00008616 | E00008616 | E00008617 | CDCR | Burrel, Armund | 6/6/2007 | Email | | | | |
| E00008617 | E00008616 | E00008617 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report of Key Position Description. |
| | | | | | | | Olson, Kathy | Aoyagi, Naomi; Blither, Nancy; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Knight, Sherry; Schuck, Debra | Deliberative Process | Email thread discussing pre-decisional workload analysis report. |
| E00008619 | E00008619 | E00008620 | CDCR | Burrel, Armund | 6/7/2007 | Email | | | | |
| E00008620 | E00008619 | E00008620 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing SPRF workload analysis. |

| Begin | End | Attach | Cust Type | Custodian | Date | Doc Type | From | To / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008626 | E00008626 | E00008629 | CDCR | Burrel, Armund | 8/9/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Okamoto, Ruby | Deliberative Process | Email thread attaching pre-decisional reports of Key Position Descriptions. |
| E00008627 | E00008626 | E00008629 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report of Key Position Description. |
| E00008628 | E00008626 | E00008629 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report of Key Position Description. |
| E00008629 | E00008626 | E00008629 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report of Key Position Description. |
| | | | | | | | Okamoto, Ruby | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chavez, Claudia; Dubendorf, Jennifer; Martinez, Alfred; O'Neal, Martin (Regional Administrator, Region IV); Rubio, Regina | Deliberative Process | Email attaching pre-decisional Goya work attendance charts with personal information. |
| E00008639 | E00008639 | E00008642 | CDCR | Burrel, Armund | 8/31/2007 | Email | | | | |
| E00008640 | E00008639 | E00008642 | CDCR | Burrel, Armund | 08/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing employee attendance for Goya. |
| E00008641 | E00008639 | E00008642 | CDCR | Burrel, Armund | 08/00/2007 | Graph/Chart | Not readily available | Not readily available | Privacy Rights | Chart detailing employee attendance for Goya including personal information. |
| E00008642 | E00008639 | E00008642 | CDCR | Burrel, Armund | 08/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing Goya DRRR work hours. |
| | | | | | | | Okamoto, Ruby | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional key position descriptions. |
| E00008643 | E00008643 | E00008646 | CDCR | Burrel, Armund | 8/6/2007 | Email | | | | |
| E00008644 | E00008643 | E00008646 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Director, Division of Reentry and Recidivism Reduction Key Position Description. |
| E00008645 | E00008643 | E00008646 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Chief, Secure Reentry Program Facilities Planning and Adult Programs Master Plan Development Key Position Description. |
| E00008646 | E00008643 | E00008646 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Office of Adult Programs Regional Manager, State Secure Reentry Program. |
| | | | | | | | Okamoto, Ruby | Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching key position descriptions. |
| E00008647 | E00008647 | E00008650 | CDCR | Burrel, Armund | 8/9/2007 | Email | | | | |
| E00008648 | E00008647 | E00008650 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Chief, Secure Reentry Program Facilities Planning and Adult Programs Master Plan Development Key Position Description. |
| E00008649 | E00008647 | E00008650 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Office of Adult Programs Regional Manager, State Secure Reentry Program. |
| E00008650 | E00008647 | E00008650 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Director, Division of Reentry and Recidivism Reduction Key Position Description. |
| | | | | | | | Soria, Jane | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Loucks, Allan; McCray, Timika | Deliberative Process | Email thread attaching proposed BCP and pre-decisional chart. |
| E00008651 | E00008651 | E00008653 | CDCR | Burrel, Armund | 9/26/2007 | Email | | | | |
| E00008652 | E00008651 | E00008653 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Proposed BCP for Development Of The Division Of Program And Policy Development And Assessment. |
| E00008653 | E00008651 | E00008653 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional PPDA organizational chart. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional Policing, Parole and Prisoner Reentry summit agenda. |
| E00008661 | E00008661 | E00008663 | CDCR | Burrel, Armund | 5/10/2007 | Email | | | | |
| E00008662 | E00008661 | E00008663 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Southern California Summit on Policing, Parole and Prisoner Reentry. |
| E00008663 | E00008661 | E00008663 | CDCR | Burrel, Armund | 5/10/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to pre-decisional agenda. |
| E00008664 | E00008664 | E00008665 | CDCR | Burrel, Armund | 5/10/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional summit memo. |
| E00008665 | E00008664 | E00008665 | CDCR | Burrel, Armund | 5/11/2007 | Memo | Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional memo discussing Reentry Summit Date and Location. |
| E00008666 | E00008666 | E00008667 | CDCR | Burrel, Armund | 5/10/2007 | Email | Streater, Suzanne | Johnson, Deborah L. | Deliberative Process | Email thread attaching pre-decisional summit memo. |
| E00008667 | E00008666 | E00008667 | CDCR | Burrel, Armund | 5/11/2007 | Memo | Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional memo discussing Reentry Summit Date and Location. |
| E00008668 | E00008668 | E00008669 | CDCR | Burrel, Armund | 5/9/2007 | Email | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email thread attaching California Reentry summit agenda. |
| E00008669 | E00008668 | E00008669 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for California Reentry Summit. |
| E00008671 | E00008671 | E00008672 | CDCR | Burrel, Armund | 6/13/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching Agenda for external reentry Planning meeting. |
| E00008672 | E00008671 | E00008672 | CDCR | Burrel, Armund | 6/14/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Agenda for external reentry Planning meeting. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Prizmich, Kathy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread attaching pre-decisional external stakeholders meeting notes. |
| E00008673 | E00008673 | E00008674 | CDCR | Burrel, Armund | 6/17/2007 | Email | | | | |
| E00008674 | E00008673 | E00008674 | CDCR | Burrel, Armund | 6/14/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing Secure Re-Entry Center Community Forums External Stakeholders Meeting. |
| | | | | | | | Prizmich, Kathy | Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Heller, Leslie; Johnson, Deborah L.; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Email attaching pre-decisional Mendocino County AB 900 Workshop notes. |
| E00008675 | E00008675 | E00008676 | CDCR | Burrel, Armund | 6/14/2007 | Email | | | | |
| E00008676 | E00008675 | E00008676 | CDCR | Burrel, Armund | 6/11/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing Mendocino County AB 900 Workshop. |
| | | | | | | | Prizmich, Kathy | Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Chicks, Nick; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Gonzalez, Susan; Heather; Heller, Leslie; Howard, Elizabeth (Legislative Representative, California State Association of Counties); Johnson, Deborah L.; Johnson, Lester; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; Lamb, Rosemary; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Pank, Karen; Renfree, Tom; Ryan, Patricia; Sawyer, Tom; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Sbragia, Lisa; Sfoxjea@aol.com; Szalay, Steve (California State Sheriffs' Association - Executive Director); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary); lstark@cacities.org | Attorney Client; Deliberative Process | Email attaching pre-decisional external stakeholders meeting notes. |
| E00008677 | E00008677 | E00008678 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E00008678 | E00008677 | E00008678 | CDCR | Burrel, Armund | 6/14/2007 | Notes | Not readily available | Not readily available | Attorney Client; Deliberative Process | Pre-decisional notes detailing Secure Re-Entry Center Community Forums External Stakeholders Meeting. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Prizmich, Kathy | Deliberative Process | Email attaching pre-decisional DRRR Powerpoint. |
| E00008679 | E00008679 | E00008680 | CDCR | Burrel, Armund | 6/19/2007 | Email | | | | |
| E00008680 | E00008679 | E00008680 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional presentation detailing AB 900 Secure Reentry Program Facilities Plan. |

| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional DRRR Powerpoint. |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008681 | E00008681 | E00008682 | CDCR | Burrel, Armund | 6/21/2007 | Email | | | | |
| E00008682 | E00008682 | E00008682 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional presentation detailing AB 900 Secure Reentry Program Facilities Plan. |
| | | | | | | | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional DRRR Powerpoint. |
| E00008683 | E00008683 | E00008684 | CDCR | Burrel, Armund | 6/21/2007 | Email | | | | |
| | | | | | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional presentation detailing AB 900 Secure Reentry Program Facilities & Jail Construction Funding. |
| E00008684 | E00008683 | E00008684 | CDCR | Burrel, Armund | | Presentation | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Chiulos, Nick; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Gonzalez, Susan; Heather; Heller, Leslie; Howard, Elizabeth (Legislative Representative, California State Association of Counties); Jett, Kathy; Johnson, Deborah L.; Johnson, Lester; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; Lamb, Rosemary; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Pank, Karen; Prizmich, Kathy; Renfree, Tom; Ryan, Patricia; Sawyer, Tom; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Sbragia, Lisa; Sfoxjea@aol.com; Szalay, Steve (California State Sheriffs' Association - Executive Director); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary); Winistorfer, Rick; lstark@cacities.org | Attorney Client;Deliberative Process | Email thread attaching pre-decisional workshop planning report. |
| E00008685 | E00008685 | E00008686 | CDCR | Burrel, Armund | 7/2/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing update on webinar and regional reentry AB 900 implementation workshop planning. |
| E00008686 | E00008685 | E00008686 | CDCR | Burrel, Armund | 6/29/2007 | Report | | | | |
| | | | | | | | Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Chiulos, Nick; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Gonzalez, Susan; Heather; Heller, Leslie; Howard, Elizabeth (Legislative Representative, California State Association of Counties); Jett, Kathy; Johnson, Deborah L.; Johnson, Lester; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; Lamb, Rosemary; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Pank, Karen; Renfree, Tom; Ryan, Patricia; Sawyer, Tom; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Sbragia, Lisa; Sfoxjea@aol.com; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary); Winistorfer, Rick; lstark@cacities.org | Attorney Client;Deliberative Process | Email attaching pre-decisional CDCR AB 900 meeting notes. |
| E00008687 | E00008687 | E00008688 | CDCR | Burrel, Armund | 6/28/2007 | Email | | | | |
| E00008688 | E00008687 | E00008688 | CDCR | Burrel, Armund | 6/22/2007 | Notes | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional notes detailing CDCR AB 900 meeting. |
| E00008689 | | | CDCR | Burrel, Armund | 7/3/2007 | Email | Heller, Leslie | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional email thread discussing agreements to cooperate questions. |
| | | | | | | | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Thomas, Shirley | Attorney Client;Deliberative Process | Email thread attaching pre-decisional AB 900 letters. |
| E00008690 | E00008690 | E00008692 | CDCR | Burrel, Armund | 7/3/2007 | Email | | | | |
| E00008691 | E00008690 | E00008692 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | County Sheriffs | Attorney Client;Deliberative Process | Pre-decisional draft letter discussing establishment of SRPFs under AB 900. |
| E00008692 | E00008690 | E00008692 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | County Sheriffs | Attorney Client;Deliberative Process | Pre-decisional draft letter discussing establishment of SRPFs under AB 900. |
| E00008693 | E00008693 | E00008698 | CDCR | Burrel, Armund | 7/3/2007 | Email | Dubendorf, Jennifer | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E.; Thomas, Shirley | Attorney Work Product;Attorney Client;Deliberative Process | Email thread containing pre-decisional discussion of letter drafted by Dingwell and attaching letter. |
| E00008694 | E00008693 | E00008698 | CDCR | Burrel, Armund | | Letter | Not readily available | Not readily available | Attorney Work Product;Attorney Client;Deliberative Process | Pre-decisional draft of letter to Sheriffs discussing Parole Reentry Partnerships. |
| E00008695 | E00008693 | E00008698 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Attorney Work Product;Attorney Client;Deliberative Process | Mailing list attached to privileged email. |
| E00008696 | E00008693 | E00008698 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Attorney Work Product;Attorney Client;Deliberative Process | Pre-decisional draft of letter to Sheriffs discussing Parole Reentry Partnerships. |
| E00008697 | E00008693 | E00008698 | CDCR | Burrel, Armund | 7/3/2007 | Letter | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Attorney Work Product;Attorney Client;Deliberative Process | Pre-decisional draft of letter to Sheriffs discussing Parole Reentry Partnerships. |
| E00008698 | E00008693 | E00008698 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Attorney Work Product;Attorney Client;Deliberative Process | Mailing list attached to privileged email. |
| E00008699 | E00008699 | E00008700 | CDCR | Burrel, Armund | 7/5/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | lisa-beutler@comcas.net | Deliberative Process | Email containing pre-decisional discussion on re-entry facilities. |
| E00008700 | E00008699 | E00008700 | CDCR | Burrel, Armund | 7/2/2007 | Agenda; Misc | Not readily available | Not readily available | Deliberative Process | Agenda and planning for workshops to facilitate pre-decisional discussions on re-entry facilities. |
| E00008701 | E00008701 | E00008704 | CDCR | Burrel, Armund | 7/17/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email discussing and attaching pre-decisional draft of report on re-entry facilities. |
| E00008702 | E00008701 | E00008704 | CDCR | Burrel, Armund | 7/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report on re-entry facilities. |
| E00008703 | E00008701 | E00008704 | CDCR | Burrel, Armund | 7/13/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report stressing necessity of re-entry facilities. |
| E00008704 | E00008701 | E00008704 | CDCR | Burrel, Armund | 7/10/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Charter for Re-Entry Advisory Committee. |
| E00008705 | E00008705 | E00008707 | CDCR | Burrel, Armund | 7/20/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Prizmich, Kathy; debter555@aol.com | Deliberative Process | Email attaching pre-decisional draft documents including re-entry program guide. |
| E00008706 | E00008705 | E00008707 | CDCR | Burrel, Armund | 7/20/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Re-entry Program Facilities Planning Guide. |
| E00008707 | E00008705 | E00008707 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | List of counties engaging in pre-decisional discussion of re-entry facility placement, attached to privileged document. |
| E00008708 | E00008708 | E00008709 | CDCR | Burrel, Armund | 7/20/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Prizmich, Kathy; debter555@aol.com | Deliberative Process | Email attaching pre-decisional draft of DRRR Powerpoint presentation. |
| E00008709 | E00008708 | E00008709 | CDCR | Burrel, Armund | 7/20/2007 | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint presentation. |

| Bates ID | Bates Begin | Bates End | Org | Author | Date | Type | To | CC / Not Readily | Short Description | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Prizmich, Kathy | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hidalgo, Oscar; Koshell, Merrie; McCray, Tim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | | | Deliberative Process | Email discussing and attaching pre-decisional preliminary budget information for re-entry workshops. |
| E00008710 | E00008710 | E00008712 | CDCR | Burrel, Armund | 7/10/2007 | Email | | | | Deliberative Process | Pre-decisional preliminary budget information for re-entry workshops. |
| E00008711 | E00008710 | E00008712 | CDCR | Burrel, Armund | | Report; Misc | Not readily available | Not readily available | | Deliberative Process | Pre-decisional preliminary budget information for re-entry workshops. |
| E00008712 | E00008710 | E00008712 | CDCR | Burrel, Armund | 7/16/2007 | Report; Misc | Not readily available | Not readily available | | Deliberative Process | Pre-decisional preliminary budget information for re-entry workshops. |
| | | | | Johnson, Deborah L. | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer; Prizmich, Kathy | | | Deliberative Process;Official Information;Privacy Rights | Email attaching pre-decisional draft of Secure Reentry Program Facilities Planning Guide. |
| E00008713 | E00008713 | E00008715 | CDCR | Burrel, Armund | 8/13/2007 | Email | Not readily available | Not readily available | | Deliberative Process | Pre-decisional summary of potential sites for Secure Reentry Program Facilities. |
| E00008714 | E00008713 | E00008715 | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of Secure Reentry Program Facilities Planning Guide |
| E00008715 | E00008713 | E00008715 | CDCR | Burrel, Armund | 8/9/2007 | Report | CDCR | Not readily available | | Deliberative Process;Official Information;Privacy Rights | Email attaching pre-decisional draft of Secure Reentry Program Facilities Planning Guide. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | | | | |
| E00008716 | E00008716 | E00008719 | CDCR | Burrel, Armund | 8/13/2007 | Email | Not readily available | Not readily available | | Deliberative Process | Pre-decisional summary of potential sites for Secure Reentry Program Facilities. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | |
| E00008717 | E00008716 | E00008719 | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of Secure Reentry Program Facilities Planning Guide. |
| E00008718 | E00008716 | E00008719 | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of Secure Reentry Program Facilities Planning Guide. |
| E00008719 | E00008716 | E00008719 | CDCR | Burrel, Armund | 8/9/2007 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of Secure Reentry Program Facilities Planning Guide. |
| | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hidalgo, Oscar; Prizmich, Kathy; Unger, Seth | | | Deliberative Process;Privacy Rights | Email thread containing pre-decisional discussion and attaching draft of regional workshop agenda. |
| E00008721 | E00008721 | E00008722 | CDCR | Burrel, Armund | 7/31/2007 | Email | | | | Deliberative Process | Pre-decisional draft of Agenda for regional workshop. |
| E00008722 | E00008721 | E00008722 | CDCR | Burrel, Armund | 8/8/2007 | Agenda | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of Agenda for regional workshop. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Deliberative Process | Email thread containing pre-decisional discussion of response to expert panel report. |
| E00008723 | E00008723 | E00008724 | CDCR | Burrel, Armund | 8/26/2007 | Email | | | | Deliberative Process | Email thread containing pre-decisional discussion of response to expert panel report. |
| E00008724 | E00008723 | E00008724 | CDCR | Burrel, Armund | 8/27/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional response for Senate Hearing on Expert Panel Report. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Deliberative Process | Email thread containing pre-decisional discussion of potential testimony to be given in Senate hearing. |
| E00008725 | | | CDCR | Burrel, Armund | 8/26/2007 | Email | | | | | |
| E00008726 | E00008726 | E00008727 | CDCR | Burrel, Armund | 5/2/2007 | Email | Not readily available | Not readily available | | Deliberative Process | Email attaching pre-decisional draft of AB 900 BCS. |
| E00008727 | E00008726 | E00008727 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 BCS. |
| | | | | Alston, Steve M. | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie | | | Deliberative Process | Email thread containing pre-decisional discussion of AB-900 concepts and applicability with legislation. |
| E00008728 | E00008728 | E00008729 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | Deliberative Process | Timeline for Implementation attached to privileged email. |
| E00008729 | E00008728 | E00008729 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Timeline for Implementation attached to privileged email. |
| | | | | Prizmich, Kathy | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hidalgo, Oscar; Johnson, Deborah L. | | | Deliberative Process | Email thread discussing and attaching pre-decisional questions on AB-900. |
| E00008730 | E00008730 | E00008731 | CDCR | Burrel, Armund | 5/23/2007 | Email | | | | Deliberative Process | Pre-decisional questions on AB-900. |
| E00008731 | E00008730 | E00008731 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | | Deliberative Process | Pre-decisional questions on AB-900. |
| E00008732 | E00008732 | E00008733 | CDCR | Burrel, Armund | 5/24/2007 | Email | Johnson, Deborah L. | Prizmich, Kathy | | Deliberative Process | Email attaching pre-decisional answers to questions posed on AB-900. |
| E00008733 | E00008732 | E00008733 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | | Deliberative Process | Pre-decisional answers to questions posed on AB-900. |
| | | | | Cook, Lawrence H. | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Deliberative Process | Email attaching executive briefing on AB-900. |
| E00008734 | E00008734 | E00008735 | CDCR | Burrel, Armund | 5/11/2007 | Email | | | | Deliberative Process | Executive briefing by CDCR on line by line decomposition of AB-900. |
| E00008735 | E00008734 | E00008735 | CDCR | Burrel, Armund | 5/11/2007 | Report | Cook, Lawrence H. | Executive Staff | | Deliberative Process | Executive briefing by CDCR on line by line decomposition of AB-900. |
| | | | | Heller, Leslie | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Deliberative Process | Email posing pre-decisional questions on AB 900 funding preferences. |
| E00008736 | | | CDCR | Burrel, Armund | 5/9/2007 | Email | | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Johnson, Deborah L.; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | | Deliberative Process | Email thread containing pre-decisional discussion on and attaching talking points for 06/08/2007 speech on AB 900. |
| E00008737 | E00008737 | E00008738 | CDCR | Burrel, Armund | 5/30/2007 | Email | | | | Deliberative Process | Talking points for 06/08/2007 speech on AB 900, attached to privileged email. |
| E00008738 | E00008737 | E00008738 | CDCR | Burrel, Armund | 6/8/2007 | Presentation | Not readily available | Not readily available | | Deliberative Process | Talking points for 06/08/2007 speech on AB 900, attached to privileged email. |
| | | | | Beutler, Lisa | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | | Deliberative Process | Email providing agenda for 06/01/2006 Directors Offsite Meeting to facilitate pre-decisional discussions on AB 900. |
| E00008739 | | | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | | |
| | | | | Burt, Pamela | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Krupp, Richard; Powers, Thomas; Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | | | Deliberative Process | Email attaching agenda for 06/01/2006 Directors Offsite Meeting to facilitate pre-decisional discussions on AB 900. |
| E00008740 | E00008740 | E00008741 | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | Deliberative Process | Agenda for 06/01/2006 Directors Offsite Meeting to facilitate pre-decisional discussions on AB 900. |
| E00008741 | E00008740 | E00008741 | CDCR | Burrel, Armund | 6/1/2006 | Agenda | Not readily available | Not readily available | | Deliberative Process | Email containing pre-decisional discussion on and attaching talking points for 06/08/2007 speech on AB 900. |
| | | | | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Garcia, Jim; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank | | | | |
| E00008742 | E00008742 | E00008743 | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | Deliberative Process | Pre-decisional draft of talking points for 06/08/2007 speech on AB 900. |
| E00008743 | E00008742 | E00008743 | CDCR | Burrel, Armund | 6/8/2007 | Presentation | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Re-entry briefing paper. |
| | | | | Heintz, Lisa | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | | Deliberative Process | Email attaching pre-decisional draft of AB 900 Re-entry briefing paper. |
| E00008744 | E00008744 | E00008745 | CDCR | Burrel, Armund | 6/6/2007 | Email | | | | Deliberative Process | Pre-decisional draft of AB 900 Re-entry briefing paper. |
| E00008745 | E00008744 | E00008745 | CDCR | Burrel, Armund | 6/6/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Email thread attaching and discussing pre-decisional draft of AB 900 Re-entry briefing paper. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Russell, Frank | | | | |
| E00008746 | E00008746 | E00008748 | CDCR | Burrel, Armund | 6/7/2007 | Email | | | | Deliberative Process | Pre-decisional draft of AB 900 Re-entry briefing paper on project implementation. |
| E00008747 | E00008746 | E00008748 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Re-entry briefing paper on critical path issues. |
| E00008748 | E00008746 | E00008748 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Email attaching report providing pre-decisional discussion of program assumptions and planning to support 8 counties to plan and site secure program re-entry facilities. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Polin, Jan; Sweeney, Kristal | | | | |
| E00008749 | E00008749 | E00008750 | CDCR | Burrel, Armund | 6/6/2007 | Email | Division of Reentry and Recidivism Reduction | Not readily available | | Deliberative Process | Report providing pre-decisional discussion of program assumptions and planning to support 8 counties to plan and site secure program re-entry facilities. |
| E00008750 | E00008749 | E00008750 | CDCR | Burrel, Armund | 6/6/2007 | Report | | | | Deliberative Process | |
| | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cullen, Vincent; Heintz, Lisa; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Mercado, Jennifer; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank | | | Deliberative Process | Email thread discussing the attached pre-decisional draft of AB 900 Re-entry critical path issues briefing and project implementation status. |
| E00008751 | E00008751 | E00008753 | CDCR | Burrel, Armund | 6/6/2007 | Email | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Re-entry critical path issues briefing. |
| E00008752 | E00008751 | E00008753 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional discussion of AB 900 Re-entry facilities project implementation status attached to privileged email. |
| E00008753 | E00008751 | E00008753 | CDCR | Burrel, Armund | | Report | | | | Deliberative Process | |
| | | | | Polin, Jan | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Streater, Suzanne; Sweeney, Kristal | | | Deliberative Process | Email attaching report providing pre-decisional discussion of program assumptions and planning to support 8 counties to plan and site secure program re-entry facilities. |
| E00008754 | E00008754 | E00008755 | CDCR | Burrel, Armund | 6/6/2007 | Email | | | | Deliberative Process | Report providing pre-decisional discussion of program assumptions and planning to support 8 counties to plan and site secure program re-entry facilities. |
| E00008755 | E00008754 | E00008755 | CDCR | Burrel, Armund | 6/6/2007 | Report | Division of Reentry and Recidivism Reduction | Not readily available | | | |

| | | | | | | From/Author | To/Recipient | Privilege Asserted | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Burrell, Armand (CDCR - Acting Director; Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Deliberative Process Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne; Young, Jeffrey | | Email thread containing pre-decisional discussion of AB 900 infill housing and reentry strike team finances letter. |
| E00008756 | | | CDCR | Burrel, Armund | 6/4/2007 | Email | | | | |
| | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Krupp, Richard; Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread discussing the attached pre-decisional drafts of documents related to AB 900 implementation. |
| E00008757 | E00008757 | E00008762 | CDCR | Burrel, Armund | 5/31/2007 | Email | | | | |
| | | | | | | Office of the Secretary | Not readily available | Deliberative Process | Pre-decisional draft of report titled, Office of the Secretary Assignment Tracking, attached to privileged email. |
| E00008758 | E00008757 | E00008762 | CDCR | Burrel, Armund | 9/11/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Reorganization and coordination of responsibilities. |
| E00008759 | E00008757 | E00008762 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of document posing questions on AB 900 implementation and risks. |
| E00008760 | E00008757 | E00008762 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report titled risk need assessment and re-entry planning for adult inmates and posing questions on implementation of AB 900. |
| E00008761 | E00008757 | E00008762 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional discussion of possible responses to questions posed to Secretary Tilton. |
| E00008762 | E00008757 | E00008762 | CDCR | Burrel, Armund | 5/31/2007 | Misc | Streater, Suzanne | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional discussion of the attached pre-decisional draft of AB 900 Re-entry critical path issues briefing and project implementation status. |
| E00008763 | E00008763 | E00008764 | CDCR | Burrel, Armund | 6/7/2007 | Email | | | | |
| E00008764 | E00008763 | E00008764 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Re-entry critical path issues briefing and project implementation status. |
| | | | | | | Streater, Suzanne | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussion of attached revised AB 900 Rehabilitative Program Project implementation status. |
| E00008765 | E00008765 | E00008766 | CDCR | Burrel, Armund | 6/15/2007 | Email | | | | |
| E00008766 | E00008765 | E00008766 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | AB 900 Rehabilitative Program Project implementation status. |
| | | | | | | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process; Attorney Client | Email containing pre-decisional attorney client communication on Powerpoint presentation. |
| E00008767 | | | CDCR | Burrel, Armund | 6/27/2007 | Email | | | | |
| | | | | | | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Agostina, Paula; Baumrind, Nikki; Burrel, Armand (CDCR - Acting Director, Division of Reentry Deliberative Process and Recidivism Reduction); Carpenter, Joeana; Streater, Suzanne | | Email providing pre-decisional discussion of revised AB 900 Rehabilitative Program Project implementation status. |
| E00008768 | E00008768 | E00008769 | CDCR | Burrel, Armund | 6/28/2007 | Email | | | | |
| E00008769 | E00008768 | E00008769 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Revised AB 900 Rehabilitative Program Project implementation status attached to privileged email. |
| | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Prizmich, Kathy | Deliberative Process | Email attaching final pre-decisional meeting agenda. |
| E00008770 | E00008770 | E00008771 | CDCR | Burrel, Armund | 7/20/2007 | Email | | | | |
| E00008771 | E00008770 | E00008771 | CDCR | Burrel, Armund | 7/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional talking points titled, Secure Reentry Facilities Protect Local Communities. |
| | | | | | | Soria, Jane | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching executive briefing on AB 900 Strike Teams. |
| E00008772 | E00008772 | E00008773 | CDCR | Burrel, Armund | 8/3/2007 | Email | | | | |
| E00008773 | E00008772 | E00008773 | CDCR | Burrel, Armund | | Report; Misc | CDCR | Executive Staff | Deliberative Process | Executive briefing on AB 900 Strike Teams. |
| | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion of issues related to AB 900 implementation, including discussion of attached pre-decisional documents related to budget changes. |
| E00008775 | E00008775 | E00008777 | CDCR | Burrel, Armund | 8/10/2007 | Email | | | | |
| | | | | | | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Adult Programs Budget Change Concepts and Proposals Division BCS/BCP Brief Description Estimated Cost, attached to privileged email. |
| E00008776 | E00008775 | E00008777 | CDCR | Burrel, Armund | 8/10/2007 | Report; Misc | | | | |
| E00008777 | E00008775 | E00008777 | CDCR | Burrel, Armund | 5/1/2007 | Report; Misc | Not readily available | Not readily available | Deliberative Process | Estimated Spending by Category, attached to privileged email. |
| | | | | | | Russell, Frank | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional draft of AB 900 BCPs and BCSs. |
| E00008778 | E00008778 | E00008779 | CDCR | Burrel, Armund | 8/10/2007 | Email | | | | |
| E00008779 | E00008778 | E00008779 | CDCR | Burrel, Armund | | Report; Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 BCPs. |
| | | | | | | Glee, Yuvette | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional DARS proposed AB 900 Substance Abuse Treatment Expansion. |
| E00008780 | E00008780 | E00008781 | CDCR | Burrel, Armund | 8/13/2007 | Email | | | | |
| E00008781 | E00008780 | E00008781 | CDCR | Burrel, Armund | | Report; Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional BCP for DARS proposed AB 900 Substance Abuse Treatment Expansion. |
| | | | | | | Esmael, Martha | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campos, Yolanda; Cullen, Vincent; Harris Jr, C Scott; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lackner, Heidi; Martinez, Corinna; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion and attaching pre-decisional drafts of AB 900 documents. |
| E00008782 | E00008782 | E00008785 | CDCR | Burrel, Armund | 8/10/2007 | Email | | | | |
| E00008783 | E00008782 | E00008785 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Major Projects Partner and Process Identification Form. |
| E00008784 | E00008782 | E00008785 | CDCR | Burrel, Armund | 8/10/2007 | Bid/Proposal | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Executive Project Proposal. |
| E00008785 | E00008782 | E00008785 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Secure Reentry Program Facilities Portfolio Charter. |
| | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of presentation on AB 900. |
| E00008786 | E00008786 | E00008789 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | | |
| E00008787 | E00008786 | E00008789 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008788 | E00008786 | E00008789 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008789 | E00008786 | E00008789 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Soria, Deliberative Process Jane | | Email containing pre-decisional discussion of presentation and attaching documents. |
| E00008790 | E00008790 | E00008793 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | | |
| E00008791 | E00008790 | E00008793 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008792 | E00008790 | E00008793 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008793 | E00008790 | E00008793 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Cullen, Vincent; Eckhardt, Karrie; Fields, John | Deliberative Process | Email containing pre-decisional discussion and attaching pre-decisional draft of AB 900 Rehabilitative Program Project implementation status. |
| E00008794 | E00008794 | E00008795 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | | |
| E00008795 | E00008794 | E00008795 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Rehabilitative Program Project implementation status. |
| | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email containing pre-decisional discussion of attached pre-decisional drafts of documents related to AB 900. |
| E00008796 | E00008796 | E00008799 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | | |
| E00008797 | E00008796 | E00008799 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008798 | E00008796 | E00008799 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |
| E00008799 | E00008796 | E00008799 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update, attached to privileged email. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Cullen, Vincent | | | | Anderson, Jason; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa; Eckhardt, Karrie; Esmael, Martha; Fields, John; Fishback, Samantha; Fong, Jenson; Harris Jr, C Scott; Heintz, Lisa; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Jett, Kathy (CDCR - Undersecretary for Programs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Kreier, Shari; Lackner, Heidi; Martinez, Corinna; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Moore, Christine; Ray, Elisabeth | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional AB 900 tracking documents. |
| E00008800 | E00008800 | E00008805 | CDCR | Burrel, Armund | 8/17/2007 | Email Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Staff Assignments. |
| E00008801 | E00008800 | E00008805 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Projects - Project Implementation Status. |
| E00008802 | E00008800 | E00008805 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Construction Projects - Project Implementation Status. |
| E00008803 | E00008800 | E00008805 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Management Projects - Project Implementation Status. |
| E00008804 | E00008800 | E00008805 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Jail Bonds Project - Project Implementation Status. |
| E00008805 | E00008800 | E00008805 | CDCR | Burrel, Armund | | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blaylock, Janet; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Clark, Edward; Garcia, Jim; McCray, Sean; Powers, Thomas; Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Soria, Jane; Whitney, Bill | Deliberative Process | Email containing pre-decisional discussion of attached Adult Programs BCCP. |
| E00008806 | E00008806 | E00008807 | CDCR | Burrel, Armund | 8/16/2007 | Email | | | | | |
| E00008807 | E00008806 | E00008807 | CDCR | Burrel, Armund | 8/10/2007 | Bid/Proposal | Not readily available | Not readily available | | Deliberative Process | Adult Programs BCCP, attached to privileged email. |
| E00008808 | | | CDCR | Burrel, Armund | 8/26/2007 | Email | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Atlas, Sally; DeLuz, David; Garcia, Jim; Rietz, Tom; sapien5cl@san.rr.com | | Deliberative Process | Email thread containing pre-decisional discussion of proposed testimony in Senate hearing on the expert panel. |
| E00008809 | E00008809 | E00008810 | CDCR | Burrel, Armund | 8/31/2007 | Email | Heller, Leslie | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email thread containing pre-decisional discussion of attached letter and future discussions. |
| E00008810 | E00008809 | E00008810 | CDCR | Burrel, Armund | 8/31/2007 | Letter | Penrod, Gary (Sheriff - California State) | Harris Jr, C Scott | | Deliberative Process | Letter discussing siting of mental healkh day pursuant to AB 900, attached to privileged email. |
| E00008811 | E00008811 | E00008812 | CDCR | Burrel, Armund | 9/6/2007 | Email | Cullen, Vincent | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email containing pre-decisional discussions of Microsoft Project templates updates and attaching reentry portion. |
| E00008812 | E00008811 | E00008812 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Reentry Microsoft Project.mpp, attached to privileged email. |
| E00008813 | E00008813 | E00008814 | CDCR | Burrel, Armund | 9/7/2007 | Email | Florez-DeLyon, Cynthia | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email containing pre-decision discussion of attached pre-decision draft of DRRR's definitions. |
| E00008814 | E00008813 | E00008814 | CDCR | Burrel, Armund | | Report | Division of Reentry and Recidivism Reduction | Not readily available | | Deliberative Process | Pre-decisional draft of DRRR's definitions. |
| E00008815 | E00008815 | E00008816 | CDCR | Burrel, Armund | 9/6/2007 | Email | Carruth, Kevin | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email containing pre-decision discussion of attached pre-decision DRRR definitions. |
| E00008816 | E00008815 | E00008816 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional DRRR definitions. |
| E00008817 | E00008817 | E00008820 | CDCR | Burrel, Armund | 8/2/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Soria, Jane | Deliberative Process | Email thread containing pre-decision discussion of attached format for executive briefing AB 900 Weekly Updates. |
| E00008818 | E00008817 | E00008820 | CDCR | Burrel, Armund | 8/10/2007 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft format for executive briefing on AB 900 Strike Teams Weekly Briefing document - Reentry. |
| E00008819 | E00008817 | E00008820 | CDCR | Burrel, Armund | 8/10/2007 | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft format for executive briefing on AB 900 Strike Teams Weekly Briefing document - Rehabilitation. |
| E00008820 | E00008817 | E00008820 | CDCR | Burrel, Armund | 8/10/2007 | Report | Garcia, Jim | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); DeLuz, David; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Pre-decisional draft format for executive briefing on AB 900 Strike Teams Weekly Briefing document - Infill. Email containing pre-decision discussion of attached pre-decision draft of BCP. |
| E00008821 | E00008821 | E00008822 | CDCR | Burrel, Armund | 8/9/2007 | Email | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of BCP. |
| E00008822 | E00008821 | E00008822 | CDCR | Burrel, Armund | | Bid/Proposal | Glee, Yuvette | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional AB 900 Substance Abuse Treatment Expansion BCP. |
| E00008823 | E00008823 | E00008824 | CDCR | Burrel, Armund | 8/9/2007 | Email | CDCR | Not readily available | | Deliberative Process | Pre-decisional AB 900 Substance Abuse Treatment Expansion BCP. |
| E00008824 | E00008823 | E00008824 | CDCR | Burrel, Armund | | Bid/Proposal | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email thread containing pre-discussion of AB 900 related issues. |
| E00008825 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/14/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread containing pre-decision discussion of attached pre-decisional BCS / BCP on Reentry related items. |
| E00008826 | E00008825 | E00008834 | CDCR | Burrel, Armund | 8/8/2007 | Email Report; Financial | CDCR | Not readily available | | Deliberative Process | BCS for In-Prison Reentry Programs, attached to privileged emails. |
| E00008827 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Misc | AGPA | Not readily available | | Deliberative Process | DRRR required personnel in each county that cooperates, attached to privileged emails. |
| E00008828 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Report; Financial | Not readily available | Not readily available | | Deliberative Process | BCS for Adult Offender Transition Services to Community Estimated Costs, attached to privileged emails. |
| E00008829 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Financial; Repor | CDCR | Not readily available | | Deliberative Process | BCS for Expert Panel on Recidivism Reduction Recommendations for Implementation, attached to privileged emails. |
| E00008830 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Report; Financial | CDCR | Not readily available | | Deliberative Process | BCS for COMPAS, attached to privileged emails. |
| E00008831 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Report; Financial | Not readily available | Not readily available | | Deliberative Process | BCS for Implementation and Evaluation of Evidence-based Programming, attached to privileged emails. |
| E00008832 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Report; Financial | CDCR | Not readily available | | Deliberative Process | BCS for Phase III Risks and Needs Assessment Program, attached to privileged emails. |
| E00008833 | E00008825 | E00008834 | CDCR | Burrel, Armund | 6/12/2007 | Report; Financial | CDCR | Not readily available | | Deliberative Process | BCS Fiscal Year 00/00/2008 - 00/00/2009 - Correctional Standards Authority, attached to privileged email. |
| E00008834 | E00008825 | E00008834 | CDCR | Burrel, Armund | | Report; Financial | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Loucks, Allan; McCray, Timika; Thomas, Shirley | | Deliberative Process | Email thread containing pre-decision discussion of attached BCP proposing administrative support for DRRR. |
| E00008835 | E00008835 | E00008843 | CDCR | Burrel, Armund | 8/24/2007 | Email Report | CDCR | Not readily available | | Deliberative Process | BCP proposing administrative support for DRRR, attached to privileged email. |
| E00008836 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | BCP proposing administrative support for DRRR, attached to privileged email. |
| E00008837 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | BCP proposing administrative support for DRRR - Associate Government Program Analyst, attached to privileged email. |
| E00008838 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | BCP proposing administrative support for DRRR - Associate Government Program Analyst, attached to privileged email. |
| E00008839 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | BCP proposing administrative support for DRRR - Associate Government Program Analyst, attached to privileged email. |
| E00008840 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | | Deliberative Process | BCP proposing administrative support for DRRR - Associate Government Program Analyst, attached to privileged email. |

| DocID | BatesBegin | BatesEnd | Dept | Custodian | Date | DocType | Author | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CDCR | Not readily available | Deliberative Process | BCP proposing administrative support for DRRR - Associate Government Analyst - HR Liaison, attached to privileged email. |
| E00008841 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | BCP proposing administrative support for DRRR - Office Technician, attached to privileged email. |
| E00008842 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | BCP proposing administrative support for DRRR - Staff services analyst, attached to privileged email. |
| E00008843 | E00008835 | E00008843 | CDCR | Burrel, Armund | | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Clark, Edward; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Garcia, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email containing pre-decisional discussions on AB 900 implementation recommendations and attaching pre-decisional modifications to Adult Programs BCCP. |
| E00008844 | E00008844 | E00008845 | CDCR | Burrel, Armund | 8/24/2007 | Email | | | | |
| E00008845 | E00008844 | E00008845 | CDCR | Burrel, Armund | 8/10/2007 | Financial; Repor | Not readily available | Not readily available | Deliberative Process | Pre-decisional modifications and additions to Adult Programs BCCP. |
| | | | | | | | Carruth, Kevin | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Deliberative Process | Email thread forwarding privileged pre-decisional AB 900 definition proposals. |
| E00008846 | E00008846 | E00008848 | CDCR | Burrel, Armund | 9/4/2007 | Email | | | | |
| E00008847 | E00008846 | E00008848 | CDCR | Burrel, Armund | 9/4/2007 | Email | Esmael, Martha | Not readily available | Deliberative Process | Email thread forwarding privileged AB 900 definition proposals. |
| E00008848 | E00008846 | E00008848 | CDCR | Burrel, Armund | 9/4/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 definition proposals. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussion of modifications to attached inmate criteria. |
| E00008849 | E00008849 | E00008851 | CDCR | Burrel, Armund | 8/31/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update Critical Issue Form - Short-term housing of SHU inmates, attached to privileged email. |
| E00008850 | E00008849 | E00008851 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update Critical Issue Form - Inmate inclusion and exclusion criteria, attached to privileged email. |
| E00008851 | E00008849 | E00008851 | CDCR | Burrel, Armund | 8/31/2007 | Report | | | | |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussion of attached memoranda on AB 900 issues. |
| E00008852 | E00008852 | E00008854 | CDCR | Burrel, Armund | 8/31/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update Critical Issue Form - Short-term housing of SHU inmates, attached to privileged email. |
| E00008853 | E00008852 | E00008854 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | AB 900 Weekly Update Critical Issue Form - Inmate inclusion and exclusion criteria, attached to privileged email. |
| E00008854 | E00008852 | E00008854 | CDCR | Burrel, Armund | 8/31/2007 | Report | | | | |
| | | | | | | | Carruth, Kevin | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Koshell, Merrie | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional draft of DRRR's definitions, which constitute attorney work product. |
| E00008855 | E00008855 | E00008856 | CDCR | Burrel, Armund | 9/10/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional draft of attorney work product DRRR's definitions, including discussion of opinions of counsel. |
| E00008856 | E00008855 | E00008856 | CDCR | Burrel, Armund | | Misc | | | | |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussion of modifications to attached GANTT charts. |
| E00008857 | E00008857 | E00008864 | CDCR | Burrel, Armund | 9/11/2007 | Email | | | | |
| E00008858 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file titled, image002.jpg, attached to privileged email. |
| E00008859 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file titled, Glacier Bkgrd.jpg, attached to privileged email. |
| E00008860 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | GANTT charts containing pre-decisional agenda items. |
| E00008861 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | GANTT charts containing pre-decisional agenda items. |
| E00008862 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | GANTT charts containing pre-decisional agenda items. |
| E00008863 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | GANTT charts containing pre-decisional agenda items, including potential consultation with counsel. |
| E00008864 | E00008857 | E00008864 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | GANTT charts containing pre-decisional agenda items. |
| | | | | | | | Martinez, Corinna | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer; Eckhardt, Karrie; Florez-DeLyon, Cynthia; Oliver, Bonnie; Van Sant, Ernie | Deliberative Process | Email thread containing pre-decisional discussion of pre-decisional attached draft of document titled, AB 900 Reentry doc.MDI. |
| E00008865 | E00008865 | E00008866 | CDCR | Burrel, Armund | 9/10/2007 | Email | | | | |
| E00008866 | E00008865 | E00008866 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of document titled, AB 900 Reentry doc.MDI. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Lewis, Gail; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie | Deliberative Process | Email attaching pre-decisional AB 900 Weekly Update Critical Issues forms discussing various issues. |
| E00008867 | E00008867 | E00008871 | CDCR | Burrel, Armund | 9/7/2007 | Email | | | | |
| E00008868 | E00008867 | E00008871 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Update Critical Issues form discussing procedural issues. |
| E00008869 | E00008867 | E00008871 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Update Critical Issues form discussing siting definition. |
| E00008870 | E00008867 | E00008871 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Update Critical Issues form discussing short term housing of SHU inmates. |
| E00008871 | E00008867 | E00008871 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Weekly Update Critical Issues form discussing work furlough programs. |
| | | | | | | | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Arena, Steve; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Garcia, Jim; Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email containing attorney client communications on meeting minutes related to COMIO agenda preparation. |
| E00008875 | E00008875 | E00008876 | CDCR | Burrel, Armund | 6/28/2007 | Email | | | | |
| E00008876 | E00008875 | E00008876 | CDCR | Burrel, Armund | 5/17/2007 | Meeting Minutes | Mook, Patricia (Executive Assistant, CDCR) | Not readily available | Deliberative Process;Attorney Client | Meeting from 05/17/2007 meeting of Council of Mentally Ill Offenders, attached to privileged email. |
| | | | | | | | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Garcia, Jim; Heller, Leslie; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion of attached pre-decisional draft agenda for Council on Mentally Ill Offenders. |
| E00008877 | E00008877 | E00008878 | CDCR | Burrel, Armund | 7/3/2007 | Email | | | | |
| E00008878 | E00008877 | E00008878 | CDCR | Burrel, Armund | 7/19/2007 | Agenda | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft agenda for Council on Mentally Ill Offenders. |
| | | | | | | | Lawler, Michael | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer; Koshell, Merrie | Deliberative Process | Email thread containing pre-decisional discussion on minutes for 07/24/2007 Reentry Advisory Committee meeting. |
| E00008884 | E00008884 | E00008885 | CDCR | Burrel, Armund | 8/20/2007 | Email | | | | |
| E00008885 | E00008884 | E00008885 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not readily available | Not readily available | Deliberative Process | Minutes for 07/24/2007 Reentry Advisory Committee meeting. |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Baumrind, Nikki; Fox, Franklin | Deliberative Process;Official Information | Email containing pre-decisional discussion of attached pre-decisional draft of RAC speaking points. |
| E00008886 | E00008886 | E00008888 | CDCR | Burrel, Armund | 8/31/2007 | Email | | | | |
| E00008887 | E00008886 | E00008888 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of RAC speaking points, including discussion of official information policies. |
| E00008888 | E00008886 | E00008888 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | CRAC | Not readily available | Deliberative Process;Official Information | Minutes of 07/24/2007 RAC meeting, attached to privileged document. |
| E00008889 | E00008889 | E00008893 | CDCR | Burrel, Armund | 9/20/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer; Florez-DeLyon, Cynthia; Koshell, Merrie; Lawler, Michael | Deliberative Process | Email containing pre-decisional discussion of attached pre-decisional draft of RAC agenda. |
| E00008890 | E00008889 | E00008893 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not readily available | Not readily available | Deliberative Process | Minutes of the CRAC meeting of 07/24/2007 attached to pre-decisional draft of RAC agenda. |
| E00008891 | E00008889 | E00008893 | CDCR | Burrel, Armund | 10/00/2007 | Agenda | CRAC | Not readily available | Deliberative Process | Pre-decisional draft of RAC agenda. |
| E00008892 | E00008889 | E00008893 | CDCR | Burrel, Armund | | Letter; Form | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional form for letter, attached to privileged documents. |
| E00008893 | E00008889 | E00008893 | CDCR | Burrel, Armund | 7/24/2007 | Agenda | CRAC | Not readily available | Deliberative Process | Pre-decisional draft of RAC agenda. |

| | | | | | | | To/From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| E00008894 | E00008894 | E00008895 | CDCR | Burrel, Armund | 9/25/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez- Dubendorf, Jennifer DeLyon, Cynthia; Lawler, Michael | Deliberative Process | Email attaching pre-decisional draft of CRAC Meeting Minutes. |
| E00008895 | E00008895 | E00008895 | CDCR | Burrel, Armund | 9/20/2007 | Meeting Minutes; CDCR | Not readily available | Deliberative Process | Meeting notice form, pre-decisional draft of meeting minutes and agenda. |
| E00008896 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Email | Koshell, Merrie | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie; Russell, Frank | Deliberative Process | Email attaching and discussion pre-decisional and privileged documents. |
| E00008897 | E00008896 | E00008900 | CDCR | Burrel, Armund | 5/30/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Assignment tracking for Senate Rules Committee Confirmation Questions written response including instructions from counsel. |
| E00008898 | E00008896 | E00008900 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Reorganization and Coordination of Responsibilities. |
| E00008899 | E00008896 | E00008900 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of list of issues related to AB 900 implementation. |
| E00008900 | E00008896 | E00008900 | CDCR | Burrel, Armund | | Report | Not readily available Jacobson, Michael | Not readily available various | Deliberative Process Deliberative Process | Pre-decisional draft of Risk Needs Assessment and Re-entry Planning for Adult Inmates. Email discussing attached pre-decisional revisions to CDCR Expert Panel Project Roadmap to the Roadmap. |
| E00008902 | E00008902 | E00008903 | CDCR | Burrel, Armund | 6/19/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional revisions to CDCR Expert Panel report titled, Chapter 6 Estimating the Impacts of Our Recommendations. |
| E00008903 | E00008902 | E00008903 | CDCR | Burrel, Armund | | Report | Edward, Paul | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); usa3295@fedexkinkos.com | Deliberative Process | Email attaching pre-decisional draft of CDCR Expert Panel Final Report. |
| E00008904 | E00008904 | E00008905 | CDCR | Burrel, Armund | 6/28/2007 | Email | CDCR | California State Legislature | Deliberative Process | Pre-decisional draft of CDCR Expert Panel on Adult Offender Reentry and Recidivism Reduction Programs. |
| E00008905 | E00008904 | E00008905 | CDCR | Burrel, Armund | | Report | Edward, Paul | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Kostyrko, George; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Panora, Joe | Deliberative Process | Email attaching and discussing modifications to pre-decisional CDCR Expert Panel Final Report. |
| E00008906 | E00008906 | E00008907 | CDCR | Burrel, Armund | 6/29/2007 | Email | CDCR | California State Legislature | Deliberative Process | Pre-decisional CDCR Expert Panel Final Report. |
| E00008907 | E00008906 | E00008907 | CDCR | Burrel, Armund | 00/00/2007 | Report | Cook, Lawrence H. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of attached transmittal letters. |
| E00008910 | E00008910 | E00008913 | CDCR | Burrel, Armund | 6/29/2007 | Email | Tilton, Jim (CDCR - Secretary) | Hollingsworth, Dennis (Senate Budget and Fiscal Review Committee, Vice Chair); Moreno-Ducheny, Denise (Senate Budget and Fiscal Review Committee, Chair) | Deliberative Process | Pre-decisional transmittal letter for Final Report from the Expert Panel on Recidivism Reduction. |
| E00008911 | E00008910 | E00008913 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Laird, Hon., John (Assembly Budget Committee - Chair); Niello, Roger (Assembly Budget Committee - Vice Chair) | Deliberative Process | Pre-decisional transmittal letter for Final Report from the Expert Panel on Recidivism Reduction. |
| E00008912 | E00008910 | E00008913 | CDCR | Burrel, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Boyer-Vine, Diane (Legislative Counsel); Hill, Elizabeth G. (Legislative Analyst Office); Moreno-Ducheny, Denise (Senate Budget and Fiscal Review Committee, Chair); Schmidt, Greg (Secretary of Senate); Wilson, E. Dotson (Assembly, Chief Clerk) | Deliberative Process | Pre-decisional transmittal letter for Final Report from the Expert Panel on Recidivism Reduction. |
| E00008913 | E00008910 | E00008913 | CDCR | Burrel, Armund | | Letter | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | various | Deliberative Process | Email discussing transmittal and approval of the attached pre-decisional CDCR Expert Panel Final Report. |
| E00008916 | E00008916 | E00008917 | CDCR | Burrel, Armund | 6/28/2007 | Email | CDCR | California State Legislature | Deliberative Process | Pre-decisional CDCR Expert Panel Final Report. |
| E00008917 | E00008916 | E00008917 | CDCR | Burrel, Armund | 00/00/2007 | Report | Koshell, Merrie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven; Russell, Frank | Deliberative Process | Email discussing revisions to pre-decisional draft of CDCR Expert Panel Final Report. |
| E00008918 | E00008918 | E00008919 | CDCR | Burrel, Armund | 6/28/2007 | Email | CDCR | California State Legislature | Deliberative Process | Pre-decisional draft of CDCR Expert Panel Final Report. |
| E00008919 | E00008918 | E00008919 | CDCR | Burrel, Armund | | Report | Dubendorf, Jennifer | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carruth, Kevin; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread containing pre-decisional discussion of format of attached Expert Panel Report. |
| E00008920 | E00008920 | E00008921 | CDCR | Burrel, Armund | 8/20/2007 | Email | CDCR | California State Legislature | Deliberative Process | Expert Panel Report on Adult Offender Recidivism Reduction Programming. |
| E00008921 | E00008920 | E00008921 | CDCR | Burrel, Armund | 06/00/2007 | Report | Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Rietz, Tom; Russell, Frank | Deliberative Process | Email thread containing pre-decisional discussion of input from DCP and SB 618. |
| E00008922 | E00008922 | E00008923 | CDCR | Burrel, Armund | 8/26/2007 | Email | Not readily available | Not readily available | Deliberative Process | Notes for testimony at Senate Hearing on Expert Panel Report |
| E00008923 | E00008922 | E00008923 | CDCR | Burrel, Armund | 8/27/2007 | Report; Notes | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process;Attorney Client | Email thread containing pre-decisional discussion of office of legal affairs issues with AB 900 duties. |
| E00008925 | E00008925 | E00008926 | CDCR | Burrel, Armund | 7/3/2007 | Email | Tilton, Jim (CDCR - Secretary) | Not readily available | Attorney Client;Deliberative Process | Letter discussing AB 900 and Secure Reentry Program Facilities, attached to privileged email. |
| E00008926 | E00008925 | E00008926 | CDCR | Burrel, Armund | | Letter | Cappel, Ronald | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email discussing summary on AB 900 secure reentry facilities. |
| E00008927 | | | CDCR | Burrel, Armund | 7/3/2007 | Email | Prizmich, Kathy | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hidalgo, Oscar; Koshell, Merrie; Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Email thread containing pre-decisional discussion of legal issues by Dingwell related to funding construction of reentry facilities. |
| E00008928 | | | CDCR | Burrel, Armund | 7/5/2007 | Email | Koshell, Merrie | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Clark, Edward; Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email discussing attached pre-decisional draft of AB 900 proposed clean-up language. |
| E00008929 | E00008929 | E00008930 | CDCR | Burrel, Armund | 7/6/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislation to make certain minor amendments to AB 900. |
| E00008930 | E00008929 | E00008930 | CDCR | Burrel, Armund | | Legislation | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft SRPF Plan White Paper. |
| E00008937 | E00008937 | E00008938 | CDCR | Burrel, Armund | 7/13/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional SRPF Planning Guide. |
| E00008938 | E00008937 | E00008938 | CDCR | Burrel, Armund | 7/13/2007 | Report | Johnson, Deborah L. | Avila, Jenni; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Papagni, D; Withrow, John | Deliberative Process | Email containing pre-decisional discussion of potential leasing of SRPF location. |
| E00008939 | E00008939 | E00008940 | CDCR | Burrel, Armund | 7/12/2007 | Email | CDCR | Not readily available | Deliberative Process | CDCR SRPF Planning Guide 07/00/2007. |
| E00008940 | E00008939 | E00008940 | CDCR | Burrel, Armund | 7/12/2007 | Report | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Davey, Melissa; Dubendorf, Jennifer | Deliberative Process | Email thread attaching pre-decisional draft of AB 900 briefing documents. |
| E00008941 | E00008941 | E00008944 | CDCR | Burrel, Armund | 7/11/2007 | Email | | | | |
| E00008942 | E00008941 | E00008944 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report of counties that have signed agreements to cooperate and explore SRPF siting. |
| E00008943 | E00008941 | E00008944 | CDCR | Burrel, Armund | 7/10/2007 | Report | CDCR | Not readily available | Deliberative Process | CDCR SRPF Planning Guide 07/00/2007. |
| E00008944 | E00008941 | E00008944 | CDCR | Burrel, Armund | | Form; Agreement/ConCDCR | Not readily available | Not readily available | Deliberative Process | Pre-decisional form of Agreement to Cooperate between CDCR and subject counties. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Goya, Stephen; Koshell, Merrie; Lewis, Gail; Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bonnie; Polin, Jan; Van Sant, Ernie; Williams, Janice | Deliberative Process | Email thread discussing the attached pre-decisional versions of SRPF Plan White Paper and Parolees by County. |
| E00008945 | E00008945 | E00008947 | CDCR | Burrel, Armund | 7/10/2007 | Email | | | | |
| E00008946 | E00008945 | E00008947 | CDCR | Burrel, Armund | 7/10/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of SRPF Planning Guide 07/00/2007. |

| Bates | Bates | Bates | Source | Author | Date | Type | To / CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| E00008947 | E00008945 | E00008947 | CDCR | Burrel, Armund | | Report | CDCR<br>Johnson, Deborah L. | Not readily available<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie | Deliberative Process<br>Deliberative Process | Pre-decisional draft report of counties that have signed agreements to cooperate and explore SRPF siting.<br>Email discussing and attaching pre-decisional transmittal letter and 04/12/2007 reentry guidelines for Machado. |
| E00008948 | E00008948 | E00008950 | CDCR | Burrel, Armund | 5/30/2007 | Email | Montes, Mariaela (CDCR - Chief Deputy Secretary, Adult Programs) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional draft memo discussing 04/12/2007 Budget Subcommittee 4 hearing request. |
| E00008949 | E00008948 | E00008950 | CDCR | Burrel, Armund | 4/12/2007 | Memo | | | | |
| E00008950 | E00008948 | E00008950 | CDCR | Burrel, Armund | 5/30/2007 | Report | CDCR<br>Streater, Suzanne | Not readily available<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Deliberative Process<br>Deliberative Process | Pre-decisional draft of CDCR SRPF 05/00/2007.<br>Email discussing and attaching pre-decisional transmittal letter for Machado. |
| E00008951 | E00008952 | E00008952 | CDCR | Burrel, Armund | 5/30/2007 | Email | | | | |
| E00008952 | E00008951 | E00008952 | CDCR | Burrel, Armund | 4/12/2007 | Memo | Montes, Mariaela (CDCR - Chief Deputy Secretary, Adult Programs)<br>Johnson, Deborah L. | Machado, Michael (California State Senate - Senator)<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process<br>Deliberative Process | Pre-decisional draft memo discussing 04/12/2007 Budget Subcommittee 4 hearing request.<br>Email attaching pre-decisional draft of 04/12/2007 reentry guidelines final. |
| E00008954 | E00008954 | E00008955 | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| E00008955 | E00008954 | E00008955 | CDCR | Burrel, Armund | 5/29/2007 | Report | CDCR<br>Johnson, Deborah L. | Not readily available<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process<br>Deliberative Process | Pre-decisional draft CDCR SRPF 05/00/2007.<br>Email discussing attached pre-decisional draft of CDCR SRPF. |
| E00008956 | E00008956 | E00008957 | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| E00008957 | E00008956 | E00008957 | CDCR | Burrel, Armund | 5/29/2007 | Report | CDCR<br>Streater, Suzanne | Not readily available<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process<br>Deliberative Process | Pre-decisional draft CDCR SRPF 05/00/2007.<br>Email thread containing pre-decisional discussion of Residential Services Program Reductions for Senate Sub 4 Budget Hearing. |
| E00008958 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| E00008959 | E00008959 | E00008960 | CDCR | Burrel, Armund | 5/29/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread containing pre-decisional discussion of changes to attached CDCR SRPF report. |
| E00008960 | E00008959 | E00008960 | CDCR | Burrel, Armund | 5/29/2007 | Report | CDCR<br>Koshell, Merrie | Not readily available<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process<br>Deliberative Process | Pre-decisional CDCR SRPF.<br>Email thread containing pre-decisional discussion of responses to Hysen questions. |
| E00008961 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Koshell, Merrie | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email providing pre-decisional comments on Hysen question responses. |
| E00008962 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Montes, Mariaela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread discussing pre-decisional responses to Hysen questions. |
| E00008963 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email discussing attached pre-decisional guidelines for developing SRPF. |
| E00008964 | E00008964 | E00008965 | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| E00008965 | E00008964 | E00008965 | CDCR | Burrel, Armund | | Report | Not readily available<br>Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Mariaela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process<br>Deliberative Process | Pre-decisional guidelines for developing SRPF.<br>Email thread containing pre-decisional discussion of requested information from facility strike team. |
| E00008966 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | Montes, Mariaela (CDCR - Chief Deputy Secretary, Adult Programs); Koshell, Merrie | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); | | Email discussing attached pre-decisional draft of recommended responses to Hysen questions. |
| E00008967 | E00008967 | E00008968 | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| E00008968 | E00008967 | E00008968 | CDCR | Burrel, Armund | | Misc | Not readily available<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Cook, Lawrence H.; Koshell, Merrie; Montes, Mariaela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Deliberative Process<br>Deliberative Process | Pre-decisional draft of recommended responses to Hysen questions.<br>Email attaching pre-decisional draft of elemental breakdown of AB 900. |
| E00008969 | E00008969 | E00008970 | CDCR | Burrel, Armund | 5/28/2007 | Email | | | | |
| E00008970 | E00008969 | E00008970 | CDCR | Burrel, Armund | 5/11/2007 | Report | Cook, Lawrence H.<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Executive Staff<br>Koshell, Merrie; Montes, Mariaela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process<br>Deliberative Process | Pre-decisional draft of elemental breakdown of AB 900.<br>Email discussing attached pre-decisional draft of recommended responses to Hysen questions. |
| E00008971 | E00008971 | E00008972 | CDCR | Burrel, Armund | 5/28/2007 | Email | | | | |
| E00008972 | E00008971 | E00008972 | CDCR | Burrel, Armund | | Misc | Not readily available<br>Montes, Mariaela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Koshell, Merrie | Deliberative Process<br>Deliberative Process | Pre-decisional draft of recommended responses to Hysen questions.<br>Email thread containing pre-decisional discussion of drafting of reentry concept paper. |
| E00008973 | | | CDCR | Burrel, Armund | 5/28/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft of letter for counties. |
| E00008974 | E00008974 | E00008975 | CDCR | Burrel, Armund | 5/25/2007 | Email | | | | |
| E00008975 | E00008974 | E00008975 | CDCR | Burrel, Armund | | Memo | Montes, Mariaela (CDCR - Chief Deputy Secretary, Adult Programs)<br>Koshell, Merrie | Contra Costa County; Merced County; Monterey County; San Diego County; Shasta County; Stanislaus County<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); EA, Exec; Jett, Kathy; Krupp, Richard; Montes, Mariaela (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Deliberative Process<br>Deliberative Process | Pre-decisional draft of memo for counties.<br>Email thread discussing and attaching pre-decisional BCSs. |
| E00008982 | E00008982 | E00008983 | CDCR | Burrel, Armund | 5/8/2007 | Email<br>Financial; Report | | | | |
| E00008983 | E00008982 | E00008983 | CDCR | Burrel, Armund | 5/8/2007 | | Not readily available<br>Johnson, Deborah L. | Not readily available<br>Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process<br>Deliberative Process | Pre-decisional BCSs.<br>Email thread containing pre-decisional discussion of drafting of AB 900 Adult Programs DRRR. |
| E00008984 | | | CDCR | Burrel, Armund | 5/8/2007 | Email | Montes, Mariaela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Blaylock, Janet; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie; Pattillo, Chuck; Russell, Frank; Streater, Suzanne | Deliberative Process | Email thread containing pre-decisional discussion of provision 22 savings chart and implementation plans and attaching related documents. |
| E00008985 | E00008985 | E00008987 | CDCR | Burrel, Armund | 5/7/2007 | Email | | | | |
| E00008986 | E00008985 | E00008987 | CDCR | Burrel, Armund | 5/1/2007 | Financial | Not readily available | Not readily available | Deliberative Process | Provision 22 Spending Plan projected 00/00/2006 - 00/00/2007 funding. |
| E00008987 | E00008985 | E00008987 | CDCR | Burrel, Armund | | Financial | Not readily available<br>Kemp, Kathryn | Not readily available<br>Brooks, Bob; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chow, Frank; Husband, Craig; Robinson, Marty; Staples, Karen | Deliberative Process<br>Deliberative Process | Budget Act 00/00/2006 projected full year.<br>Email thread containing pre-decisional discussion of agreement to cooperate with county. |
| E00008988 | | | CDCR | Burrel, Armund | 5/4/2007 | Email | Garcia, Jim | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Streater, Suzanne; Tjai, Eric | Deliberative Process | Email attaching pre-decisional AB 900 concept paper. |
| E00008989 | E00008989 | E00008990 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00008990 | E00008989 | E00008990 | CDCR | Burrel, Armund | | Report | Not readily available<br>Garcia, Jim | Not readily available<br>Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process<br>Deliberative Process | Pre-decisional AB 900 concept paper.<br>Email attaching pre-decisional version of AB 900 concept paper. |
| E00008991 | E00008991 | E00008992 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00008992 | E00008991 | E00008992 | CDCR | Burrel, Armund | | Report | CDCR<br>Atlas, Sally | Not readily available<br>Garcia, Jim; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Smith, Barry; Streater, Suzanne; Valdez, Mike | Deliberative Process<br>Deliberative Process | Pre-decisional version of AB 900 concept paper.<br>Email thread discussing pre-decisional version of AB 900 concept paper. |
| E00008993 | E00008993 | E00008994 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00008994 | E00008993 | E00008994 | CDCR | Burrel, Armund | | Report | Not readily available<br>Storms, Robert | Not readily available<br>Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubbs, Jill; Norris, Larry; Streater, Suzanne | Deliberative Process<br>Deliberative Process | Pre-decisional version of AB 900 concept paper.<br>Email thread discussing attached pre-decisional draft of Transitional Housing and Board and Care Facilitation for Mentally Ill Parolees concept paper. |
| E00008995 | E00008995 | E00008997 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00008896 | E00008895 | E00008897 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Transitional Housing and Board and Care Facilitation for Mentally Ill Parolees. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCD Fiscal Year 00/00/2007 - 00/00/2008 BCS for Transitional Housing and Board and Care Facilitation for Mentally Ill Parolees. |
| E00008897 | E00008895 | E00008897 | CDCR | Burrel, Armund | 5/3/2007 | Report | | | | |
| E00008898 | | | CDCR | Burrel, Armund | 5/3/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of plans to add beds as required by AB 900. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional version of AB 900 concept paper 4 pilot reentry programs. |
| E00008899 | E00008999 | E00009000 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009000 | E00008999 | E00009000 | CDCR | Burrel, Armund | | Report | Division of Reentry and Recidivism Reduction | Not readily available | Deliberative Process | Pre-decisional version of AB 900 concept paper requesting support for pilot reentry programs. |
| | | | | | | | Cook, Lawrence H. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne; Tjai, Eric | Deliberative Process | Email attaching pre-decisional draft of summary of AB 900 support service functions for rehabilitative services. |
| E00009001 | E00009001 | E00009002 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009002 | E00009001 | E00009002 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of summary of AB 900 support service functions for rehabilitative services. |
| | | | | | | | Atlas, Sally | Atlas, Sally; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Garcia, Jim; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Smith, Barry; Streater, Suzanne; Tjai, Eric; Valdez, Mike; Wilson, David | Deliberative Process | Email thread discussing pre-decisional version of AB 900 concept paper. |
| E00009003 | E00009003 | E00009007 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009004 | E00009003 | E00009007 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional version of AB 900 concept paper. |
| E00009005 | E00009003 | E00009007 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional version of AB 900 concept paper. |
| E00009006 | E00009003 | E00009007 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional version of AB 900 concept paper. |
| E00009007 | E00009003 | E00009007 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional version of AB 900 concept paper. |
| | | | | | | | Leonard, Tina | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement); Baumrind, Nikki; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven; Tjai, Eric; Wilson, David | Deliberative Process | Email thread discussing attached pre-decisional AB 900 analysis and concept documents related to additional personnel. |
| E00009008 | E00009008 | E00009011 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009009 | E00009008 | E00009011 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 workload analysis for various positions. |
| E00009010 | E00009008 | E00009011 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper related to additional personnel. |
| E00009011 | E00009008 | E00009011 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 estimated of support service function resource needs for rehabilitative services. |
| | | | | | | | Leonard, Tina | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement); Baumrind, Nikki; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email thread discussing attached pre-decisional AB 900 analysis and concept documents related to additional personnel. |
| E00009012 | E00009012 | E00009015 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009013 | E00009012 | E00009015 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft AB 900 workload analysis for various positions. |
| E00009014 | E00009012 | E00009015 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 concept paper related to additional personnel. |
| E00009015 | E00009012 | E00009015 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 estimated of support service function resource needs for rehabilitative services. |
| E00009016 | E00009016 | E00009017 | CDCR | Burrel, Armund | 5/3/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email discussing pre-decisional draft of attached AB 900 Concept paper for PM-1. |
| E00009017 | E00009016 | E00009017 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Concept paper for project management consulting services. |
| | | | | | | | Cook, Lawrence H. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email discussing pre-decisional draft of attached AB 900 Concept paper for PM. |
| E00009018 | E00009018 | E00009019 | CDCR | Burrel, Armund | 5/3/2007 | Email | | | | |
| E00009019 | E00009018 | E00009019 | CDCR | Burrel, Armund | | Report | Not readily available | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional draft of AB 900 Concept paper for PM. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 and Secure Reentry Facilities. |
| E00009020 | | | CDCR | Burrel, Armund | 5/3/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 related third day visiting funding source. |
| E00009021 | | | CDCR | Burrel, Armund | 5/3/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 approach on secure reentry facilities. |
| E00009022 | | | CDCR | Burrel, Armund | 5/2/2007 | Email | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Email attaching pre-decisional draft of AB 900 workload analysis PA II and BCS. |
| E00009023 | E00009023 | E00009025 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Pre-decisional draft of CDCR Workload Analysis for Parole Agent II. |
| E00009024 | E00009023 | E00009025 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Pre-decisional draft of CDCR BCS for fiscal year 00/00/2008 - 00/00/2009 for Alameda County Secured Reentry Facility estimate cost. |
| E00009025 | E00009023 | E00009025 | CDCR | Burrel, Armund | | Report | | | | |
| | | | | | | | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft of AB 900 workload analysis PA II and BCS. |
| E00009026 | E00009026 | E00009028 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| E00009027 | E00009026 | E00009028 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR BCS for fiscal year 00/00/2008 - 00/00/2009 for San Francisco County Secured Reentry Facility estimated cost. |
| E00009028 | E00009026 | E00009028 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Workload Analysis for Parole Agent II. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne; Tjai, Eric | Deliberative Process | Email attaching pre-decisional workload study and AB 900 concept paper. |
| E00009029 | E00009029 | E00009031 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| E00009030 | E00009029 | E00009031 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2008 - 00/00/2009 AB 900 Concept Paper. |
| E00009031 | E00009029 | E00009031 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Workload Analysis for correctional administrator. |
| | | | | | | | Atlas, Sally | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Garcia, Jim; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Smith, Barry; Streater, Suzanne; Tjai, Eric; Valdez, Mike; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching and discussing pre-decisional workload data for AB 900. |
| E00009032 | E00009032 | E00009035 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| E00009033 | E00009032 | E00009035 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Workload Analysis for associate information system analyst. |
| E00009034 | E00009032 | E00009035 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Workload Analysis for community resources manager institutions. |
| E00009035 | E00009032 | E00009035 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Workload Analysis for staff services manager I. |
| E00009036 | E00009036 | E00009037 | CDCR | Burrel, Armund | 5/2/2007 | Email | Streater, Suzanne | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft of workload analysis for parole agent II. |
| E00009037 | E00009036 | E00009037 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for parole agent II. |
| | | | | | | | Leonard, Tina | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement); Baumrind, Nikki; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carr, Larry; Chapman, Steven; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email thread attaching pre-decisional draft of workload analysis for Associate Information Systems Analyst. |
| E00009040 | E00009040 | E00009041 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| E00009041 | E00009040 | E00009041 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for Associate Information Systems Analyst. |

| Bates | Begin | End | Cat. | Custodian | Date | Type | To | From / Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009042 | E00009042 | E00009044 | CDCR | Burrel, Armund | 5/2/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft of workload analysis for parole agent II and CDCR fiscal year 00/00/2008 - 00/00/2009 AB 900 Concept Paper. |
| E00009043 | E00009042 | E00009044 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for parole agent II. |
| E00009044 | E00009042 | E00009044 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2008 - 00/00/2009 AB 900 Concept Paper. |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubbs, Jill; Harrod, Paula; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kalvelage, Marilyn; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Norris, Larry; Stone, Dan; Storms, Robert; Streater, Suzanne; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching pre-decisional draft of AB 900 related documents including workload analysis and Concept Paper. |
| E00009045 | E00009045 | E00009059 | CDCR | Burrel, Armund | 5/2/2007 | Email | | | | |
| E00009046 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2008 - 00/00/2009 AB 900 BCS. |
| E00009047 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2008 - 00/00/2009 AB 900 BCS. |
| E00009048 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services. |
| E00009049 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for proposed staffing. |
| E00009050 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for proposed staffing. |
| E00009051 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Estimated Spending by category. subject to expert panel recommendations and detailed spending plans. |
| E00009052 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Stone, Dan | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2008 - 00/00/2009 BCS - AB 900 Case Records. |
| E00009053 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for infill, reentry and mental health beds. |
| E00009054 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for program technician II. |
| E00009055 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for correctional case records administrator. |
| E00009056 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for office services supervisor. |
| E00009057 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for correctional case records manager. |
| E00009058 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for case records analyst. |
| E00009059 | E00009045 | E00009059 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for associate information system analyst. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread attaching pre-decisional draft of AB 900 timeline for implementation. |
| E00009060 | E00009060 | E00009061 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| E00009061 | E00009060 | E00009061 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 timeline for implementation. |
| | | | | | | | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft of AB 900 concept paper. |
| E00009062 | E00009062 | E00009063 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| E00009063 | E00009062 | E00009063 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper. |
| | | | | | | | Atlas, Sally | Blaylock, Jane; Bruce, James E; Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Cook, Lawrence H.; Garcia, Jim; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Krupp, Richard; Smith, Barry; Storms, Robert; Streater, Suzanne; Valdez, Mike | Deliberative Process | Email attaching and discussing pre-decisional AB 900 related documents including estimated spending by category and workload analysis. |
| E00009064 | E00009064 | E00009066 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| E00009065 | E00009064 | E00009066 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of proposed spending for 00/00/2007 and 00/00/2008. |
| E00009066 | E00009064 | E00009066 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of workload analysis for staff ISA specialist. |
| E00009067 | E00009067 | E00009068 | CDCR | Burrel, Armund | 5/1/2007 | Email | Streater, Suzanne | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional cumulative update working copy of costs for AB 900. |
| E00009068 | E00009067 | E00009068 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional cumulative update working copy of costs for AB 900. |
| E00009069 | E00009069 | E00009070 | CDCR | Burrel, Armund | 5/1/2007 | Email | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching template for AB 900 Concept Paper. |
| E00009070 | E00009069 | E00009070 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Template for AB 900 Concept Paper. |
| | | | | | | | Cook, Lawrence H. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email containing pre-decisional discussion of BCSs for AB 900. |
| E00009071 | | | CDCR | Burrel, Armund | 5/1/2007 | Email | Valdez, Mike | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Russell, Frank | Deliberative Process | Email attaching pre-decisional draft of AB 900 Concept Paper on Inmate Needs and Risk Assessment Program. |
| E00009072 | E00009072 | E00009073 | CDCR | Burrel, Armund | 5/1/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on Inmate Needs and Risk Assessment Program.; |
| E00009073 | E00009072 | E00009073 | CDCR | Burrel, Armund | | Report | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Daves, Carrie; Dubbs, Jill; Harrod, Paula; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); McKinney, Debbie; Milne, Christine; Norris, Larry; Ossmann, Joseph; Rodriguez, Gil; Stone, Dan; Storms, Robert; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Deliberative Process | Email attaching and discussing various pre-decisional draft BCSs. |
| E00009074 | E00009074 | E00009084 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| E00009075 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on expansion of preventing parolee crime program. |
| E00009076 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on day treatment programming and crisis care services for severely mentally ill adult parolees. |
| E00009077 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on pre-release planning, transitional services and placement coordination for medically and mentally ill inmates. |
| E00009078 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for rehabilitative services. |
| E00009079 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on AB 900 Case records. |
| E00009080 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on increase in parole planning and placement staffing in accordance with AB 900. |
| E00009081 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on AB 900 and development of a violation matrix. |
| E00009082 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on AB 900 Parole Accountability Project. |

| | | | | Author | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009083 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report titled, Assumptions and reviewing minimum service cases. |
| E00009084 | E00009074 | E00009084 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for rehabilitative services. |
| E00009085 | E00009085 | E00009090 | CDCR | Burrel, Armund | 5/1/2007 | Email | Russell, Frank | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft documents including AB 900 concept papers. |
| E00009086 | E00009085 | E00009090 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Report titled, PY's Funding, attached to privileged documents. |
| E00009087 | E00009085 | E00009090 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on education expansion using existing space. |
| E00009088 | E00009085 | E00009090 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on impact of vocational certification on recidivism. |
| E00009089 | E00009085 | E00009090 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on inmate pay incentive for education programs. |
| E00009090 | E00009085 | E00009090 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on program planning and development. |
| E00009091 | E00009091 | E00009092 | CDCR | Burrel, Armund | 4/30/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching draft of AB 900 BCS DRRR Staff |
| E00009092 | E00009091 | E00009092 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on support services. |
| E00009093 | E00009093 | E00009094 | CDCR | Burrel, Armund | 4/30/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft AB 900 BCS. |
| E00009094 | E00009093 | E00009094 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on support services. |
| E00009095 | E00009095 | E00009099 | CDCR | Burrel, Armund | 4/30/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft documents including AB 900 concept papers. |
| E00009096 | E00009095 | E00009099 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for rehabilitative services. |
| E00009097 | E00009095 | E00009099 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on substance abuse treatment services support positions. |
| E00009098 | E00009095 | E00009099 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on volunteer clearance system. |
| E00009099 | E00009095 | E00009099 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on reentry transition grant program. |
| E00009100 | E00009100 | E00009101 | CDCR | Burrel, Armund | 4/30/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft AB 900 concept paper on enhanced staffing of DRRR. |
| E00009101 | E00009100 | E00009101 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Fiscal Year 00/00/2007 - 00/00/2008 AB 900 concept paper on enhanced staffing of DRRR. |
| E00009102 | E00009102 | E00009104 | CDCR | Burrel, Armund | 4/30/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching privileged reports. |
| E00009103 | E00009102 | E00009104 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of in-prison reentry programs. |
| E00009104 | E00009102 | E00009104 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of Parole Reentry Partnership Initiative. |
| E00009105 | E00009105 | E00009109 | CDCR | Burrel, Armund | 4/30/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Email providing pre-decisional analysis of support costs for AB 900 and attaching privileged documents. |
| E00009106 | E00009105 | E00009109 | CDCR | Burrel, Armund | 00/00/2000 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of support service costs for Rehabilitative Services, attached to privileged email. |
| E00009107 | E00009105 | E00009109 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of substance abuse treatment services support positions, attached to privileged email. |
| E00009108 | E00009105 | E00009109 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of Division of Community Partnerships Volunteer Clearance System. |
| E00009109 | E00009105 | E00009109 | CDCR | Burrel, Armund | 00/00/0007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of Division of Community Partnerships Reentry Transition Grant Program. |
| E00009110 | E00009110 | E00009112 | CDCR | Burrel, Armund | 4/30/2007 | Email | Garcia, Jim | Atlas, Sally; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Smith, Barry; Valdez, Mike | Deliberative Process | Email attaching privileged reports discussing support services. |
| E00009111 | E00009110 | E00009112 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of Division of Community Partnerships Reentry Transition Grant Program. |
| E00009112 | E00009110 | E00009112 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of Division of Community Partnerships Volunteer Clearance System. |
| E00009113 | E00009113 | E00009116 | CDCR | Burrel, Armund | 4/30/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Harrod, Paula; Kalvelage, Marilyn; McKinney, Debbie; Norris, Larry; Ossmann, Joe (CDCR - Parole Administrator); Storms, Robert; Thomas, Matthew; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email providing pre-decisional analysis of budget and attaching privileged reports. |
| E00009114 | E00009113 | E00009116 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Draft budget request for budget money for pre-release planning, transitional services and placement coordination for ill inmates, attached to privileged email. |
| E00009115 | E00009113 | E00009116 | CDCR | Burrel, Armund | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Draft budget request for money for day treatment programming and crisis care services, attached to privileged email. |
| E00009116 | E00009113 | E00009116 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Draft budget concept statement executive discussion document on preventing parolee crime. |
| E00009117 | E00009117 | E00009118 | CDCR | Burrel, Armund | 4/30/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email providing pre-decisional discussion of tentative BCS and attaching privileged document. |
| E00009118 | E00009117 | E00009118 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Draft budget request for Recidivism Reduction Community Partnership Reentry Transition Grant Program, attached to privileged email. |
| | | | | | | | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Blaylock, Janet; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Clark, Edward; Hidalgo, Oscar (Office of Public and Employee Communications); Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email attaching pre-decisional report discussing AB 900. |
| E00009121 | E00009121 | E00009122 | CDCR | Burrel, Armund | 4/27/2007 | Email | | | | |
| E00009122 | E00009121 | E00009122 | CDCR | Burrel, Armund | 4/26/2007 | Report | Division of Education, Vocations and Offender | Not readily available | Deliberative Process | Pre-decisional report discussing preparing inmates for successful reentry. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Bayles-Owen, Deli (CDCR - Director, Division of Community Partnerships) | | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Garcia, Jim; Hidalgo, Oscar (Office of Public and Employee Communications); Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; LaRochelle, Leona; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread providing pre-decisional analysis of rehabilitation and recidivism reduction and attaching privileged report. |
| E00009123 | E00009123 | E00009124 | CDCR | Burrel, Armund | 4/27/2007 | Email | | | |
| E00009124 | E00009123 | E00009124 | CDCR | Burrel, Armund | 4/26/2007 | Report | | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of community investment in successful rehabilitation, attached to privileged email. |
| | | | | | | | Wilson, David (CDCR - Chief, Budget Management Branch) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Email attaching draft budget requests for AB 900. |
| E00009125 | E00009125 | E00009131 | CDCR | Burrel, Armund | 4/27/2007 | Email | | | |
| E00009126 | E00009125 | E00009131 | CDCR | Burrel, Armund | 00/00/2000 | Report | CDCR | Not readily available | Deliberative Process | Draft budget concept statement for new case records office for fiscal year 2008 - 2009. |
| E00009127 | E00009125 | E00009131 | CDCR | Burrel, Armund | 4/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Draft budget concept statement for case records employees. |
| E00009128 | E00009125 | E00009131 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Draft budget concept statement for Pre-Release Planning, Transitional Services and Placement Coordination for Medically and Mentally Ill Inmates. |
| E00009129 | E00009125 | E00009131 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Draft budget concept statement for Day Treatment Programming and Crisis Care Services for Severely Mentally Ill Adult Parolees for fiscal year 2007-2008. |
| E00009130 | E00009125 | E00009131 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Request for increased staffing within Parole Planning and Placement program. |
| E00009131 | E00009125 | E00009131 | CDCR | Burrel, Armund | 4/27/2007 | Report | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne; Thomas, Shirley | Deliberative Process | Draft Budget Concept Statement Executive Discussion Document for expansion of preventing parolee crime program for fiscal year 2007 - 2008. |
| E00009132 | E00009132 | E00009134 | CDCR | Burrel, Armund | 4/27/2007 | Email | | | | Email attaching draft concept papers for review, attaching privileged reports. |
| E00009133 | E00009132 | E00009134 | CDCR | Burrel, Armund | | Report | CDCR; Division of Reentry and Recidivism | Not readily available | Deliberative Process | Draft request to establish in-prison reentry programs for fiscal year 2007 - 2008. |
| E00009134 | E00009132 | E00009134 | CDCR | Burrel, Armund | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Draft request for Division of Reentry and Recidivism Reduction for fiscal year 2007 - 2008. |
| E00009135 | E00009135 | E00009137 | CDCR | Burrel, Armund | 4/27/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching privileged reports. |
| E00009136 | E00009135 | E00009137 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of new Division of Reentry and Recidivism Reduction for fiscal year 2007 - 2008. |
| E00009137 | E00009135 | E00009137 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of establishing in-prison reentry programs for fiscal year 2007 - 2008. |
| | | | | | | | Dunphy, Tom | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Sweil@lamontlin.com; Van Slant, Ernie | Attorney Client | Email attaching Los Angeles Times article on pending legislation. |
| E00009138 | E00009138 | E00009139 | CDCR | Burrel, Armund | 4/26/2007 | Email | | | | |
| E00009139 | E00009138 | E00009139 | CDCR | Burrel, Armund | 4/26/2007 | Article | Warren, Jenifer (LA Times) | Not readily available | Deliberative Process | Los Angeles Times Article titled, State seeks $7.4 billion for prisons, attached to privileged email. |
| | | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email providing pre-decisional analysis of hearing agenda and attaching privileged agenda. |
| E00009140 | E00009140 | E00009141 | CDCR | Burrel, Armund | 4/15/2007 | Email | | | | Agenda providing pre-decisional discussion of prison system. |
| E00009141 | E00009140 | E00009141 | CDCR | Burrel, Armund | 4/12/2007 | Agenda | Senate Budget and Fiscal Review | Not readily available | Deliberative Process | |
| | | | | | | | Austin, James | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Chen, Bubpha; Clawson, Elyse (Crime and Justice Institute); Edward, Paul; Gomez, J; Jacobson, Michael; Lehman, Joe; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan; bkrisberg@aol.com; bloom@sonoma.edu; martin.horn@doc.nyc.gov; mcarey.tcg@charter.net; mhorn@probation.nyc.gov | Deliberative Process | Email containing pre-decisional discussion of SEIU recommendations. |
| E00009142 | E00009142 | E00009144 | CDCR | Burrel, Armund | 3/11/2007 | Email | | | | |
| E00009143 | E00009142 | E00009144 | CDCR | Burrel, Armund | 03/00/2007 | Report | SEIU Local 1000 | Not readily available | Deliberative Process | Report titled, CDCR Reforms for Safer Communities attached to privileged email. |
| E00009144 | E00009142 | E00009144 | CDCR | Burrel, Armund | 03/00/2007 | Report | SEIU Local 1000 | Not readily available | Deliberative Process | Report titled, Recommendations and Appendicies for CDCR Reforms for Safer Communities attached to privileged email. |
| | | | | | | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Campoy, Laura; Chen, Bubpha; DeLuz, David; Dickinson, Kathleen; Menefee, Sandi; Norris, Larry; Oliver, Bonnie; Panora, Joe; Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Deliberative Process | Email thread containing pre-decisional discussion of various implementation plans. |
| E00009147 | E00009147 | E00009152 | CDCR | Burrel, Armund | 12/12/2006 | Email | | | | |
| E00009148 | E00009147 | E00009152 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Directions for Completing the Implementation Plans, attached to privileged email. |
| E00009149 | E00009147 | E00009152 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Form for reporting employment and equipment and purchases, attached to privileged email. |
| E00009150 | E00009147 | E00009152 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Report for provision 22 Fiscal Year 00/00/2006 - 00/00/2007 Budget Act. |
| E00009151 | E00009147 | E00009152 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Report titled, Reducing Recidivism, attached to privileged email. |
| E00009152 | E00009147 | E00009152 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Fiscal Year 00/00/2006 - 00/00/2007 Policy Funding Proposals, attached to privileged email. |
| E00009153 | | | CDCR | Burrel, Armund | 6/29/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread containing pre-decisional discussion of organizational chart approval. |
| | | | | | | | radanford@earthlink.net | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email containing pre-decisional discussion of attached documentation including detention questionnaire. |
| E00009154 | E00009154 | E00009159 | CDCR | Burrel, Armund | 6/29/2007 | Email | | | | |
| E00009155 | E00009154 | E00009159 | CDCR | Burrel, Armund | | Report | Bowman, Richard (Alliance Modular Systems, Inc.) | Not readily available | Deliberative Process | Blank detention questionnaire attached to privileged email. |
| E00009156 | E00009154 | E00009159 | CDCR | Burrel, Armund | 2/16/2007 | Report | Not readily available | Not readily available | Deliberative Process | Archive contents documents, attached to privileged email. |
| E00009157 | E00009154 | E00009159 | CDCR | Burrel, Armund | 2/16/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file, attached to privileged email. |
| E00009158 | E00009154 | E00009159 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Land use requirements, attached to privileged email. |
| E00009159 | E00009154 | E00009159 | CDCR | Burrel, Armund | 6/29/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| | | | | | | | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft of implementation documents. |
| E00009160 | E00009160 | E00009163 | CDCR | Burrel, Armund | 6/28/2007 | Email | | | | |
| E00009161 | E00009160 | E00009163 | CDCR | Burrel, Armund | 6/28/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report titled issues to consider for the construction of reentry facilities, attached to privileged documents. |
| E00009162 | E00009160 | E00009163 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Report discussing number of beds and active parolees released in 00/00/2006. |
| E00009163 | E00009160 | E00009163 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of power point presentation. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft AB 900 tracking documents. |
| E00009167 | E00009167 | E00009171 | CDCR | Burrel, Armund | 6/26/2007 | Email | | | | |
| E00009168 | E00009167 | E00009171 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Management Projects template. |
| E00009169 | E00009167 | E00009171 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Construction Projects template. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0009170 | E0009167 | E0009171 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Jail Bonds Project template. |
| E0009171 | E0009167 | E0009171 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Rehabilitative Program Projects template. |
| E0009172 | E0009172 | E0009173 | CDCR | Burrel, Armund | 6/25/2007 | Email | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Prizmich, Kathy | | Deliberative Process | Email attaching pre-decisional draft of DRRR Powerpoint. |
| E0009173 | E0009172 | E0009173 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of DRRR Powerpoint. |
| E0009175 | | | CDCR | Burrel, Armund | 6/22/2007 | Email | Young, Jeffrey | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email containing pre-decisional discussion of status of position approval through the Budget Conference Committee. |
| E0009177 | | | CDCR | Burrel, Armund | 6/20/2007 | Email | Jaime, Mike | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Streater, Suzanne | | Deliberative Process | Email containing pre-decisional discussion of AB 900 implementation issues. |
| E0009178 | E0009178 | E0009179 | CDCR | Burrel, Armund | 6/19/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email thread containing pre-decisional discussion of conference committee actions. |
| E0009179 | E0009178 | E0009179 | CDCR | Burrel, Armund | 6/19/2007 | Report | Not readily available Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Not readily available Blue, Josephine; Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burt, Pamela; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Streater, Suzanne | | Deliberative Process Deliberative Process | Budget Conference Committee Actions, attached to privileged email. Email thread discussing attached pre-decisional draft project management documentation. |
| E0009180 | E0009180 | E0009187 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | | |
| E0009181 | E0009180 | E0009187 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Jail Bonds Project template. |
| E0009182 | E0009180 | E0009187 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Management Project template. |
| E0009183 | E0009180 | E0009187 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Rehabilitative Program Projects template. |
| E0009184 | E0009180 | E0009187 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Construction Projects template. |
| E0009185 | E0009180 | E0009187 | CDCR | Burrel, Armund | 5/18/2007 | Report | Not readily available | Not readily available | | Deliberative Process | AB 900 Implementation strike team briefing, indicating pre-decisional discussion of implementation issues. |
| E0009186 | E0009180 | E0009187 | CDCR | Burrel, Armund | 6/11/2007 | Report | Not readily available | Not readily available | | Deliberative Process | AB 900 Barriers. |
| E0009187 | E0009180 | E0009187 | CDCR | Burrel, Armund | | Report | CDCR Johnson, Deborah L. | Not readily available Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Streater, Suzanne | | Deliberative Process Deliberative Process | CDCR AB 900 Implementation Barriers. Email attaching pre-decisional draft of DRR Powerpoint presentation. |
| E0009188 | E0009188 | E0009189 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | | |
| E0009189 | E0009188 | E0009189 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of DRR Powerpoint presentation. |
| E0009195 | E0009195 | E0009196 | CDCR | Burrel, Armund | 6/12/2007 | Email | Cook, Lawrence H. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing attached pre-decisional draft version of partial notes of meeting with legal on PEAs. |
| E0009196 | E0009195 | E0009196 | CDCR | Burrel, Armund | | Notes | Not readily available | Not readily available | | Deliberative Process;Attorney Client;Attorney Work Product | Privileged notes from meeting with Dingwell on PEAs. |
| E0009197 | | | CDCR | Burrel, Armund | 6/4/2007 | Email | Fletcher, Renata angunett.fazil@cdcr.ca.gov Prizmich, Kathy | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hidalgo, Oscar (Office of Public and Employee Communications); Johnson, Deborah L.; Kostyrko, George; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Unger, Seth (CDCR - Press Secretary) | | Deliberative Process Deliberative Process | Email thread containing pre-decisional discussion of use of experts in AB 900 implementation. Email discussing and attaching pre-decisional drafts of web questions on reentry facilities. |
| E0009198 | E0009198 | E0009199 | CDCR | Burrel, Armund | 6/4/2007 | Email | | | | | |
| E0009199 | E0009198 | E0009199 | CDCR | Burrel, Armund | 6/1/2007 | Report | Not readily available Dubendorf, Jennifer | Not readily available Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Thomas, Shirley | | Deliberative Process Deliberative Process | Pre-decisional draft of FAQs on Reentry Facilities. Email attaching pre-decisional draft of letters from Tilton to counties. |
| E0009200 | E0009200 | E0009203 | CDCR | Burrel, Armund | 6/4/2007 | Email | | | | | |
| E0009201 | E0009200 | E0009203 | CDCR | Burrel, Armund | 6/4/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Not readily available | | Deliberative Process | Pre-decisional draft of letter from Tilton to counties. |
| E0009202 | E0009200 | E0009203 | CDCR | Burrel, Armund | 6/4/2007 | Letter | Tilton, Jim (CDCR - Secretary) | County Board of Supervisors | | Deliberative Process | Pre-decisional draft of letter from Tilton discussing AB 900 implementation. |
| E0009203 | E0009200 | E0009203 | CDCR | Burrel, Armund | | Misc | Not readily available Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available Johnson, Deborah L. | | Deliberative Process Deliberative Process | Addresses for pre-decisional draft of letter from Tilton to counties. Email thread discussing the attached pre-decisional draft of AB 900 BCS DRRR SRF Planning and Implementation white paper. |
| E0009245 | E0009245 | E0009246 | CDCR | Burrel, Armund | 5/8/2007 | Email | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 BCS on SRF and secure community facilities Planning and Implementation Resources.; |
| E0009246 | E0009245 | E0009246 | CDCR | Burrel, Armund | | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) CDCR | Okamoto, Ruby Not readily available | | Deliberative Process Deliberative Process | Email thread discussing the attached pre-decisional draft of AB 900 BCS on DRRR SRF Planning and Implementation. Pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 BCS on SRF and secure community facilities Planning and Implementation Resources. |
| E0009247 | E0009247 | E0009248 | CDCR | Burrel, Armund | 5/8/2007 | Email | | | | | |
| E0009248 | E0009247 | E0009248 | CDCR | Burrel, Armund | | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Cook, Lawrence H.; Harris, Matthew; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email discussing the attached pre-decisional drafts of SRF portfolio charters. |
| E0009257 | E0009257 | E0009259 | CDCR | Burrel, Armund | 5/5/2007 | Email | | | | | |
| E0009258 | E0009257 | E0009259 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 SRF portfolio charter. |
| E0009259 | E0009257 | E0009259 | CDCR | Burrel, Armund | 5/5/2007 | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional drafts of San Diego Model - CDCR Builds, Owns, Operates Project Charter. |
| E0009260 | | | CDCR | Burrel, Armund | 5/5/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread containing pre-decisional discussion of completion of charters. |
| E0009261 | | | CDCR | Burrel, Armund | 5/5/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 draft portfolio charter. |
| E0009262 | E0009262 | E0009265 | CDCR | Burrel, Armund | 5/4/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Deliberative Process | Email thread discussing attached pre-decisional AB 900 working documents, including summary points and portfolio charter. |
| E0009263 | E0009262 | E0009265 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 summary points. |
| E0009264 | E0009262 | E0009265 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | | Deliberative Process | Copy of AB 900, attached to privileged documents. |
| E0009265 | E0009262 | E0009265 | CDCR | Burrel, Armund | | Report | Not readily available Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process Deliberative Process | Pre-decisional draft of AB 900-Secure Reentry Facilities Portfolio Charter Email thread discussing attached pre-decisional AB 900 working documents, including summary points and portfolio charter. |
| E0009266 | E0009266 | E0009269 | CDCR | Burrel, Armund | 5/4/2007 | Email | | | | | |
| E0009267 | E0009266 | E0009269 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 summary points. |
| E0009268 | E0009266 | E0009269 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | | Deliberative Process | Copy of AB 900, attached to privileged documents. |
| E0009269 | E0009266 | E0009269 | CDCR | Burrel, Armund | | Report | Not readily available Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Deliberative Process Deliberative Process | Pre-decisional draft of AB 900-Secure Reentry Facilities Portfolio Charter Email thread containing pre-decisional discussion of additional beds identified in AB 900. |
| E0009271 | | | CDCR | Burrel, Armund | 5/3/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread containing pre-decisional discussion of third day visiting. |
| E0009272 | | | CDCR | Burrel, Armund | 5/3/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | |

| Bates Begin | Bates End | Bates Att | Dept | Author | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Banh, Nancy; Cantrell, Kirsten; Cook, Lawrence H.; Hui, Johnny; Johnson, Deborah L.; Koshell, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Koshell, | Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Streater, Suzanne | Deliberative Process | Email thread containing pre-decisional discussion of provision 22 savings and attaching updated spreadsheet. |
| E00009305 | E00009305 | E00009307 | CDCR | Burrel, Armund | 5/1/2007 | Email | | | | |
| E00009306 | E00009305 | E00009307 | CDCR | Burrel, Armund | 5/1/2007 | Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional draft spreadsheet indicating CDCR Provision 22 Spending Plan based on estimated savings. |
| E00009307 | E00009305 | E00009307 | CDCR | Burrel, Armund | 5/1/2007 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft spreadsheet titled, Budget Act 00/00/2006 Projected Full Year. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Atlas, Sally; Cook, Lawrence H.; Johnson, Deborah L.; Streater, Suzanne | | Deliberative Process | Email discussing and attaching pre-decisional draft of Timeline for Adult Programs Submittal of Spending Plan and Infill SISA Workload Analyst. |
| E00009318 | E00009318 | E00009320 | CDCR | Burrel, Armund | 5/1/2007 | Email | Not readily available | | Deliberative Process | Pre-decisional draft of Timeline for Adult Programs Submittal of Spending Plan $50 million additional allotment for fiscal year 00/00/2007 and 00/00/2008 pursuant to AB 900. |
| E00009319 | E00009318 | E00009320 | CDCR | Burrel, Armund | 4/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Workload Analysis for Staff ISA Specialist. |
| E00009320 | E00009318 | E00009320 | CDCR | Burrel, Armund | | Report | Not readily available | | Deliberative Process | Pre-decisional CDCR Workload Analysis for Staff ISA Specialist. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Johnson, Deborah L. | | Deliberative Process | Email thread discussing and attaching Pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 Concept Paper on DRRR Enhanced Staffing to Support AB 900. |
| E00009330 | E00009330 | E00009331 | CDCR | Burrel, Armund | 4/30/2007 | Email | | | | |
| E00009331 | E00009330 | E00009331 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 Concept Paper on DRRR Enhanced Staffing to Support AB 900. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Johnson, Deborah L. | | Deliberative Process | Email thread discussing and attaching pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 Concept Paper on Reentry Transition Grant Program. |
| E00009334 | E00009334 | E00009335 | CDCR | Burrel, Armund | 4/30/2007 | Email | | | | |
| E00009335 | E00009334 | E00009335 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR fiscal year 00/00/2007 - 00/00/2008 AB 900 Concept Paper on Reentry Transition Grant Program. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching pre-decisional draft of AB 900 related documents including workload analysis, summary of support service functions and timeline. |
| E00009336 | E00009336 | E00009340 | CDCR | Burrel, Armund | 4/30/2007 | Email | | | | |
| E00009337 | E00009336 | E00009340 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services. |
| E00009338 | E00009336 | E00009340 | CDCR | Burrel, Armund | 4/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Timeline for Adult Programs Submittal of Spending Plan $50 million additional allotment for fiscal year 00/00/2007 and 00/00/2008 pursuant to AB 900. |
| E00009339 | E00009336 | E00009340 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional CDCR Workload Analysis for Staff ISA Specialist. |
| E00009340 | E00009336 | E00009340 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Dubendorf, Jennifer; Johnson, Deborah L.; Streater, Suzanne; Thomas, Shirley | | Deliberative Process | Email thread discussing cost estimates and attaching spreadsheets. |
| E00009341 | E00009341 | E00009344 | CDCR | Burrel, Armund | 4/30/2007 | Email | | | | |
| E00009341 | E00009341 | E00009344 | CDCR | Burrel, Armund | | Report | Not readily available | | Deliberative Process | Pre-decisional draft of Summary of Support Service Functions for Rehabilitative Services (AB 900). |
| E00009342 | E00009341 | E00009344 | CDCR | Burrel, Armund | 4/27/2007 | Report | Not readily available | | Deliberative Process | Pre-decisional draft of Time Line for Adult Programs Submittal of Spending Plan. |
| E00009344 | E00009341 | E00009344 | CDCR | Burrel, Armund | | Report | CDCR | | Deliberative Process | Pre-decisional draft of  Workload Analysis for Staff ISA Specialist. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Johnson, Deborah L.; Streater, Suzanne | | Deliberative Process | Email attaching AB 900 Concept Paper SRF Planning Teams and requesting feedback. |
| E00009345 | E00009345 | E00009346 | CDCR | Burrel, Armund | 4/30/2007 | Email | | | | |
| E00009346 | E00009345 | E00009346 | CDCR | Burrel, Armund | 4/30/2007 | Report | CDCR | | Deliberative Process | Pre-decisional draft of AB 900 Concept Paper SRF Planning Teams. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Chapman, Steven; Jett, Kathy; Koshell, Merrie; McKinney, Debbie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Wilson, David | | Deliberative Process | Email attaching and discussing AB 900 Adult Programs documents. |
| E00009357 | E00009357 | E00009359 | CDCR | Burrel, Armund | 4/27/2007 | Email | | | | |
| E00009358 | E00009357 | E00009359 | CDCR | Burrel, Armund | 4/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Time Line for Adult Programs Submittal of Spending Plan. |
| E00009359 | E00009357 | E00009359 | CDCR | Burrel, Armund | 4/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Concept Paper Adult Programs. |
| E00009360 | E00009360 | E00009361 | CDCR | Burrel, Armund | 4/27/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching and discussing AB 900 Adult Programs. |
| E00009361 | E00009360 | E00009361 | CDCR | Burrel, Armund | 4/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Time Line for Adult Programs Submittal of Spending Plan. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Johnson, Deborah L. | | Deliberative Process | Email thread attaching and discussing pre-decisional draft of AB 900 Concept Paper Template. |
| E00009362 | E00009362 | E00009363 | CDCR | Burrel, Armund | 4/27/2007 | Email | | | | |
| E00009363 | E00009362 | E00009363 | CDCR | Burrel, Armund | | Report | Not readily available | | Deliberative Process | Pre-decisional draft of AB 900 Concept Paper Template. |
| E00009398 | | | CDCR | Burrel, Armund | 07/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Inmate Population, Rehabilitation, and Housing Management Plan. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Johnson, Deborah L. | | Deliberative Process | Email thread attaching and discussing response for Machado hearing. |
| E00009411 | E00009411 | E00009412 | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| E00009412 | E00009411 | E00009412 | CDCR | Burrel, Armund | 5/29/2007 | Pleading/Legal | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of response for Machado hearing. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread discussing questions from Deborah Hysen and recommended responses. |
| E00009413 | | | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Chrones, Lee Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Schwartz, Teresa (CDCR) | | Deliberative Process | Email thread discussing questions from Deborah Hysen and recommended responses. |
| E00009414 | E00009414 | E00009415 | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | | | Not readily available | | Deliberative Process | Questions from Deborah Hysen and recommended responses. |
| E00009415 | E00009414 | E00009415 | CDCR | Burrel, Armund | | Misc | | | | |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread discussing questions from Deborah Hysen and recommended responses. |
| E00009416 | E00009416 | E00009417 | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | | | Not readily available | | Deliberative Process | Questions from Deborah Hysen and recommended responses. |
| E00009417 | E00009416 | E00009417 | CDCR | Burrel, Armund | | Misc | | | | |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Johnson, Deborah L. | | Deliberative Process | Email thread attaching questions from Deborah Hysen and requesting comments. |
| E00009418 | E00009418 | E00009419 | CDCR | Burrel, Armund | 5/28/2007 | Email | | | | |
| | | | | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | | | Not readily available | | Deliberative Process | Questions from Deborah Hysen and recommended responses. |
| E00009419 | E00009418 | E00009419 | CDCR | Burrel, Armund | | Misc | | | | |
| E00009420 | E00009420 | E00009421 | CDCR | Burrel, Armund | 5/28/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional Guidelines for Developing Secure Reentry Program Facilities and requesting comments. |
| E00009421 | E00009420 | E00009421 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Guidelines for Developing Secure Reentry Program Facilities. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email thread containing questions from Deborah Hysen and recommended responses. |
| E00009422 | | | CDCR | Burrel, Armund | 5/28/2007 | Email | | | | |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | | Deliberative Process | Email thread discussing pre-decisional Conference Committee Bullet Points. |
| E00009423 | E00009423 | E00009424 | CDCR | Burrel, Armund | 5/26/2007 | Email | | | | |
| E00009424 | E00009423 | E00009424 | CDCR | Burrel, Armund | 5/26/2007 | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional Conference Committee Bullet Points. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | Deliberative Process | Email thread attaching and discussing pre-decisional AsIs ToBe Graphic Revision. |
| E00009425 | E00009425 | E00009426 | CDCR | Burrel, Armund | 5/26/2007 | Email | | | | |
| E00009426 | E00009425 | E00009426 | CDCR | Burrel, Armund | 5/26/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional AsIs ToBe Graphic Revision. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Harris, Matt (Delegata, Sr. Project Manager) | | Deliberative Process | Email thread attaching and discussing pre-decisional AsIs ToBe Graphic Revision. |
| E00009427 | | | CDCR | Burrel, Armund | 5/26/2007 | Email | | | | |

| Begin | End1 | End2 | Org | Author | Date | Type | To | From/CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009428 | | | CDCR | Burrell, Armund | 5/26/2007 | Email | Burrell, Armand - Acting Director, Division of Reentry and Recidivism Reduction) | Harris, Matt (Delegata, Sr. Project Manager) | Deliberative Process | Email thread attaching and discussing pre-decisional AsIs ToBe Graphic Revision. |
| E00009429 | E00009430 | | CDCR | Burrell, Armund | 5/26/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread discussing pre-decisional Conference Committee Bullet Points. |
| E00009430 | E00009430 | | CDCR | Burrell, Armund | 5/25/2007 | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional Conference Committee Bullet Points. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and discussing draft Memo for M. Montes re AB900 - Secured Reentry Program Facilities. |
| E00009438 | E00009438 | E00009439 | CDCR | Burrell, Armund | 5/25/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Deliberative Process | Pre-decisional draft Memo for M. Montes re AB900 - Secured Reentry Program Facilities. |
| E00009439 | E00009438 | E00009439 | CDCR | Burrell, Armund | | Memo | | | | |
| E00009442 | | | CDCR | Burrell, Armund | 5/25/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau) | Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Thomas, Shirley | Deliberative Process | Email containing internal Weekly Report. |
| E00009443 | | | CDCR | Burrell, Armund | 5/25/2007 | Email | | | | |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching and discussing pre-decisional draft of County Board Supervisors Letter. |
| E00009444 | E00009444 | E00009445 | CDCR | Burrell, Armund | 5/25/2007 | Email | | | | |
| E00009445 | E00009444 | E00009445 | CDCR | Burrell, Armund | | Letter | Not readily available | Not readily available | Deliberative Process | Pre-decisional County Board Supervisors letter. |
| E00009446 | | | CDCR | Burrell, Armund | 5/25/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau) | Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| E00009447 | | | CDCR | Burrell, Armund | 5/25/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie; Takeshta, Bob | Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| E00009448 | | | CDCR | Burrell, Armund | 5/25/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Koshell, Merrie; Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau); Takeshta, Bob | Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| E00009449 | | | CDCR | Burrell, Armund | 5/25/2007 | Email | | | | |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Heller, Leslie; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Takeshta, Bob | Deliberative Process | Email thread attaching and discussing draft of James Tilton letter to 58 Counties Board of Supervisors. |
| E00009450 | E00009450 | E00009451 | CDCR | Burrell, Armund | 5/25/2007 | Email | | | | |
| E00009451 | E00009450 | E00009451 | CDCR | Burrell, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of James Tilton letter to 58 Counties Board of Supervisors. |
| E00009452 | E00009452 | E00009454 | CDCR | Burrell, Armund | 5/25/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Cook, Lawrence H.; Streater, Suzanne | Deliberative Process | Email attaching Organizational and PMO Readiness document and Transformation Logic Small document. |
| E00009453 | E00009452 | E00009454 | CDCR | Burrell, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Organizational and PMO Readiness document. |
| E00009454 | E00009452 | E00009454 | CDCR | Burrell, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Transformation Logic Small document. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.; Heller, Leslie; Johnson, Deborah L.; Koshell, Merrie; Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau); Takeshta, Bob | Attorney Client;Deliberative Process | Email thread discussing potential partnership between Contra Costa County Sheriff's Office and CDCR. |
| E00009455 | | | CDCR | Burrell, Armund | 5/24/2007 | Email | | | | |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer; Heller, Leslie; Johnson, Deborah L.; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Takeshta, Bob; Thomas, Shirley | Deliberative Process | Email thread attaching pre-decisional draft of James Tilton letter to 58 Counties Board of Supervisors and asking for feedback. |
| E00009456 | E00009456 | E00009457 | CDCR | Burrell, Armund | 5/24/2007 | Email | | | | |
| E00009457 | E00009456 | E00009457 | CDCR | Burrell, Armund | | Letter | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft of James Tilton letter to 58 Counties Board of Supervisors. |
| E00009458 | | | CDCR | Burrell, Armund | 5/24/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie | Deliberative Process | Email thread discussing changes for Tilton letter to Sheriffs and BOS concerning Re-Entry Facilities and Local Jail Bonds. |
| E00009459 | E00009459 | E00009460 | CDCR | Burrell, Armund | 5/23/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional report titled Appendix H: Estimating the Positive Impacts of Our Recommendations. |
| E00009460 | E00009459 | E00009460 | CDCR | Burrell, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Appendix H: Estimating the Positive Impacts of Our Recommendations. |
| E00009461 | E00009461 | E00009462 | CDCR | Burrell, Armund | 5/23/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Prizmich, Kathy | Deliberative Process | Email thread attaching and discussing Item 1CO - Draft guidelines that could guide the development of the reentry facility concept. |
| E00009462 | E00009461 | E00009462 | CDCR | Burrell, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft guidelines that could guide the development of the reentry facility concept. |
| E00009463 | E00009463 | E00009464 | CDCR | Burrell, Armund | 5/23/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Gonzales, Teresa; Koshell, Merrie | Deliberative Process | Email thread attaching and discussing Item 1CO - Draft guidelines that could guide the development of the reentry facility concept. |
| E00009464 | E00009463 | E00009464 | CDCR | Burrell, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft guidelines that could guide the development of the reentry facility concept. |
| E00009465 | | | CDCR | Burrell, Armund | 5/18/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email requesting information as to the meaning of original reentry beds. |
| E00009466 | E00009466 | E00009467 | CDCR | Burrell, Armund | 5/17/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burt, Pamela | Deliberative Process | Email thread attaching pre-decisional draft of AB 900 information on Strike Team Briefing. |
| E00009467 | E00009466 | E00009467 | CDCR | Burrell, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Strike Team Briefing. |
| E00009468 | | | CDCR | Burrell, Armund | 5/16/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Prizmich, Kathy | Deliberative Process | Email thread discussing preparations for Reentry Advisory Committee Meeting on 06/28/2007. |
| E00009469 | | | CDCR | Burrell, Armund | 5/16/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Baumrind, Nikki; Koshell, Merrie; Prizmich, Kathy | Deliberative Process | Email thread discussing preparations for Reentry Advisory Committee Meeting on 06/28/2007. |
| E00009470 | | | CDCR | Burrell, Armund | 5/16/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Baumrind, Nikki; Koshell, Merrie; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread discussing preparations for Reentry Advisory Committee Meeting on 06/28/2007. |
| E00009471 | | | CDCR | Burrell, Armund | 5/16/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email discussing preparations for Secure Reentry Facilities Siting and planning. |
| E00009472 | | | CDCR | Burrell, Armund | 5/16/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Esmael, Martha | Deliberative Process | Email thread discussing pre-decisional changes to Goal 6.1.4 in light of focus on Secure Reentry Facilities. |
| E00009473 | | | CDCR | Burrell, Armund | 5/16/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email thread discussing status of remaining RPAs. |
| E00009474 | | | CDCR | Burrell, Armund | 5/16/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Williams, Javon | Deliberative Process | Email thread discussing Yuba and Sutter Counties' interest in Parole Reentry Beds. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Agostini, Paula (CDCR - Manager, Research, Evaluation and Performance Measurement); Baumrind, Nikki; Joseph, Suja; Koshell, Merrie; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread discussing preparations for Reentry Advisory Committee Meeting on 06/28/2007. |
| E00009476 | | | CDCR | Burrell, Armund | 5/16/2007 | Email | | | | |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Fazil, Anqunette; Loucks, Allan; Polin, Jan; Streater, Suzanne | Deliberative Process | Email thread discussing CDCRNews release titled Governor, Schwarzenegger Creates Strike Teams to Implement Historic Prison Reform Plan. |
| E00009477 | | | CDCR | Burrell, Armund | 5/16/2007 | Email | | | | |
| E00009478 | E00009478 | E00009479 | CDCR | Burrell, Armund | 5/16/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Blaylock, Janet; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching and discussing DRRR PowerPoint presentation - Updated with MM's RX Change. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0009479 | E0009478 | E0009479 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint presentation. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Blaylock, Janet; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing PowerPoint presentation and attaching DRRR's PowerPoint presentation for Wardens Meeting 05/16/2007. |
| E0009480 | E0009480 | E0009481 | CDCR | Burrel, Armund | 5/16/2007 | Email | | | | |
| E0009481 | E0009480 | E0009481 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint presentation. |
| | | | | | | | Burrel, Armund (CDCR - Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing and attaching DRRR's PowerPoint presentation for Wardens Meeting. |
| E0009482 | E0009482 | E0009483 | CDCR | Burrel, Armund | 5/16/2007 | Email | | | | |
| E0009483 | E0009482 | E0009483 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint presentation. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Blaylock, Janet; Koshell, Merrie; Krupp, Richard; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Russell, Frank; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Streater, Suzanne | Deliberative Process | Email attaching and discussing pre-decisional draft of DRRR's PowerPoint presentation for Wardens Meeting. |
| E0009484 | E0009484 | E0009485 | CDCR | Burrel, Armund | 5/16/2007 | Email | | | | |
| E0009485 | E0009484 | E0009485 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint presentation. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction; Programs) | Dingwell, Michael E.; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult | Attorney Client;Deliberative Process | Email thread discussing legal issues surrounding implementation of AB 900 with regards to Secure Reentry Community Facilities. |
| E0009486 | | | CDCR | Burrel, Armund | 5/14/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer; pearcet@co.mendocino.ca.us (Captain Pearce) | Deliberative Process | Email attaching and discussing Overview of Secure Reentry Program Facilities Authorized in AB 900 and draft Agreement of Cooperation. |
| E0009487 | E0009487 | E0009489 | CDCR | Burrel, Armund | 5/14/2007 | Email | | | | |
| E0009488 | E0009487 | E0009489 | CDCR | Burrel, Armund | 3/2/2007 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agreement of Cooperation Between CDCR and the County of Santa Barbara. |
| E0009489 | E0009487 | E0009489 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Overview of Secure Reentry Program Facilities Authorized in AB 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and discussing SRFs-AB 900 - Chief Buserman Talking Points. |
| E0009490 | E0009490 | E0009491 | CDCR | Burrel, Armund | 5/14/2007 | Email | | | | |
| E0009491 | E0009490 | E0009491 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | CDCR Overview of Secure Reentry Program Facilities Authorized in AB 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing draft of Chief Buserman Talking Points on Reentry Document. |
| E0009492 | E0009492 | E0009493 | CDCR | Burrel, Armund | 5/12/2007 | Email | | | | |
| E0009493 | E0009492 | E0009493 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | CDCR Overview of Secure Reentry Program Facilities Authorized in AB 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hidalgo, Oscar; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching and discussing draft of Chief Buserman Talking Points on Reentry Document and website issues. |
| E0009494 | | | CDCR | Burrel, Armund | 5/12/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft of report on Elemental Breakdown of AB 900. |
| E0009495 | E0009495 | E0009496 | CDCR | Burrel, Armund | 5/11/2007 | Email | | | | |
| E0009496 | E0009495 | E0009496 | CDCR | Burrel, Armund | 5/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft CDCR report containing Elemental Breakdown of AB 900. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Okamoto, Ruby | Deliberative Process | Email thread discussing implementation of new DRRR re AB 900 Adult Programs. |
| E0009497 | | | CDCR | Burrel, Armund | 5/9/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching and discussing proposed HQ Monitoring and Field Planning Teams org chart. |
| E0009498 | E0009498 | E0009499 | CDCR | Burrel, Armund | 5/9/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Pre-decisional draft of Powerpoint presentation of HQ Monitoring and Field Planning Teams org chart. |
| E0009499 | E0009498 | E0009499 | CDCR | Burrel, Armund | | Presentation | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Heller, Leslie | Deliberative Process | Email thread regarding information about funding preferences in AB 900. |
| E0009500 | | | CDCR | Burrel, Armund | 5/9/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008/09. |
| E0009501 | E0009501 | E0009502 | CDCR | Burrel, Armund | 5/8/2007 | Email | | | | |
| E0009502 | E0009501 | E0009502 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | DCR Budget Concept Statements Fiscal Year 2008/09. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008/09. |
| E0009503 | E0009503 | E0009504 | CDCR | Burrel, Armund | 5/8/2007 | Email | | | | |
| E0009504 | E0009503 | E0009504 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | DCR Budget Concept Statements Fiscal Year 2008/09. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Okamoto, Ruby | Deliberative Process | Email thread discussing implementation of new DRRR re AB 900 Adult Programs. |
| E0009505 | | | CDCR | Burrel, Armund | 5/8/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and asking for review of DCR Budget Concept Statements Fiscal Year 2008/09. |
| E0009506 | E0009506 | E0009507 | CDCR | Burrel, Armund | 5/8/2007 | Email | | | | |
| E0009507 | E0009506 | E0009507 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | DCR Budget Concept Statements Fiscal Year 2008/09. |
| E0009509 | E0009509 | E0009510 | CDCR | Burrel, Armund | 5/8/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional White Paper on Reentry Facility Planning Task Forces. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Division of Reentry and Recidivism Reduction Secure Community Facilities Planning. |
| E0009510 | E0009509 | E0009510 | CDCR | Burrel, Armund | 5/8/2007 | Report | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie | Deliberative Process | Email thread asking for and attaching pre-decisional draft of DRRR's PowerPoint presentation for Wardens Meeting. |
| E0009511 | E0009511 | E0009512 | CDCR | Burrel, Armund | 5/29/2007 | Email | | | | |
| E0009512 | E0009511 | E0009512 | CDCR | Burrel, Armund | 05/00/2007 | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR's PowerPoint presentation for Wardens Meeting. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Hidalgo, Oscar; Johnson, Deborah L.; Koshell, Merrie; Przmich, Kathy | Deliberative Process | Email thread discussing and attaching DRRR's pre-decisional draft of PowerPoint presentation. |
| E0009514 | E0009514 | E0009515 | CDCR | Burrel, Armund | 6/22/2007 | Email | | | | |
| E0009515 | E0009514 | E0009515 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR's PowerPoint presentation. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.; Johnson, Deborah L.; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Simpkins, Steve (Contra Costa County Sheriff's Office, Custody Services Bureau); jcaruso@so.cccounty.us | Attorney Client;Deliberative Process | Email attaching and discussing Impact of Assembly Bill 900 document and draft of agreement between CDCR and County of Santa Barbara. |
| E0009516 | E0009516 | E0009518 | CDCR | Burrel, Armund | 6/22/2007 | Email | | | | |
| E0009517 | E0009516 | E0009518 | CDCR | Burrel, Armund | 06/00/2007 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E0009518 | E0009516 | E0009518 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | Not readily available | Attorney Client;Deliberative Process | Draft of Agreement of Cooperation between CDCR and County of Santa Barbara. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email attaching and discussing pre-decisional draft of DRRR's PowerPoint presentation for external reentry planning meeting. |
| E0009521 | E0009521 | E0009522 | CDCR | Burrel, Armund | 6/22/2007 | Email | | | | |
| E0009522 | E0009521 | E0009522 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR's PowerPoint presentation for external reentry planning meeting. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread discussing available dollar amounts for reentry beds in each of the phases. |
| E0009523 | | | CDCR | Burrel, Armund | 6/22/2007 | Email | | | | |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email attaching and discussing pre-decisional draft of SRPF PowerPoint presentation. |
| E0009526 | E0009526 | E0009527 | CDCR | Burrel, Armund | 6/21/2007 | Email | | | | |
| E0009527 | E0009526 | E0009527 | CDCR | Burrel, Armund | | Presentation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of SRPF PowerPoint presentation. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne | Deliberative Process | Email thread attaching and asking for review of pre-decisional draft documents. |
| E0009528 | E0009528 | E0009535 | CDCR | Burrel, Armund | 6/18/2007 | Email | | | | |
| E0009529 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Jail Bonds Project. |
| E0009530 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Management Projects. |
| E0009531 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E0009532 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Construction Projects. |
| E0009533 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | AB 900 Implementation - Strike Team Briefing 05/18/2007. |
| E0009534 | E0009528 | E0009535 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Barriers Document. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009535 | E00009528 | E00009535 | CDCR | Burrell, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Barriers Document. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional draft of DRRR PowerPoint presentation. |
| E00009536 | E00009536 | E00009537 | CDCR | Burrell, Armund | 6/18/2007 | Email | | | | |
| E00009537 | E00009536 | E00009537 | CDCR | Burrell, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR PowerPoint presentation. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Barron, Linnea; Dingwell, Michael E.; Johnson, Deborah L.; Koshell, Merrie; Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); krs0419@sbsheriff.org | Attorney Client;Deliberative Process | Email thread attaching and discussing Impact of Assembly Bill 900 document and draft of agreement between CDCR and County of Santa Barbara. |
| E00009538 | E00009538 | E00009540 | CDCR | Burrell, Armund | 6/18/2007 | Email Agreement/Contract | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Agreement between CDCR and County of Santa Barbara. |
| E00009539 | E00009538 | E00009540 | CDCR | Burrell, Armund | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E00009540 | E00009538 | E00009540 | CDCR | Burrell, Armund | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E.; Johnson, Deborah L.; Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Williams, Janice; dvanbuskirk@co.shasta.ca.us | Attorney Client;Deliberative Process | Email thread attaching and discussing Impact of Assembly Bill 900 document and draft of agreement between CDCR and County of Santa Barbara. |
| E00009541 | E00009541 | E00009543 | CDCR | Burrell, Armund | 6/18/2007 | Email Agreement/Contract | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Agreement between CDCR and County of Santa Barbara. |
| E00009542 | E00009541 | E00009543 | CDCR | Burrell, Armund | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E00009543 | E00009541 | E00009543 | CDCR | Burrell, Armund | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chiulos, Nick; Dingwell, Michael E.; Johnson, Deborah L.; Koshell, Merrie; Miller, Jim; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Attorney Client;Deliberative Process | Email thread attaching and discussing Impact of Assembly Bill 900. |
| E00009544 | E00009544 | E00009545 | CDCR | Burrell, Armund | 6/18/2007 | Email | | | | |
| E00009545 | E00009544 | E00009545 | CDCR | Burrell, Armund | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Thomas, Shirley | Deliberative Process | Email thread attaching and discussing CDCR Expert Panel Report to the California State Legislature. |
| E00009546 | E00009546 | E00009547 | CDCR | Burrell, Armund | 6/18/2007 | Email | | | | |
| E00009547 | E00009546 | E00009547 | CDCR | Burrell, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Reduction Programming Report to the California State Legislature. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne | Deliberative Process | Email thread attaching and discussing pre-decisional report on Reducing Recidivism Research and Evaluation Support. |
| E00009548 | E00009548 | E00009549 | CDCR | Burrell, Armund | 6/18/2007 | Email | | | | |
| E00009549 | E00009548 | E00009549 | CDCR | Burrell, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on Reducing Recidivism Research and Evaluation Support. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing estimated data on parolees. |
| E00009550 | E00009550 | E00009551 | CDCR | Burrell, Armund | 6/15/2007 | Email | | | | |
| E00009551 | E00009550 | E00009551 | CDCR | Burrell, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Chart of Paroles by County attached to privileged email. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie; Russell, Frank; Streater, Suzanne | Deliberative Process | Email attaching pre-decisional draft of DRRR PowerPoint presentation. |
| E00009552 | E00009552 | E00009553 | CDCR | Burrell, Armund | 6/15/2007 | Email | | | | |
| E00009553 | E00009552 | E00009553 | CDCR | Burrell, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR PowerPoint presentation. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing pre-decisional report on AB 900 Rehabilitative Program Projects. |
| E00009554 | E00009554 | E00009555 | CDCR | Burrell, Armund | 6/15/2007 | Email | | | | |
| E00009555 | E00009554 | E00009555 | CDCR | Burrell, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on AB 900 Rehabilitative Program Projects. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing internal notes from Mendocino County AB 900 Workshop. |
| E00009559 | E00009559 | E00009560 | CDCR | Burrell, Armund | 6/14/2007 | Email | | | | |
| E00009560 | E00009559 | E00009560 | CDCR | Burrell, Armund | 6/11/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Internal notes from Mendocino County AB 900 Workshop. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Okamoto, Ruby | Deliberative Process | Internal email thread discussing status of remaining RPAs. |
| E00009561 | | | CDCR | Burrell, Armund | 6/14/2007 | Email | | | | |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne | Deliberative Process | Email thread attaching and discussing pre-decisional draft of memo re Senate Budget Sub-Committee Reducing Recidivism Strategy Funding Recommendations for FY 2007-08. |
| E00009568 | E00009568 | E00009569 | CDCR | Burrell, Armund | 6/14/2007 | Email | | | | |
| E00009569 | E00009568 | E00009569 | CDCR | Burrell, Armund | 6/8/2007 | Memo | Division of Reentry and Recidivism | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Pre-decisional draft of memo re Senate Budget Sub-Committee Reducing Recidivism Strategy Funding Recommendations for FY 2007-08. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Carney, Scott (CDCR - Deputy Director, Business Services); Streater, Suzanne | Deliberative Process | Internal email thread discussing impact of Senate RRS proposal. |
| E00009570 | | | CDCR | Burrell, Armund | 6/14/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Email thread attaching and discussing pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/09. |
| E00009571 | E00009571 | E00009572 | CDCR | Burrell, Armund | 6/13/2007 | Email | | | | |
| E00009572 | E00009571 | E00009572 | CDCR | Burrell, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/09. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Miller, Jim | Deliberative Process | Internal email thread discussing Monterey County Re-Entry Facility questions. |
| E00009573 | | | CDCR | Burrell, Armund | 6/12/2007 | Email | | | | |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Koshell, Merrie | Deliberative Process | Internal email thread discussing CDCR's Secure Reentry Program Facility Contact. |
| E00009574 | | | CDCR | Burrell, Armund | 6/12/2007 | Email | | | | |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne; Thomas, Shirley | Deliberative Process | Email thread attaching and discussing Tilton's talking points for judicial symposium. |
| E00009575 | E00009575 | E00009576 | CDCR | Burrell, Armund | 6/12/2007 | Email | | | | |
| E00009576 | E00009575 | E00009576 | CDCR | Burrell, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Tilton Talking Points for Judicial Symposium. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie; Streater, Suzanne | Deliberative Process | Email thread attaching and discussing pre-decisional report on Reducing Recidivism Research and Evaluation Support. |
| E00009577 | E00009577 | E00009578 | CDCR | Burrell, Armund | 6/12/2007 | Email | | | | |
| E00009578 | E00009577 | E00009578 | CDCR | Burrell, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on Reducing Recidivism Research and Evaluation Support. |
| E00009581 | | | CDCR | Burrell, Armund | 6/6/2007 | Email | | | | |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Jett, Kathy; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Takeshta, Bob | Deliberative Process | Internal email thread discussing strike team participation in AB 900 workshops. |
| E00009582 | E00009582 | E00009583 | CDCR | Burrell, Armund | 6/8/2007 | Email | | | | |
| E00009583 | E00009582 | E00009583 | CDCR | Burrell, Armund | 05/00/2007 | Report | Not readily available | Heller, Leslie; Johnson, Deborah L.; Mizner, Kevin; Prizmich, Kathy | Deliberative Process | Email thread attaching and discussing Impact of Assembly Bill 900. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E00009584 | E00009584 | E00009585 | CDCR | Burrell, Armund | 6/5/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Montes memo to 52 counties re AB 900 - Secured Reentry Program Facilities. |
| E00009585 | E00009584 | E00009585 | CDCR | Burrell, Armund | | Memo | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Deliberative Process | Pre-decisional draft of Montes memo to 52 counties re AB 900 - Secured Reentry Program Facilities. |
| E00009586 | E00009586 | E00009587 | CDCR | Burrell, Armund | 6/4/2007 | Email | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email attaching pre-decisional draft of Montes memo to 52 counties re AB 900 - Secured Reentry Program Facilities. |
| E00009587 | E00009586 | E00009587 | CDCR | Burrell, Armund | | Memo | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Deliberative Process | Pre-decisional draft of Montes memo to 52 counties re AB 900 - Secured Reentry Program Facilities. |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Internal email thread discussing San Bernardino County's interest in AB 900 reentry facilities. |
| E00009588 | | | CDCR | Burrell, Armund | 7/19/2007 | Email | Division of Reentry and Recidivism Reduction) | | | |
| | | | | | | | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Koshell, Merrie (CDCR - Special Assistant | Attorney Client | Internal email discussing AB 900 meeting with Tilton. |
| E00009589 | | | CDCR | Burrell, Armund | 7/18/2007 | Email | | | | |
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Burrell, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hysen, Deborah; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing pre-decisional draft document titled Secure Reentry Facilities Protect Local Communities. |
| E00009592 | E00009592 | E00009593 | CDCR | Burrell, Armund | 6/17/2007 | Email | | | | |

| Bates1 | Bates2 | Bates3 | Org | Name | Date | Type | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009593 | E00009592 | E00009593 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of document titled Secure Reentry Facilities Protect Local Communities. |
| E00009594 | E00009595 | E00009595 | CDCR | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | 7/17/2007 | Email | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional draft of report titled What is Reentry? |
| E00009595 | E00009594 | E00009595 | CDCR | Burrel, Armund | 7/13/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report titled What is Reentry? |
| | | | | Prizmich, Kathy | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Gauger, Sherri; Heintz, Lisa; Heller, Leslie; Hidalgo, Oscar (Office of Public and Employee Communications); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah; Jett, Kathy; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kostyrko, George; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Parsley, Jonathan (CDCR, Office of Public and Employee Communications); Prizmich, Kathy; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Email thread discussing webinar questions and attaching pre-decisional draft of report titled What is Reentry? |
| E00009596 | E00009596 | E00009597 | CDCR | Burrel, Armund | 7/17/2007 | Email | | | | |
| E00009597 | E00009596 | E00009597 | CDCR | Burrel, Armund | 7/13/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of report titled What is Reentry? |
| | | | | Prizmich, Kathy | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Gauger, Sherri; Heintz, Lisa; Heller, Leslie; Hidalgo, Oscar (Office of Public and Employee Communications); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hysen, Deborah; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Unger, Seth (CDCR - Press Secretary) | Attorney Client;Deliberative Process | Email thread discussing Q and A on reentry and attaching pre-decisional draft of report titled What is Reentry? |
| E00009598 | E00009598 | E00009599 | CDCR | Burrel, Armund | 7/15/2007 | Email | | | | |
| E00009599 | E00009598 | E00009599 | CDCR | Burrel, Armund | 7/13/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of report titled What is Reentry? |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing draft documents for strike team meeting. |
| E00009609 | E00009609 | E00009611 | CDCR | Burrel, Armund | 7/11/2007 | Email | | | | |
| | | | | Division of Reentry and Recidivism Reduction) | | | | | | |
| E00009610 | E00009609 | E00009611 | CDCR | Burrel, Armund | 7/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft list of counties with signed agreement to cooperate/letter of intent. |
| E00009611 | E00009609 | E00009611 | CDCR | Burrel, Armund | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing Proposed Amendments to AB 900. |
| E00009614 | E00009614 | E00009615 | CDCR | Burrel, Armund | 7/9/2007 | Email | | | | |
| E00009615 | E00009614 | E00009615 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | Deliberative Process | Proposed Amendments to AB 900. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Johnson, Deborah L. | Attorney Client;Deliberative Process | Email thread attaching and discussing Proposed Amendments to AB 900. |
| E00009616 | E00009616 | E00009617 | CDCR | Burrel, Armund | 7/9/2007 | Email | | | | |
| E00009617 | E00009616 | E00009617 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Proposed Amendments to AB 900. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | Carrington, Michael; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread attaching and discussing Proposed Amendments to AB 900. |
| E00009618 | E00009618 | E00009619 | CDCR | Burrel, Armund | 7/9/2007 | Email | | | | |
| E00009619 | E00009618 | E00009619 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | Deliberative Process | Proposed Amendments to AB 900. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Attorney Client;Deliberative Process | Email attaching pre-decisional draft of Recommended Changes to Chapter 9.8 Reentry Program Facilities and asking for feedback. |
| E00009620 | E00009620 | E00009621 | CDCR | Burrel, Armund | 7/9/2007 | Email | | | | |
| E00009621 | E00009620 | E00009621 | CDCR | Burrel, Armund | 7/9/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Recommended Changes to Chapter 9.8 Reentry Program Facilities. |
| E00009622 | E00009622 | E00009623 | CDCR | Burrel, Armund | 7/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009623 | E00009622 | E00009623 | CDCR | Burrel, Armund | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | Burrows, Richard; Johnson, Deborah L.; Van Sant, Ernie | Deliberative Process | Email thread discussing agenda for meeting with San Joaquin County Sheriff's Office. |
| E00009626 | | | CDCR | Burrel, Armund | 7/6/2007 | Email | | | | |
| | | | | Division of Reentry and Recidivism Reduction) | | | | Burrows, Richard | Deliberative Process | Email thread discussing agenda for meeting with San Joaquin County Sheriff's Office. |
| E00009629 | | | CDCR | Burrel, Armund | 7/5/2007 | Email | | | | |
| | | | | Division of Reentry and Recidivism Reduction) | | | | Johnson, Deborah L.; Streater, Suzanne | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Revised Document for Regional Workshops. |
| E00009630 | E00009630 | E00009631 | CDCR | Burrel, Armund | 7/3/2007 | Email | | | | |
| E00009631 | E00009630 | E00009631 | CDCR | Burrel, Armund | 7/2/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Update on Webinar and Regional Re-entry/AB 900 Implementation for workshop. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | Arena, Steve; Lawler, Michael | Deliberative Process | Email thread attaching and discussing Draft Agenda for July 19th Meeting at DMH. |
| E00009632 | E00009633 | E00009633 | CDCR | Burrel, Armund | 7/3/2007 | Email | | | | |
| E00009633 | E00009633 | E00009633 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Agenda for 07/19/2007 Meeting at DMH. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching and discussing pre-decisional draft for the Reniff letter. |
| E00009634 | E00009634 | E00009635 | CDCR | Burrel, Armund | 7/3/2007 | Email | | | | |
| E00009635 | E00009634 | E00009635 | CDCR | Burrel, Armund | | Letter | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Crawford letter Alpine County. |
| | | | | Division of Reentry and Recidivism Reduction) | | | | | | |
| E00009636 | | | CDCR | Burrel, Armund | 7/2/2007 | Email | | | Deliberative Process | Email thread discussing pre-decisional draft of AB 900 Infill Housing & Re-Entry Strike Team Finance Letter. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | Recidivism Reduction); Okamoto, Ruby | Heller, Leslie; macole@co.slo.ca.us | Deliberative Process | Email thread attaching and discussing questions about Agreements to Cooperate.; |
| E00009637 | E00009637 | E00009640 | CDCR | Burrel, Armund | 7/2/2007 | Email | | | | |
| E00009638 | E00009637 | E00009640 | CDCR | Burrel, Armund | 06/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E00009639 | E00009637 | E00009640 | CDCR | Burrel, Armund | | Agreement/Contract | Not readily available | CDCR | Deliberative Process | Pre-decisional draft of Agreement of Cooperation Between CDCR and California counties. |
| E00009640 | E00009637 | E00009640 | CDCR | Burrel, Armund | | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900. |
| | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Ossmann, Joe (CDCR - Parole Administrator); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread discussing Follow-up to Governor's Office Meeting with the Faith-Based Community Leaders and attaching CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E00009641 | E00009641 | E00009642 | CDCR | Burrel, Armund | 7/2/2007 | Email | | | | |
| E00009642 | E00009641 | E00009642 | CDCR | Burrel, Armund | 06/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Plan - Impact of Assembly Bill 900. |
| E00009643 | E00009643 | E00009644 | CDCR | Burrel, Armund | 7/2/2007 | Email | | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread discussing pre-decisional draft letter from M Montes to Counties with an Agreement to Cooperate and requesting revision. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009644 | E00009643 | E00009644 | CDCR | Burrel, Armund | | Letter | Burrel, Armund (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | Deliberative Process | Pre-decisional draft letter from M Montes to Counties with an Agreement to Cooperate. |
| E00009647 | E00009647 | E00009648 | CDCR | Burrel, Armund | 6/28/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Lawler, Michael; Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email attaching minutes from Council On Mentally III Offenders meeting and discussing agenda for next meeting. |
| E00009648 | E00009647 | E00009648 | CDCR | Burrel, Armund | | Meeting Minutes | Mook, Patricia (Executive Assistant, CDCR) | Not readily available | Attorney Client;Deliberative Process | Minutes from Council On Mentally III Offenders meeting. |
| E00009651 | E00009651 | E00009652 | CDCR | Burrel, Armund | 6/28/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | usa3295@fedexkinkos.com | Deliberative Process | Email thread attaching and discussing pre-decisional draft of CDCR Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00009652 | E00009651 | E00009652 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00009653 | E00009653 | E00009654 | CDCR | Burrel, Armund | 6/28/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Edward, Paul; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); usa3295@fedexkinkos.com | Deliberative Process | Email thread attaching and discussing pre-decisional draft of CDCR Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00009654 | E00009653 | E00009654 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00009655 | E00009655 | E00009656 | CDCR | Burrel, Armund | 6/28/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne | | Deliberative Process | Email thread attaching and discussing draft of AB 900 - Rehabilitative Program Projects. |
| E00009656 | E00009655 | E00009656 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009659 | E00009659 | E00009660 | CDCR | Burrel, Armund | 6/26/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Attorney Client;Deliberative Process | Email attaching and discussing latest pre-decisional draft version of DRRR PowerPoint presentation. |
| E00009660 | E00009659 | E00009660 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of DRRR PowerPoint presentation. |
| E00009661 | E00009661 | E00009665 | CDCR | Burrel, Armund | 6/26/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Streater, Suzanne | | Deliberative Process | Email thread attaching pre-decisional drafts of AB 900 Tracking Documents for review and feedback. |
| E00009662 | E00009661 | E00009665 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Management Projects. |
| E00009663 | E00009661 | E00009665 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Construction Projects. |
| E00009664 | E00009661 | E00009665 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Jail Bonds Project. |
| E00009665 | E00009661 | E00009665 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009666 | | | CDCR | Burrel, Armund | 6/26/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing pre-decisional drafts of AB 900 Tracking Documents. |
| E00009667 | | | CDCR | Burrel, Armund | 7/20/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Thomas, Shirley | | Deliberative Process | Internal email thread discussing CDCR Project Management Consulting Services Key Statistics. |
| E00009668 | | | CDCR | Burrel, Armund | 7/20/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread discussing Project Management Consulting Services Statistics. |
| E00009669 | E00009669 | E00009672 | CDCR | Burrel, Armund | 7/20/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Kostyrko, George; Powers, Thomas; Prizmich, Kathy | | Deliberative Process | Email thread attaching and discussing pre-decisional questions regarding webinar. |
| E00009670 | E00009669 | E00009672 | CDCR | Burrel, Armund | | Misc | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional draft of questions and answers for webinar. |
| E00009671 | E00009669 | E00009672 | CDCR | Burrel, Armund | | Misc | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional draft of questions and answers for webinar. |
| E00009672 | E00009669 | E00009672 | CDCR | Burrel, Armund | 7/17/2007 | Presentation | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | | Deliberative Process | Pre-decisional draft of document titled Secure Reentry Facilities Protect Local Communities. |
| E00009673 | E00009673 | E00009676 | CDCR | Burrel, Armund | 7/20/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Email thread attaching pre-decisional questions regarding webinar. |
| E00009674 | E00009673 | E00009676 | CDCR | Burrel, Armund | | Misc | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional draft of questions and answers for webinar. |
| E00009675 | E00009673 | E00009676 | CDCR | Burrel, Armund | | Misc | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | Deliberative Process | Pre-decisional draft of questions and answers for webinar. |
| E00009676 | E00009673 | E00009676 | CDCR | Burrel, Armund | 7/17/2007 | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of document titled Secure Reentry Facilities Protect Local Communities. |
| E00009681 | E00009681 | E00009682 | CDCR | Burrel, Armund | 7/23/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | etessler@delegata.com | Deliberative Process | Email attaching pre-decisional CDCR PM Consulting Services Powerpoint Presentation. |
| E00009682 | E00009681 | E00009682 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional CDCR PM Consulting Services Powerpoint Presentation. |
| E00009683 | E00009683 | E00009684 | CDCR | Burrel, Armund | 7/23/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009684 | E00009683 | E00009684 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | CDCR | Attorney Client;Deliberative Process | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009685 | E00009685 | E00009686 | CDCR | Burrel, Armund | 7/23/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009686 | E00009685 | E00009686 | CDCR | Burrel, Armund | | Agreement/Contra | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | CDCR | Deliberative Process | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009687 | E00009687 | E00009688 | CDCR | Burrel, Armund | 7/22/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kane, Anthony; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009688 | E00009687 | E00009688 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | CDCR | Deliberative Process | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| | | | | | | | Hysen, Deborah | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Harris, Scott; Heintz, Lisa; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009689 | E00009689 | E00009690 | CDCR | Burrel, Armund | 7/22/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | | | | |
| E00009690 | E00009689 | E00009690 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | CDCR | Deliberative Process | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009691 | E00009691 | E00009692 | CDCR | Burrel, Armund | 7/22/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |
| E00009692 | E00009691 | E00009692 | CDCR | Burrel, Armund | | Agreement/Contra | Not readily available | CDCR | Deliberative Process | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Facility Between CDCR and California counties. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CDCR | Burrel, Armund | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Deliberative Process | Email thread attaching and discussing cabinet agenda and workshop planning. |
| E00009696 | E00009696 | E00009698 | CDCR | Burrel, Armund | 7/27/2007 | Email | | | | |
| E00009697 | E00009696 | E00009698 | CDCR | Burrel, Armund | 7/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Update on Webinar and Regional Re-entry/AB 900 Implementation for workshop. |
| E00009698 | E00009696 | E00009698 | CDCR | Burrel, Armund | 7/14/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Regional Workshop Agenda for 07/30/2007 meeting. |
| E00009711 | E00009711 | E00009712 | CDCR | Burrel, Armund | 7/25/2007 | Email | Johnson, Deborah L. | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Przimich, Kathy; debter555@aol.com | Deliberative Process | Email thread attaching pre-decisional draft of DRRR Powerpoint Presentation for Monterey Summit. |
| E00009712 | E00009711 | E00009712 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint Presentation for Monterey Summit. |
| E00009717 | | | CDCR | Burrel, Armund | 7/25/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Okamoto, Ruby | Deliberative Process | Internal email discussing DRRR Organization. |
| E00009718 | E00009718 | E00009720 | CDCR | Burrel, Armund | 7/31/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Goya, Stephen; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Miller, Jim; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie; gaillewis1157@sbcglobal.net | Deliberative Process | Email thread attaching and discussing pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide and chart showing Parolees by County. |
| E00009719 | E00009718 | E00009720 | CDCR | Burrel, Armund | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009720 | E00009719 | E00009720 | CDCR | Burrel, Armund | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of chart showing Parolees by County. |
| E00009721 | E00009721 | E00009723 | CDCR | Burrel, Armund | 8/23/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Aboytes, Charlene; Heller, Leslie | Deliberative Process | Email thread attaching pre-decisional draft of DRRR Powerpoint for Sacramento County and CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009722 | E00009721 | E00009723 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DRRR Powerpoint for Sacramento County. |
| E00009723 | E00009721 | E00009723 | CDCR | Burrel, Armund | 8/8/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009724 | E00009724 | E00009732 | CDCR | Burrel, Armund | 8/23/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional drafts of BCP's for Additions to the list of AB 900 concepts. |
| E00009725 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Staff Services Manager I. |
| E00009726 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Administrative Support for DRRR. |
| E00009727 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Research Liaison. |
| E00009728 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Contracts and Business Services for Regional Offices and DRRR Headquarters Support. |
| E00009729 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Budgeting. |
| E00009730 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Human Resources Liaison. |
| E00009731 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Office Technician. |
| E00009732 | E00009724 | E00009732 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Staff Services Analyst. |
| E00009733 | E00009733 | E00009741 | CDCR | Burrel, Armund | 8/23/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Garcia, Jim | Deliberative Process | Email thread attaching pre-decisional drafts of BCP's for Additions to the list of AB 900 concepts. |
| E00009734 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Staff Services Manager I. |
| E00009735 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Administrative Support for DRRR. |
| E00009736 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Research Liaison. |
| E00009737 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Contracts and Business Services for Regional Offices and DRRR Headquarters Support. |
| E00009738 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Budgeting. |
| E00009739 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Human Resources Liaison. |
| E00009740 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Office Technician. |
| E00009741 | E00009733 | E00009741 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Staff Services Analyst. |
| E00009742 | E00009742 | E00009750 | CDCR | Burrel, Armund | 8/23/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Loucks, Allan; McCray, Timika; Thomas, Shirley | Deliberative Process | Email thread attaching pre-decisional drafts of BCP's for Administrative Support for DRRR. |
| E00009743 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Research Liaison. |
| E00009744 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Contracts and Business Services for Regional Offices and DRRR Headquarters Support. |
| E00009745 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Budgeting. |
| E00009746 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst - Human Resources Liaison. |
| E00009747 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Office Technician. |
| E00009748 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Staff Services Analyst. |
| E00009749 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Staff Services Manager I. |
| E00009750 | E00009742 | E00009750 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Administrative Support for DRRR. |
| E00009751 | E00009751 | E00009753 | CDCR | Burrel, Armund | 8/22/2007 | Email | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing Agenda and Minutes for Reentry Advisory committee. |
| E00009752 | E00009751 | E00009753 | CDCR | Burrel, Armund | 10/00/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 10/00/2007 Reentry Advisory Committee Agenda. |
| E00009753 | E00009751 | E00009753 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not readily available | Not readily available | Deliberative Process | Minutes of California Reentry Advisory Committee Minutes of 07/24/2007 attached to privileged email. |
| E00009754 | E00009754 | E00009762 | CDCR | Burrel, Armund | 8/22/2007 | Email | Loucks, Allan | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Cook, Lawrence H.; McCray, Timika; Soria, Jane | Deliberative Process | Email thread attaching pre-decisional drafts of Administrative Staff BCP's. |
| E00009755 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Administrative Support for DRRR. |
| E00009756 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Staff Services Manager I. |
| E00009757 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Budget Analyst. |
| E00009758 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Governmental Program Analyst. |
| E00009759 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Associate Personnel Analyst. |
| E00009760 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Office Technician. |
| E00009761 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Research Analyst II. |
| E00009762 | E00009754 | E00009762 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Staff Services Analyst. |
| E00009763 | E00009763 | E00009764 | CDCR | Burrel, Armund | 8/21/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Soria, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Adult Programs Budget Change Concepts and Proposals. |
| E00009764 | E00009763 | E00009764 | CDCR | Burrel, Armund | 8/10/2007 | Report | Johnson, Deborah L. | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Soria, Jane | Deliberative Process | Pre-decisional draft of Adult Programs Budget Change Concepts and Proposals. |
| E00009765 | E00009765 | E00009768 | CDCR | Burrel, Armund | 8/17/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Soria, Jane | | Deliberative Process | Email thread attaching pre-decisional drafts of AB 900 Weekly Updates in preparation for meeting. |
| E00009766 | E00009765 | E00009768 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update. |
| E00009767 | E00009765 | E00009768 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update. |
| E00009768 | E00009765 | E00009768 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update. |
| E00009769 | E00009769 | E00009770 | CDCR | Burrel, Armund | 8/17/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Brown, Phil (Senior Deputy County Administrator) | Deliberative Process | Email thread attaching and discussing pre-decisional draft memo regarding AB 900 Reentry Facility Services. |

| Bates | BegDoc | EndDoc | Src | Custodian | Date | Type | From / Author | To / Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009770 | E00009769 | E00009770 | CDCR | Burrel, Armund | | Memo | Brown, Phil (Senior Deputy County); Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Lopez, Manuel (County Administrator); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lawler, Michael | Deliberative Process | Pre-decisional draft memo regarding AB 900 Reentry Facility Services. |
| E00009771 | E00009771 | E00009772 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | Deliberative Process | Email thread attaching and discussing Reentry Advisory Committee minutes. |
| E00009772 | E00009771 | E00009772 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Reentry Advisory Committee minutes attached to privileged email. |
| E00009773 | E00009773 | E00009778 | CDCR | Burrel, Armund | 8/17/2007 | Email | | | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 staff assignment documents. |
| E00009774 | E00009773 | E00009778 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Office of Project Management AB 900 Staff Assignments. |
| E00009775 | E00009773 | E00009778 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Rehabilitative Program Projects. |
| E00009776 | E00009773 | E00009778 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Construction Projects. |
| E00009777 | E00009773 | E00009778 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Management Projects. |
| E00009778 | E00009773 | E00009778 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Jail Bonds Projects. |
| E00009781 | E00009781 | E00009782 | CDCR | Burrel, Armund | 8/16/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Janice | Deliberative Process | Email thread attaching and discussing pre-decisional draft memo regarding AB 900 Reentry Facility Services. |
| E00009782 | E00009781 | E00009782 | CDCR | Burrel, Armund | | Memo | Brown, Phil (Senior Deputy County); Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Lopez, Manuel (County Administrator); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism) | Deliberative Process | Pre-decisional draft memo regarding AB 900 Reentry Facility Services. |
| E00009783 | E00009783 | E00009786 | CDCR | Burrel, Armund | 8/15/2007 | Email | | | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 documents. |
| E00009784 | E00009783 | E00009786 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR AB 900 Major Projects Partner and Process Identification Form. |
| E00009785 | E00009783 | E00009786 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Executive Project Proposal form. |
| E00009786 | E00009783 | E00009786 | CDCR | Burrel, Armund | | Report | Not readily available; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available; Gray, Lisa (Allen Temple Baptist Church, Director of Strategic Community Reentry Intiative for Ex-Offenders); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Pre-decisional draft of Portfolio Information. / Email thread attaching pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide and AB 900. |
| E00009787 | E00009787 | E00009789 | CDCR | Burrel, Armund | 8/15/2007 | Email | | | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009788 | E00009787 | E00009789 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900. |
| E00009789 | E00009787 | E00009789 | CDCR | Burrel, Armund | 4/26/2007 | Legislation | Not readily available; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available; Goya, Stephen | Deliberative Process | Email thread discussing pre-decisional drafts of Jet Reports. |
| E00009790 | | | CDCR | Burrel, Armund | 8/13/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Carney, Scott (CDCR - Deputy Director, Business Services); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Adult Programs Budget Change Concepts and Proposals. |
| E00009792 | E00009792 | E00009793 | CDCR | Burrel, Armund | 8/10/2007 | Email | | | Deliberative Process | Pre-decisional draft of Adult Programs Budget Change Concepts and Proposals. |
| E00009793 | E00009792 | E00009793 | CDCR | Burrel, Armund | 8/10/2007 | Report | Not readily available; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available; Soria, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 documents. |
| E00009795 | E00009795 | E00009799 | CDCR | Burrel, Armund | 8/6/2007 | Email | | | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 documents. |
| E00009796 | E00009795 | E00009799 | CDCR | Burrel, Armund | 8/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Project Information form. |
| E00009797 | E00009795 | E00009799 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Executive Project Proposal Form. |
| E00009798 | E00009795 | E00009799 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR AB 900 Major Projects Partner and Process Identification Form. |
| E00009799 | E00009795 | E00009799 | CDCR | Burrel, Armund | | Report | Not readily available; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available; Cook, Lawrence H.; Soria, Jane | Deliberative Process | Pre-decisional draft of CDCR AB 900 Major Projects Stakeholder Identification Form. |
| E00009800 | | | CDCR | Burrel, Armund | 8/6/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread discussing possible consequences of late budget. |
| E00009801 | E00009801 | E00009804 | CDCR | Burrel, Armund | 8/2/2007 | Email | | | Deliberative Process | Email thread attaching and discussing templates for Weekly AB 900 Updates. |
| E00009802 | E00009801 | E00009804 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | AB 900 Strike Teams Weekly Briefing Document template - AB 900 Reentry. |
| E00009803 | E00009801 | E00009804 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | AB 900 Strike Teams Weekly Briefing Document template - AB 900 Rehabilitation. |
| E00009804 | E00009801 | E00009804 | CDCR | Burrel, Armund | | Report | Not readily available; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism) | Deliberative Process | AB 900 Strike Teams Weekly Briefing Document template - AB 900 Infill. |
| E00009805 | E00009805 | E00009806 | CDCR | Burrel, Armund | 7/31/2007 | Email | | | Deliberative Process | Email thread attaching and discussing pre-decisional draft of agenda for Orange County Regional Workshop. |
| E00009806 | E00009805 | E00009806 | CDCR | Burrel, Armund | | Agenda | Not readily available; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available; Jett, Kathy | Deliberative Process | Pre-decisional draft of Agenda for Orange County Regional Workshop. |
| E00009809 | | | CDCR | Burrel, Armund | 8/23/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia; Johnson, Deborah L.; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie | Deliberative Process | Pre-decisional email discussing AB 900 Definitions Drill. |
| E00009810 | E00009810 | E00009811 | CDCR | Burrel, Armund | 9/4/2007 | Email | | | Deliberative Process | Email attaching and discussing pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009811 | E00009810 | E00009811 | CDCR | Burrel, Armund | | Report | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009812 | E00009812 | E00009813 | CDCR | Burrel, Armund | 9/4/2007 | Email | | | Deliberative Process | Email attaching pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009813 | E00009812 | E00009813 | CDCR | Burrel, Armund | | Report | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00009814 | E00009814 | E00009817 | CDCR | Burrel, Armund | 8/31/2007 | Email | | | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 Weekly Update documents. |
| E00009815 | E00009814 | E00009817 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - Short-term housing of SHU Inmates. |
| E00009816 | E00009814 | E00009817 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - Inmate inclusion and exclusion criteria. |
| E00009817 | E00009814 | E00009817 | CDCR | Burrel, Armund | | Report | CDCR; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available; Johnson, Deborah L. | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - Short-term housing of SHU Inmates. |
| E00009818 | E00009818 | E00009819 | CDCR | Burrel, Armund | 8/31/2007 | Email | | | Deliberative Process | Email thread attaching pre-decisional draft of AB 900 Weekly Update - Inmate inclusion and exclusion criteria. |
| E00009819 | E00009818 | E00009819 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - Inmate inclusion and exclusion criteria. |
| E00009820 | E00009820 | E00009821 | CDCR | Burrel, Armund | 8/31/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Heintz, Lisa; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching and discussing pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009821 | E00009820 | E00009821 | CDCR | Burrel, Armund | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Secure Reentry Program Facilities Planning Guide. |
| E00009825 | | | CDCR | Burrel, Armund | 8/31/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Internal email thread discussing questions about weekly report and Hysen's involvement. |
| E00009826 | | | CDCR | Burrel, Armund | 8/31/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Carney, Scott (CDCR - Deputy Director, Business Services); Florez-DeLyon, Cynthia; Jett, Kathy; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Soria, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Expert Panel BCP. |
| E00009827 | E00009827 | E00009828 | CDCR | Burrel, Armund | 9/12/2007 | Email | | | Deliberative Process | |
| E00009828 | E00009827 | E00009828 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP. |

| Bates Begin | Bates | Bates End | Source | Author | Date | Type | Recipients | Subject / From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Soria, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Expert Panel BCP. |
| E00009829 | E00009829 | E00009830 | CDCR | Burrel, Armund | 9/12/2007 | Email | | | | |
| E00009830 | E00009829 | E00009830 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Soria, Jane | | Deliberative Process | Email thread containing pre-decisional draft of Expert Panel BCP. |
| E00009831 | | | CDCR | Burrel, Armund | 9/12/2007 | Email | Burt, Pamela | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Email thread discussing pre-decisional issues to be discussed at the Safe Communities Reentry Council's 2nd Annual Reentry Summit. |
| E00009832 | | | CDCR | Burrel, Armund | 9/12/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Attorney Client;Deliberative Process | Email discussing pre-decisional meeting to explore private developer options. |
| E00009833 | | | CDCR | Burrel, Armund | 9/10/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of GANNT charts. |
| E00009841 | E00009841 | E00009847 | CDCR | Burrel, Armund | 9/10/2007 | Email | | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Management Project. |
| E00009842 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Expert Panel. |
| E00009843 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Rehab. |
| E00009844 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| E00009845 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Jail Bonds. |
| E00009846 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00009847 | E00009841 | E00009847 | CDCR | Burrel, Armund | | Misc | Not readily available | Miller, Jim | Deliberative Process | Email thread attaching pre-decisional draft of Secure Reentry Facility Program Design and Delivery Process. |
| E00009848 | E00009848 | E00009849 | CDCR | Burrel, Armund | 9/9/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); thegfactor@cox.net | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Program Design and Delivery Process. |
| E00009849 | E00009848 | E00009849 | CDCR | Burrel, Armund | | Report | Cullen, Vincent | Anderson, Jason; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Eckhardt, Karrie; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Fields, John; Fishback, Samantha; Fong, Jenson; Harris, Jr, C. Scott; Heintz, Lisa; Hysen, Deborah; Jett, Kathy; Kernan, Scott (CDCR); Kessler, Steve; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Kreier, Shari; Lackner, Heidi; Martinez, Corinna; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Moore, Kimberly; Powers, Thomas; Prunty, Bud (CDCR - Former Undersecretary of Operations); Ray, Elisabeth; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of GANNT charts. |
| E00009850 | E00009850 | E00009856 | CDCR | Burrel, Armund | 9/9/2007 | Email | | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Management Project. |
| E00009851 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Expert Panel. |
| E00009852 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Rehab. |
| E00009853 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| E00009854 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Jail Bonds. |
| E00009855 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Jail Bonds. |
| E00009856 | E00009850 | E00009856 | CDCR | Burrel, Armund | | Misc | Not readily available | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Image file attached to privileged email. |
| E00009857 | E00009857 | E00009859 | CDCR | Burrel, Armund | 9/9/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread attaching and discussing Reentry Advisory Committee 2nd Quarterly Meeting minutes and attaching email thread. |
| E00009858 | E00009857 | E00009859 | CDCR | Burrel, Armund | 9/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching and discussing Reentry Advisory Committee 2nd Quarterly Meeting minutes. |
| E00009859 | E00009857 | E00009859 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | Not readily available | | Deliberative Process | Reentry Advisory Committee minutes attached to privileged email. |
| E00009860 | | | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Johnson, Deborah L.; Reid, Rob (San Luis Obispo County Sheriff's Department - Chief Deputy) | Deliberative Process | Email thread discussing Reentry Workshop Follow-up. |
| | | | | | | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Cullen, Vincent; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Florez-DeLyon, Cynthia; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Soria, Jane | Deliberative Process | Email attaching pre-decisional Draft Charters for Reentry Facilities. |
| E00009861 | E00009861 | E00009863 | CDCR | Burrel, Armund | 9/7/2007 | Email | | | Deliberative Process | Pre-decisional draft of Project Information. |
| E00009862 | E00009861 | E00009863 | CDCR | Burrel, Armund | 8/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Portfolio Information. |
| E00009863 | E00009861 | E00009863 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Email attaching and discussing pre-decisional draft of COMPAS Phase III Charter v.2. |
| E00009864 | E00009864 | E00009865 | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chastain, Kenneth; Fazil, Anqunett; Kaupanger, James | Deliberative Process | Pre-decisional draft of Project Information. |
| E00009865 | E00009864 | E00009865 | CDCR | Burrel, Armund | 9/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of AB 900 GANNT charts. |
| E00009866 | E00009866 | E00009868 | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia | Deliberative Process | Pre-decisional draft of GANNT chart re Rehab. |
| E00009867 | E00009866 | E00009868 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| E00009868 | E00009866 | E00009868 | CDCR | Burrel, Armund | 9/7/2007 | Graph/Chart | Not readily available | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching and discussing pre-decisional drafts of AB 900 GANTT Charts. |
| E00009869 | E00009869 | E00009872 | CDCR | Burrel, Armund | 9/7/2007 | Email | | Florez-DeLyon, Cynthia | Deliberative Process | Email attaching and discussing pre-decisional drafts of AB 900 GANTT Charts. |
| E00009870 | E00009869 | E00009872 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Management. |
| E00009871 | E00009869 | E00009872 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Expert Panel. |
| E00009872 | E00009869 | E00009872 | CDCR | Burrel, Armund | 9/6/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Jail Bond. |
| E00009873 | | | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia; Johnson, Deborah L. | Deliberative Process | Email thread discussing pre-decisional ideas for the CSA Preference Criteria. |

| Doc ID | Doc ID | Doc ID | CDCR | Author | Date | Type | Recipient | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009874 | E00009874 | E00009875 | CDCR | Burrel, Armund | 9/7/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Definitions document. |
| E00009875 | E00009874 | E00009875 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Definitions document. |
| E00009876 | E00009876 | E00009877 | CDCR | Burrel, Armund | 9/6/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Kaupanger, James; Loucks, Allan | Deliberative Process | Email attaching pre-decisional draft of Transformation document. |
| E00009877 | E00009876 | E00009877 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Transformation document. |
| E00009878 | | | CDCR | Burrel, Armund | 9/5/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Goya, Stephen | Deliberative Process | Internal email thread discussing what cities are interested in reentry facilities. |
| E00009879 | E00009879 | E00009880 | CDCR | Burrel, Armund | 9/5/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional draft of Detail Descriptions of AB 900 GANTT Entries. |
| E00009880 | E00009879 | E00009880 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Detail Descriptions of AB 900 GANTT Entries. |
| E00009881 | E00009881 | E00009882 | CDCR | Burrel, Armund | 9/18/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Lewis, Gail; Polin, Jan | Deliberative Process | Email thread attaching and discussing pre-decisional draft of AB 900 Weekly Update - SRPF Disciplinary Process. |
| E00009881 | E00009881 | E00009882 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - SRPF Disciplinary Process. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Blue, Josephine; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Clark, Edward; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Gauger, Sherri; Powers, Thomas; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | | Email thread attaching and discussing pre-decisional drafts of Definitions documents. |
| E00009887 | E00009887 | E00009890 | CDCR | Burrel, Armund | 9/15/2007 | Email | | | | |
| E00009888 | E00009887 | E00009890 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Memorandum re Definitions and Baseline Data for Prison Reform (AB 900). |
| E00009889 | E00009887 | E00009890 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00009890 | E00009887 | E00009890 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Final Definitions. |
| | | | | | | | Polin, Jan | Adams, Carlos; Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Espinosa, Bobette; Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lewis, Gail; Lozano, Jared D; Mustybrook, Mark | Attorney Client; Deliberative Process | Email discussing pre-decisional draft of Disciplinary Process for the Secured Reentry Facilities. |
| E00009891 | | | CDCR | Burrel, Armund | 9/15/2007 | Email | | | | |
| | | | | | | | eiw@comcast.net | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L.; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process | Email attaching pre-decisional draft of AB 900 Weekly Update - Direct/Indirect Reentry Facility Booking. |
| E00009892 | E00009892 | E00009893 | CDCR | Burrel, Armund | 9/13/2007 | Email | | | | |
| E00009893 | E00009892 | E00009893 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Weekly Update - Direct/Indirect Reentry Facility Booking. |
| | | | | | | | Florez-DeLyon, Cynthia | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of GANNT charts re Reentry. |
| E00009894 | E00009894 | E00009897 | CDCR | Burrel, Armund | 9/14/2007 | Email | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00009895 | E00009894 | E00009897 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| E00009896 | E00009894 | E00009897 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| E00009897 | E00009894 | E00009897 | CDCR | Burrel, Armund | 9/14/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of Secure Reentry Facility documents. |
| | | | | | | | Miller, Jim | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Goya, Stephen; Johnson, Deborah L.; Lewis, Gail; Oliver, Bonnie; Polin, Jan; Van Sant, Ernie; Williams, Janice; eiw@comcast.net; thegfactor@cox.net | | |
| E00009898 | E00009898 | E00009903 | CDCR | Burrel, Armund | 9/14/2007 | Email | | | | |
| E00009899 | E00009898 | E00009903 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Program Design and Delivery Process. |
| E00009900 | E00009898 | E00009903 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| E00009901 | E00009898 | E00009903 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Activity Summary. |
| E00009902 | E00009898 | E00009903 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Activity Summary. |
| E00009903 | E00009898 | E00009903 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia; Johnson, Deborah L. | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of Definitions documents. |
| E00009907 | E00009907 | E00009910 | CDCR | Burrel, Armund | 9/12/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available | | |
| E00009908 | E00009907 | E00009910 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Memorandum re Definitions and Baseline Data for Prison Reform (AB 900). |
| E00009909 | E00009907 | E00009910 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Final Definitions. |
| E00009910 | E00009907 | E00009910 | CDCR | Burrel, Armund | | Property | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Florez-DeLyon, Cynthia; Johnson, Deborah L.; Soria, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of GANNT charts. |
| E00009911 | E00009911 | E00009918 | CDCR | Burrel, Armund | 9/12/2007 | Email | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00009912 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00009913 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00009914 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Management. |
| E00009915 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Pop. Mgmt. |
| E00009916 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Reentry. |
| E00009917 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Jail Bonds. |
| E00009918 | E00009911 | E00009918 | CDCR | Burrel, Armund | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of GANNT chart re Rehab. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Loucks, Allan; McCray, Timika | Deliberative Process | Email attaching and discussing pre-decisional draft BCP's. |
| E00009919 | E00009919 | E00009921 | CDCR | Burrel, Armund | 9/19/2001 | Email | | | | |
| E00009920 | E00009919 | E00009921 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. |
| E00009921 | E00009919 | E00009921 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. |
| | | | | | | | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L. | Deliberative Process | Email attaching pre-decisional draft of NCWF Program Planning Guide. |
| E00009922 | E00009922 | E00009923 | CDCR | Burrel, Armund | 9/19/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00009923 | E00009922 | E00009923 | CDCR | Burrel, Armund | | Report | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Campoy, Laura; Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia; Johnson, Deborah L.; Oliver, Bonnie; Woodford, Eric | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of documents for seminar on Reentry Facility Program Planning. |
| E00009924 | E00009924 | E00009929 | CDCR | Burrel, Armund | 9/19/2007 | Email | | | | |
| E00009925 | E00009924 | E00009929 | CDCR | Burrel, Armund | | Misc | Not readily available | Not readily available | Deliberative Process | Directions to Delegate Headquarters attached to privileged email. |
| E00009926 | E00009924 | E00009929 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Operations Outline. |
| E00009927 | E00009924 | E00009929 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Activity Summary. |
| E00009928 | E00009924 | E00009929 | CDCR | Burrel, Armund | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| E00009929 | E00009924 | E00009929 | CDCR | Burrel, Armund | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for CDCR Adult Programs Facilitated Sessions re: Reentry Facilities Program Planning. |
| E00009930 | E00009930 | E00009933 | CDCR | Burrel, Armund | 9/19/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional drafts of documents for seminar on Reentry Facility Program Planning. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009931 | E00009930 | E00009933 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Operations Outline. |
| E00009932 | E00009930 | E00009933 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Activity Summary. |
| E00009933 | E00009930 | E00009933 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| E00009934 | E00009934 | E00009935 | CDCR | Burrel, Armund | 9/19/2007 | Email | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Larson, Carl; Van Sant, Ernie | Deliberative Process;Official Information | Email attaching and discussing pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Perimeter Security Considerations. |
| E00009935 | E00009934 | E00009935 | CDCR | Burrel, Armund | | | CDCR | Not readily available | | Deliberative Process;Official Information | Pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Perimeter Security Considerations. |
| E00009936 | E00009936 | E00009941 | CDCR | Burrel, Armund | 9/19/2007 | Email | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Clark, Edward | Deliberative Process;Official Information | Email thread attaching and discussing pre-decisional drafts of documents for seminar on Reentry Facility Program Planning. |
| E00009937 | E00009936 | E00009941 | CDCR | Burrel, Armund | | | Misc | Not readily available | Not readily available | Deliberative Process | Directions to Delegate Headquarters attached to privileged email. |
| E00009938 | E00009936 | E00009941 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Operations Outline. |
| E00009939 | E00009936 | E00009941 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Activity Summary. |
| E00009940 | E00009936 | E00009941 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| | | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for CDCR Adult Programs Facilitated Sessions on Reentry Facilities Program Planning. |
| E00009941 | E00009936 | E00009941 | CDCR | Burrel, Armund | | | Agenda | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Short, Caroline | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of documents for seminar on Reentry Facility Program Planning. |
| E00009944 | E00009944 | E00009949 | CDCR | Burrel, Armund | 9/19/2007 | Email | | | | | |
| E00009945 | E00009944 | E00009949 | CDCR | Burrel, Armund | | | Misc | Not readily available | Not readily available | Deliberative Process | Directions to Delegate Headquarters attached to privileged email. |
| E00009946 | E00009944 | E00009949 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Operations Outline. |
| E00009947 | E00009944 | E00009949 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Activity Summary. |
| E00009948 | E00009944 | E00009949 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Secure Reentry Facility Daily Activities Worksheet - Inmate Activity. |
| | | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for CDCR Adult Programs Facilitated Sessions re: Reentry Facilities Program Planning. |
| E00009949 | E00009944 | E00009949 | CDCR | Burrel, Armund | | | Agenda | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia | Deliberative Process | Email thread attaching pre-decisional draft of AB 900 Definitions document. |
| E00009950 | E00009950 | E00009951 | CDCR | Burrel, Armund | 9/25/2007 | Email | | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of AB 900 Definitions document. |
| E00009951 | E00009950 | E00009951 | CDCR | Burrel, Armund | | | Report | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Loucks, Allan; McCray, Timika | Deliberative Process | Email attaching pre-decisional drafts of CDCR duty statements. |
| E00009952 | E00009952 | E00009957 | CDCR | Burrel, Armund | 9/26/2007 | Email | | | | | |
| E00009953 | E00009952 | E00009957 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Duty Statement for Correctional Counselor II - Specialist. |
| E00009954 | E00009952 | E00009957 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Duty Statement for Parole Agent II - Specialist. |
| E00009955 | E00009952 | E00009957 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Duty Statement for Parole Administrator I. |
| E00009956 | E00009952 | E00009957 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Duty Statement for Correctional Administrator. |
| | | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Duty Statement for Chief, Secure Reentry Facility Siting and Program Planning (Chief Deputy Administrator, CEA). |
| E00009957 | E00009952 | E00009957 | CDCR | Burrel, Armund | | | Report | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Cullen, Vincent; Florez-DeLyon, Cynthia; Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Lewis, Gail; Miller, Jim; Oliver, Bonnie; Polin, Jan; Prizmich, Kathy; Van Sant, Ernie | Deliberative Process | Email attaching pre-decisional draft of Reentry Questions and asking for feedback. |
| E00009958 | E00009958 | E00009959 | CDCR | Burrel, Armund | 9/26/2007 | Email | | | | | |
| E00009959 | E00009958 | E00009959 | CDCR | Burrel, Armund | | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Reentry Questions. |
| E00009961 | E00009961 | E00009963 | CDCR | Burrel, Armund | 9/25/2007 | Email | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | McCray, Timika | Deliberative Process | Email thread attaching and discussing pre-decisional draft of FY 07/08 Initial Allotments. |
| E00009962 | E00009961 | E00009963 | CDCR | Burrel, Armund | 9/25/2007 | Memo | | Carney, Scott (CDCR - Deputy Director, Business Services) | Banh, Nancy; Deguchi, Rose; Kontos, Nancy; McKinney, Debbie; Morris, Jennifer | Deliberative Process | Pre-decisional draft of Memorandum re 2007-08 Central Administration Initial Allotment. |
| E00009963 | E00009961 | E00009963 | CDCR | Burrel, Armund | | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 Central Administration Initial Allotment. |
| E00009964 | E00009964 | E00009965 | CDCR | Burrel, Armund | 9/25/2007 | Email | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Florez-DeLyon, Cynthia | Deliberative Process | Email attaching pre-decisional draft of AB 900 Definitions document. |
| E00009965 | E00009964 | E00009965 | CDCR | Burrel, Armund | | | Report | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of AB 900 Definitions document. |
| E00009967 | E00009967 | E00009968 | CDCR | Burrel, Armund | 9/24/2007 | Email | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | McCray, Timika; Soria, Jane; Thomas, Shirley | Deliberative Process | Email thread attaching and discussing pre-decisional draft of CDCR Master Contract document. |
| E00009968 | E00009967 | E00009968 | CDCR | Burrel, Armund | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Master Contract document. |
| E00009969 | E00009969 | E00009970 | CDCR | Burrel, Armund | 9/24/2007 | Email | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread attaching pre-decisional draft of CROB Talking Points on Reentry Advisory Committee. |
| E00009970 | E00009969 | E00009970 | CDCR | Burrel, Armund | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CROB Talking Points on Reentry Advisory Committee. |
| E00009971 | | | CDCR | Burrel, Armund | 9/21/2007 | Email | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction; Community Partnerships) | Florez-DeLyon, Cynthia; Johnson, Deborah L.; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships) | Deliberative Process | Internal email thread discussing AB 900 Reentry Facilities. |
| E00009972 | | | CDCR | Burrel, Armund | 9/21/2007 | Email | | Fazil, Anqunett | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Soria, Jane | Deliberative Process | Email thread containing pre-decisional draft of BCP - Inmate Treatment and Prison-to-Employment Plan. |
| E00009973 | E00009973 | E00009974 | CDCR | Burrel, Armund | 9/21/2007 | Email | | McCray, Timika | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Butler, Kristiana; Gauger, Sherri; Soria, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. |
| E00009974 | E00009973 | E00009974 | CDCR | Burrel, Armund | | | Report | CDCR | Not readily available | Official Information;Deliberative Process | Pre-decisional draft of BCP for Administrative Support Staff for Adult Programs. |
| E00009975 | E00009975 | E00009976 | CDCR | Burrel, Armund | 9/21/2007 | Email | | Prizmich, Kathy | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching pre-decisional draft of Reentry Questions and asking for feedback. |
| E00009976 | E00009975 | E00009976 | CDCR | Burrel, Armund | | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Reentry Questions. |
| E00009977 | E00009977 | E00009981 | CDCR | Burrel, Armund | 9/20/2007 | Email | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process;Official Information | Email thread attaching and discussing pre-decisional drafts of documents for Reentry Advisory Committee Agenda. |
| E00009978 | E00009977 | E00009981 | CDCR | Burrel, Armund | 7/24/2007 | Meeting Minutes | | Not readily available | Not readily available | Deliberative Process;Official Information | Reentry Advisory Committee minutes attached to privileged email. |
| E00009979 | E00009977 | E00009981 | CDCR | Burrel, Armund | | | Agenda | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of Reentry Advisory Committee agenda for 10/00/2007. |
| E00009980 | E00009977 | E00009981 | CDCR | Burrel, Armund | | | Letter | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of letter announcing Reentry Advisory Committee meeting for 10/00/2007. |
| E00009981 | E00009977 | E00009981 | CDCR | Burrel, Armund | | | Agenda | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of Reentry Advisory Committee agenda for 07/24/2007. |
| E00009982 | E00009982 | E00009983 | CDCR | Burrel, Armund | 9/19/2007 | Email | | Burrel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Perimeter Security Considerations. |
| E00009983 | E00009982 | E00009983 | CDCR | Burrel, Armund | | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Perimeter Security Considerations. |

| Bates | Begin | End | Dept | Custodian | Date | Type | Author | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00009984 | E00009984 | E00009985 | CDCR | Burrel, Armund | 9/19/2007 | Email | Burrel, Armund (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Celled Beds and Dormitory Beds Considerations. |
| E00009985 | E00009984 | E00009985 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Celled Beds and Dormitory Beds Considerations. |
| E00009986 | E00009986 | E00009993 | CDCR | Burrel, Armund | 9/19/2007 | Email | Florez-DeLyon, Cynthia | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction); Johnson, Deborah L. | Deliberative Process; Official Information | Email thread attaching and discussing pre-decisional drafts of AB 900 issue papers and cover memo. |
| E00009987 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - Short-Term Housing of SHU Inmates. |
| E00009988 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - Direct/Indirect Reentry Facility Booking. |
| E00009989 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - SRPF Disciplinary Process. |
| E00009990 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - Procedure for Selecting Counties to Begin Siting/Construction of SRPF's. |
| E00009991 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - Work Furlough Programs. |
| E00009992 | E00009986 | E00009993 | CDCR | Burrel, Armund | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of AB 900 Weekly Update - Inmate Inclusion and Exclusion Criteria. |
| E00009993 | E00009986 | E00009993 | CDCR | Burrel, Armund | 9/20/2007 | Memo | CDCR | Not readily available | Deliberative Process; Official Information | Pre-decisional draft of Memorandum to Directors re AB 900 Critical Issues. |
| E00009994 | E00009994 | E00009995 | CDCR | Burrel, Armund | 9/26/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching and discussing pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Celled Beds and Dormitory Beds Considerations |
| E00009995 | E00009994 | E00009995 | CDCR | Burrel, Armund | 9/19/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Secure Reentry Facilities Planning - Celled Beds and Dormitory Beds Considerations. |
| E00011093 | E00011093 | E00011094 | CDCR | Tilton, James | 7/14/2006 | Email | Governor's Office of External Affairs | Not readily available | Deliberative Process | Email attaching and discussing privileged report titled Inmate Population, Rehabilitation, and Housing Management Plan 00/00/2006. |
| E00011094 | E00011093 | E00011094 | CDCR | Tilton, James | 07/00/2006 | Report | Tilton, Jim (CDCR - Secretary); McKeever, Doug | Beaty, Dennis (CDCR - Attorney) Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M.; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kirkland, Richard (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Attorney Client | Pre-decisional report titled Inmate Population, Rehabilitation, and Housing Management Plan 07/00/2006. Email thread discussing Coleman v. Schwarzenegger and defendants' pre-decisional draft response to Special Master Keating's Supplemental Report on the Status and Sufficiency of Defendants' Interim and Long-Term Plans for the Provision of Acute and Intermediate Inpatient Beds and Mental Health Crisis Beds. |
| E00011107 | | | CDCR | Tilton, James | 9/21/2006 | Email | Davey, Melissa | Aguiar, Fred (Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional CDCR Weekly Report to the Governor for 11/22/2006. |
| E00011127 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Email | | | | |
| E00011128 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Pre-decisional CDCR Weekly Report to the Governor 11/22/2006. |
| E00011129 | E00011127 | E00011129 | CDCR | Tilton, James | 11/22/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Memo containing pre-decisional 11/22/2006 CDCR Weekly Report to the Governor. |
| | | | | | | | Davey, Melissa | Aguiar, Fred (Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching and discussing pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. |
| E00011130 | E00011130 | E00011132 | CDCR | Tilton, James | 11/17/2006 | Email | | | | |
| E00011131 | E00011130 | E00011132 | CDCR | Tilton, James | 11/16/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Cover sheet for pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. |
| E00011132 | E00011130 | E00011132 | CDCR | Tilton, James | 11/16/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Memo containing pre-decisional 11/16/2006 CDCR Weekly Report to the Governor. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching privileged report titled CDCR Estimated Bond Needs through 00/00/2015. |
| E00011133 | E00011133 | E00011134 | CDCR | Tilton, James | 11/13/2006 | Email | | | | |
| E00011134 | E00011133 | E00011134 | CDCR | Tilton, James | 11/8/2006 | Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled CDCR Estimated Bond Needs through 00/00/2015. |
| | | | | | | | Davey, Melissa | Aguiar, Fred (Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching privileged 11/09/2006 CDCR Weekly Report to the Governor (including cover). |
| E00011137 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Email | | | | |
| E00011138 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Memo containing pre-decisional 11/09/2006 CDCR Weekly Report to the Governor. |
| E00011139 | E00011137 | E00011139 | CDCR | Tilton, James | 11/9/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Cover sheet for pre-decisional 11/09/2006 CDCR Weekly Report to the Governor. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread discussing pre-decisional mental health staffing and space needs for Building 22 at San Quentin MHCB. |
| E00011144 | | | CDCR | Tilton, James | 11/22/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Monthei, Eric; Rosko, Tom; Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing pre-decisional mental health staffing and space needs for Building 22 at San Quentin MHCB. |
| E00011145 | | | CDCR | Tilton, James | 11/22/2006 | Email | Thomson, Jaci-Marie | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing pre-decisional space plans for dental and mental health programs at San Quentin. |
| E00011146 | | | CDCR | Tilton, James | 11/22/2006 | Email | Davey, Melissa | Duveneck, Sandra; Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional California Out of State Correctional Facilities BCP. ; ; |
| E00011155 | E00011155 | E00011174 | CDCR | Tilton, James | 11/28/2006 | Email | | | | |
| E00011156 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Cover Sheet | Not readily available | Not readily available | Deliberative Process | Cover sheet for pre-decisional State of California BCP for Fiscal Year DF-46. |
| E00011157 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled COCF Headquarter Operations Process Design and Policy Development attached to California Out of State Correctional Facilities BCP. |
| E00011158 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled COCF Headquarter Operations Process Design and Policy Development. |
| E00011159 | E00011155 | E00011174 | CDCR | Tilton, James | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | Pre-decisional 10/04/2006 Prison Overcrowding State of Emergency Proclamation by the Governor of the State of California. |
| E00011160 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled Current Year 00/00/2006 - 00/00/2007 Bed Per Diem Cost. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011161 | E00011155 | E00011174 | CDCR | Tilton, James | 10/19/2006 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional Contract regarding Offender Relocation/Housing between the State of California and The Geo Group, Inc. |
| E00011162 | E00011155 | E00011174 | CDCR | Tilton, James | 00/00/2006 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled Activations in Fiscal Year 00/00/2007 - 00/00/2008 Bed Per Diem Cost. |
| E00011163 | E00011155 | E00011174 | CDCR | Tilton, James | 10/19/2006 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional Contract regarding Offender Relocation/Housing between the State of California and Corrections Corporation of America. |
| E00011164 | E00011155 | E00011174 | CDCR | Tilton, James | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled Comparison of CCFA and Out of State Administration Staff. |
| E00011165 | E00011155 | E00011174 | CDCR | Tilton, James | | Presentation | | | Deliberative Process | Pre-decisional Presentation discussing CDCR California Out-of-State Correctional Facility Field Operations and Administrative Support and Classification and Records. |
| E00011166 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Memo | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Memo discussing position of COCF Chief Deputy Administrator attached to pre-decisional California Out of State Correctional Facilities BCP. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Description of support positions in COCF Administrative Unit attached to pre-decisional California Out-of-State Correctional Facilities BCP. |
| E00011167 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Report | | | | |
| E00011168 | E00011155 | E00011174 | CDCR | Tilton, James | 11/7/2006 | Report | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to pre-decisional California Out-of-State Correctional Facilities BCP. |
| E00011169 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled CDCR California Out-Of-State Correctional Facilities Equipment List for Initial Start up FY 00/00/2006 - 00/00/2007 and FY 00/00/2007 - 00/00/2008. |
| E00011170 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled Classification Services Unit COCF Development / Oversight Team Positions And Tasks Monthly Personnel. |
| E00011171 | E00011155 | E00011174 | CDCR | Tilton, James | 07/00/2006 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional spreadsheet containing Process Design and Policy Development. |
| E00011172 | E00011155 | E00011174 | CDCR | Tilton, James | 00/00/2006 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional spreadsheet containing All Costs for Out-of-State BCP. |
| E00011173 | E00011155 | E00011174 | CDCR | Tilton, James | 00/00/2006 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional spreadsheet containing positions and tasks for California Out-of-State Correctional Facilities. |
| E00011174 | E00011155 | E00011174 | CDCR | Tilton, James | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out-of-State Correctional Facilities BCP Fiscal Year 00/00/2007 - 00/00/2008. |
| | | | | | | | Bryant, Cynthia (GOV) | Aguiar, Fred (Cabinet Secretary); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kabatek, John; Kennedy, Susan (GOV - Chief of Staff); Saragosa, Michael; Sawyer, Tom; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. |
| E00011175 | | | CDCR | Tilton, James | 12/16/2006 | Email | Sawyer, Tom | Aguiar, Fred (Cabinet Secretary); Bryant, Cynthia (GOV); Csizmar, Eric (GOV - Deputy Legislative Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kabatek, John; Kennedy, Susan (GOV - Chief of Staff); Saragosa, Michael (GOV); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread containing Wayne A. Bilowit's thoughts and concerns on the BCP and mentioning Lee Baca's support for the proposal. |
| E00011176 | | | CDCR | Tilton, James | 12/16/2006 | Email | | | | |
| E00011177 | E00011177 | E00011178 | CDCR | Tilton, James | 12/14/2006 | Email | Davey, Melissa | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread discussing suggested revisions to the Mental Health Bed Plan 12/00/2006. |
| E00011178 | E00011177 | E00011178 | CDCR | Tilton, James | 12/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional DCHCS Mental Health Bed Plan 12/00/2006. |
| | | | | | | | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Genest, Mike (DOF - Director); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kazarian, Karnig (GOV - Special Assistant to Chief of Staff); Kennedy, SP; Kennedy, Susan (GOV - Chief of Staff); Knudsen, David; Subia, Richard; Tilton, Jim (CDCR - Secretary) | Attorney Client; Official Information | Email attaching Briefing for meeting with Plata Receiver Mr. Robert Sillen. |
| E00011181 | E00011181 | E00011182 | CDCR | Tilton, James | 12/10/2006 | Email | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Genest, Mike (DOF - Director); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, Susan (GOV - Chief of Staff); Sillen, Robert (Bob); Tilton, Jim (CDCR - Secretary) | Attorney Client; Official Information | Briefing for meeting with Plata Receiver Mr. Robert Sillen. |
| E00011182 | E00011181 | E00011182 | CDCR | Tilton, James | 12/11/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Aguiar, Fred (Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching CDCR Weekly Report for 12/14/2006. |
| E00011183 | E00011183 | E00011185 | CDCR | Tilton, James | 12/15/2006 | Email | | | | |
| E00011184 | E00011183 | E00011185 | CDCR | Tilton, James | 12/14/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Official Information | Weekly Report to the Governor containing Secretary Tilton's schedule. |
| E00011185 | E00011183 | E00011185 | CDCR | Tilton, James | 12/14/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Official Information | Cover Sheet for CDCR Weekly Report to the Governor. |
| E00011186 | | | CDCR | Tilton, James | 12/8/2006 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread discussing issues presented at meeting on long term bed plan. |
| | | | | | | | Thomson, Jaci-Marie | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread discussing issues presented at meeting on long term bed plan. |
| E00011190 | | | CDCR | Tilton, James | 12/8/2006 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Aguiar, Fred (Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching 12/07/2006 CDCR Weekly Report to the Governor. |
| E00011191 | E00011191 | E00011193 | CDCR | Tilton, James | 12/7/2006 | Email | | | | |
| E00011192 | E00011191 | E00011193 | CDCR | Tilton, James | 12/7/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Official Information | Weekly Report to the Governor containing CDCR significant events. |
| E00011193 | E00011191 | E00011193 | CDCR | Tilton, James | 12/7/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Official Information | Cover Sheet for 12/07/2006 CDCR Weekly Report to the Governor. |
| | | | | | | | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Kennedy, SP; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. |
| E00011194 | | | CDCR | Tilton, James | 12/23/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Grutzius, Jennifer; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. |
| E00011195 | | | CDCR | Tilton, James | 12/23/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. |
| E00011196 | | | CDCR | Tilton, James | 12/23/2006 | Email | Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) | Aguiar, Fred (Cabinet Secretary); Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, SP; Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |
| E00011197 | | | CDCR | Tilton, James | 12/22/2006 | Email | Kennedy, SP | Aguiar, Fred; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |
| E00011198 | | | CDCR | Tilton, James | 12/22/2006 | Email | | | | |

| | | | CDCR | Author | Date | Type | To | From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Aguiar, Fred; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, SP; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |
| E00011199 | | | CDCR | Tilton, James | 12/22/2006 | Email | Kennedy, SP | Aguiar, Fred; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |
| E00011200 | | | CDCR | Tilton, James | 12/22/2006 | Email | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Aguiar, Fred; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, SP; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email thread discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |
| E00011201 | | | CDCR | Tilton, James | 12/22/2006 | Email | Kennedy, SP | Aguiar, Fred (Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email discussing Schwarzenegger's Plan to transfer inmates to out of state prisons to ease overcrowding. ; |
| E00011202 | E00011202 | E00011203 | CDCR | Tilton, James | 12/22/2006 | Email | San Francisco Chronicle | Not readily available | Deliberative Process; Attorney Client | File named Gang Intimidation Threatens Schwarzenegger's Prison Plan attached to privileged Email. |
| E00011203 | E00011202 | E00011203 | CDCR | Tilton, James | | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching CDCR 12/28/2006 Weekly Report to the Governor. |
| E00011204 | E00011204 | E00011206 | CDCR | Tilton, James | 12/28/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Cover Sheet for CDCR 12/28/2006 Weekly Report to the Governor. |
| E00011205 | E00011204 | E00011206 | CDCR | Tilton, James | 12/28/2006 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Weekly Report to the Governor containing significant events. |
| E00011206 | E00011204 | E00011206 | CDCR | Tilton, James | 12/28/2006 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Calvillo, Alice Dowdin; Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching CDCR 01/04/2007 Weekly Report to the Governor. |
| E00011207 | E00011207 | E00011209 | CDCR | Tilton, James | 1/4/2007 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Cover Sheet for CDCR 01/04/2007 Weekly Report to the Governor. |
| E00011208 | E00011207 | E00011209 | CDCR | Tilton, James | 1/4/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | CDCR Weekly Report to the Governor containing significant events. |
| E00011209 | E00011207 | E00011209 | CDCR | Tilton, James | 1/4/2007 | Report | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Arnold, Molly (DOF - Chief Counsel); Bither, Nancy (CDCR - Deputy Director, Human Resources); Bogert, Tami (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Furtek, Frank (CHHS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); McKeever, Doug (CDCR - Director, Mental Health Programs); Paine, Leslie; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael; Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Attorney Work Product;Official Information; Attorney Client | Email attaching Agenda for Lawsuit Update Meeting. |
| E00011210 | E00011210 | E00011211 | CDCR | Tilton, James | 1/4/2007 | Email | Not readily available | Agenda for Lawsuit Update Meeting in Coleman Plata | Attorney Work Product;Official Information; Attorney Client | Not readily available |
| E00011211 | E00011210 | E00011211 | | | 1/4/2007 | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Calvillo, Alice Dowdin; Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching CDCR Weekly Report to the Governor. |
| E00011214 | E00011214 | E00011216 | CDCR | Tilton, James | 1/11/2007 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Cover Sheet for CDCR Weekly Report to the Governor. |
| E00011215 | E00011214 | E00011216 | CDCR | Tilton, James | 1/11/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Weekly Report containing Secretary Tilton's and Undersecretary Prunty's schedule, and significant events. |
| E00011216 | E00011214 | E00011216 | CDCR | Tilton, James | 1/11/2007 | Report | Roney, Rick | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional spreadsheet containing analysis of inmate overcrowding with potential plan of action. |
| E00011217 | E00011217 | E00011219 | CDCR | Tilton, James | 1/17/2007 | Email | Roney, Rick | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional spreadsheet containing analysis of inmate overcrowding with potential plan of action. |
| E00011218 | E00011217 | E00011219 | CDCR | Tilton, James | 1/17/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | File attached to privileged Email containing analysis of inmate overcrowding with potential plan of action. |
| E00011219 | E00011217 | E00011219 | CDCR | Tilton, James | 1/17/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Calvillo, Alice Dowdin (GOV); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching CDCR Weekly Report to the Governor. |
| E00011221 | E00011221 | E00011223 | CDCR | Tilton, James | 1/18/2007 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | CDCR Weekly Report to the Governor containing schedule for Secretary Tilton and significant events. |
| E00011222 | E00011221 | E00011223 | CDCR | Tilton, James | 1/18/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Weekly Report containing schedule for Secretary Tilton and significant events. |
| E00011223 | E00011221 | E00011223 | CDCR | Tilton, James | 1/18/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Cover Sheet for CDCR Weekly Report to the Governor. |

| | | | | | | | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Attorney) Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Prunty, Bud (CDCR - Former Undersecretary of Operations); Riegel, Sharon; Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Swanson, Andrew; Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Email discussing Coleman v. Schwarzenegger and attaching Special Master Keating's supplemental report on mental health beds. |
|---|---|---|---|---|---|---|---|---|---|---|
| E00011228 | E00011229 | E00011229 | CDCR | Tilton, James | 1/22/2007 | Email | Keating, Jr., J. Michael (Office of the Special Master) | Not readily available | Attorney Client;Attorney Work Product | File named swap.pdf attached to privileged Email. |
| E00011229 | E00011228 | E00011229 | CDCR | Tilton, James | 1/22/2007 | Misc | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching Weekly Report to the Governor 01/25/2007 and Cover Sheet for report. |
| E00011232 | E00011232 | E00011234 | CDCR | Tilton, James | 2/1/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Grutzius, Jennifer; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Saragosa, Michael; Tilton, Jim (CDCR - Secretary) | Official Information | Cover Sheet for Weekly Report to the Governor 01/25/2007. |
| E00011233 | E00011232 | E00011234 | CDCR | Tilton, James | 1/25/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Weekly Report to the Governor for 02/01/2007 containing schedules for the Secretary and the Undersecretary, and significant events. |
| E00011234 | E00011232 | E00011234 | CDCR | Tilton, James | 2/1/2007 | Report | Slavin, Bruce (CDCR - General Counsel) | Beaty, Dennis (CDCR - Attorney) Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing Coleman v. Schwarzenegger and pre-decisional transfer of Coordinated Clinical Case Management Services (CCCMS) inmates to Arizona. |
| E00011238 | | | CDCR | Tilton, James | 2/15/2007 | Email | Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kennedy, SP; Kennedy, Susan (GOV - Chief of Staff); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Email discussing pre-decisional transfer of prisoners and backfilling prison beds. |
| E00011243 | | | CDCR | Tilton, James | 2/21/2007 | Email | Kennedy, SP | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Email discussing pre-decisional transfer of prisoners and backfill of beds. |
| E00011244 | | | CDCR | Tilton, James | 2/21/2007 | Email | Thomson, Jaci-Marie | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Attorney Client | Email discussing pre-decisional design-build authority for Long Term Bed Plan projects. |
| E00011245 | | | CDCR | Tilton, James | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Attorney Client | Email discussing pre-decisional design-build authority for Long Term Bed Plan projects. |
| E00011246 | | | CDCR | Tilton, James | 2/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching and discussing pre-decisional Review Draft for the DCHCS - Senate Budget Hearing - Mental Health and Dental on 02/07/2007.; |
| E00011249 | E00011249 | E00011250 | CDCR | Tilton, James | 2/7/2007 | Email | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS) | Not readily available | Deliberative Process | Pre-decisional Review Draft for the DCHCS - Senate Budget Hearing - Mental Health and Dental on 02/07/2007. |
| E00011250 | E00011249 | E00011250 | CDCR | Tilton, James | 2/7/2007 | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Kessler, Steve; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Official Information | Email attaching CDCR Weekly Report to the Governor 04/05/2007, Cover Sheet for report, and California Department Of Corrections And Rehabilitation Office Of Legal Affairs Major Case Weekly Briefing. |
| E00011275 | E00011275 | E00011278 | CDCR | Tilton, James | 4/5/2007 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | Cover Sheet for CDCR Weekly Report to the Governor 04/05/2007. |
| E00011276 | E00011275 | E00011278 | CDCR | Tilton, James | 4/5/2007 | Cover Sheet | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product;Official Information | California Department Of Corrections And Rehabilitation Office Of Legal Affairs Major Case Weekly Briefing including case synopsis, significant historic events, important upcoming dates, and important issues pending. |
| E00011277 | E00011275 | E00011278 | CDCR | Tilton, James | | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | CDCR Weekly Report to the Governor containing schedule for Secretary Tilton and Undersecretaries, and significant events. |
| E00011278 | E00011275 | E00011278 | CDCR | Tilton, James | 4/5/2007 | Report | | | | |

| E00011300 | E00011300 | E00011302 | CDCR | Tilton, James | 5/21/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy (GOV - Former Chair of | Cappel, Ronald; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching CDCR Strike Teams' operating plan and need for reports and/or briefings, and summary of AB 900 points and authorities by Strike Team areas of responsibility. |
| E00011301 | E00011300 | E00011302 | CDCR | Tilton, James | 5/21/2007 | Report | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy (GOV - Former Chair of | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional report to CDCR Secretary James Tilton titled The Governor's CDCR Strike Teams - Bringing the 3 Rs to CDCR - Rehab, Rebuild, Reform. |
| E00011302 | E00011300 | E00011302 | CDCR | Tilton, James | 5/13/2007 | Legislation | Not readily available | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional finalized review of AB 900 Implementation Strike Force Briefing for 05/18/2007.; |
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | | | Pre-decisional AB 900 Points and Authorities 05/13/2007. |
| E00011303 | E00011303 | E00011304 | CDCR | Tilton, James | 5/17/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Force Briefing for 05/18/2007. |
| E00011304 | E00011303 | E00011304 | CDCR | Tilton, James | 5/18/2007 | Report | Not readily available | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing Secretary Tilton's pre-decisional letter to Sheriffs and Board of Supervisors regarding Re-entry facilities and local jail bonds. |
| E00011311 | | | CDCR | Tilton, James | 5/24/2007 | Email | Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | | Deliberative Process | |
| | | | | | | | Carney, Scott (CDCR - Deputy Director, Business Services) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Email attaching and discussing pre-decisional draft of Conference Committee Bullet Points. |
| E00011318 | E00011318 | E00011319 | CDCR | Tilton, James | 5/25/2007 | Email | Carney, Scott (CDCR - Deputy Director, Business Services) | DOF; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch) | Deliberative Process | Pre-decisional draft of Conference Committee Bullet Points. |
| E00011319 | E00011318 | E00011319 | CDCR | Tilton, James | 5/25/2007 | Report | | | | |
| E00011322 | E00011322 | E00011323 | CDCR | Tilton, James | 5/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching pre-decisional AB 900 Implementation Strike Force Briefing for 05/18/2007. |
| E00011323 | E00011322 | E00011323 | CDCR | Tilton, James | 5/18/2007 | Report | Not readily available | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client; Attorney Work Product | Pre-decisional AB 900 Implementation Strike Force Briefing for 05/18/2007. Email attaching CDCR Office of Legal Affairs Major Case Weekly Briefing, CDCR Week Ahead Report, and Cover Sheet for report. |
| E00011324 | E00011324 | E00011327 | CDCR | Tilton, James | 5/24/2007 | Email | CDCR - Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | California Department Of Corrections And Rehabilitation Office Of Legal Affairs Major Case Weekly Briefing containing case synopses, significant historical events, important upcoming dates, and important issues pending. |
| E00011325 | E00011324 | E00011327 | CDCR | Tilton, James | 5/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client; Official Information | CDCR Week Ahead Report for 05/24/2007 containing critical items summary, Secretary and Undersecretary schedules, and significant events. |
| E00011326 | E00011324 | E00011327 | CDCR | Tilton, James | 5/24/2007 | Report | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client; Official Information | Cover Sheet for CDCR Week Ahead Report 05/24/2007. |
| E00011327 | E00011324 | E00011327 | CDCR | Tilton, James | 5/24/2007 | Cover Sheet | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Official Information; Attorney Client | Email attaching CDCR Office of Legal Affairs Major Case Weekly Briefing, CDCR Week Ahead Report for 05/31/2007, and Cover Sheet for report. |
| E00011330 | E00011330 | E00011333 | CDCR | Tilton, James | 5/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information; Attorney Client | Cover Sheet for CDCR Week Ahead Report 05/31/2007. |
| E00011331 | E00011330 | E00011333 | CDCR | Tilton, James | 5/31/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information; Attorney Work Product; Attorney Client | CDCR Office of Legal Affairs Major Case Weekly Briefing containing case synopses, significant historical events, important upcoming dates and important issues pending. |
| E00011332 | E00011330 | E00011333 | CDCR | Tilton, James | | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information; Attorney Client | CDCR Week Ahead Report for 05/31/2007 containing critical items summary, significant events, and Secretary and Undersecretaries schedules. |
| E00011333 | E00011330 | E00011333 | CDCR | Tilton, James | 5/31/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information; Attorney Client | CDCR Week Ahead Report for 05/31/2007 containing critical items summary, significant events, and Secretary and Undersecretaries schedules. |
| E00011334 | | | CDCR | Tilton, James | 5/18/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email thread containing and discussing AB 900 Strike Team To Do List. |
| | | | | | | | Kennedy, SP | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea  (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Pre-decisional Email discussing inmate transfer and bad bed backfill. |
| E00011336 | | | CDCR | Tilton, James | 6/2/2007 | Email | CCPOA | Not readily available | Attorney Client; Attorney Work Product | Image file of CCPOA Amicus Brief which supports convening a three-judge panel for prison population cap. |
| E00011345 | E00011344 | E00011345 | CDCR | Tilton, James | 6/19/2007 | Pleading/Legal | Kessler, Steve | Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing agenda for upcoming statewide webinar on Reentry. |
| E00011346 | | | CDCR | Tilton, James | 6/19/2006 | Email | | | | |

| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Official Information;Attorney Client | Email attaching CDCR Week Ahead Report 06/28/2007, Cover Sheet for report, and CDCR Office of Legal Affairs Major Case Weekly Briefing. |
|---|---|---|---|---|---|---|---|---|---|---|
| E0011350 | E0011350 | E0011353 | CDCR | Tilton, James | 6/28/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information; Attorney Client | Cover Sheet for CDCR Week Ahead Report for 06/28/2007. |
| E0011351 | E0011350 | E0011353 | CDCR | Tilton, James | 6/28/2007 | Cover Sheet | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information; Attorney Client | CDCR Week Ahead Report for 06/28/2007 containing critical items summary, significant events, and schedules for the Secretary and Undersecretaries. |
| E0011352 | E0011350 | E0011353 | CDCR | Tilton, James | 6/28/2007 | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Work Product;Official Information;Attorney Client | CDCR Office of Legal Affairs Major Case Weekly Briefing containing case synopses, significant historical events, important upcoming dates, and important issues pending for major cases. |
| E0011353 | E0011350 | E0011353 | CDCR | Tilton, James | 6/29/2004 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching and discussing pre-decisional Final Draft of the Coleman ordered Administrative Segregation EOP Plan. |
| E0011364 | E0011364 | E0011365 | CDCR | Tilton, James | 7/6/2007 | Email | CDCR | Not readily available | Deliberative Process;Attorney Work Product | Pre-decisional Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan for mental health services and out-of-cell time in CDCR ASU Hub Programs. |
| E0011365 | E0011364 | E0011365 | CDCR | Tilton, James | 7/6/2007 | Report | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary) | Official Information; Attorney Client | Email attaching and discussing CDCR Week Ahead Report for 07/12/2007. |
| E0011367 | E0011367 | E0011368 | CDCR | Tilton, James | 7/12/2007 | Email | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information; Attorney Client | CDCR Week Ahead Report for 07/12/2007 containing critical items summary, significant events, and schedules for the Secretary and Undersecretaries. |
| E0011368 | E0011367 | E0011368 | CDCR | Tilton, James | 7/12/2007 | Report | Tilton, Jim (CDCR - Secretary) | Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. |
| E0011386 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. |
| E0011387 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. |
| E0011388 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Email thread forwarding San Francisco Chronicle Article titled Gang Intimidation Threatens Schwarzenegger's Prison Plan and discussing pre-decisional involuntary transfers of inmates to out-of-state prisons. |
| E0011389 | | | CDCR | Tilton, James | 12/23/2006 | Email | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Email attaching and discussing Draft Emergency Proclamation by the Governor addressing overcrowding. |
| E0011394 | E0011394 | E0011395 | CDCR | Tilton, James | 9/5/2006 | Email | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | Pre-decisional Draft Proclamation by the Governor of the State of California addressing prison overcrowding issues. |
| E0011395 | E0011394 | E0011395 | CDCR | Tilton, James | 09/00/2006 | Regulatory | Tilton, Jim (CDCR - Secretary) | Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Pre-decisional Email thread discussing agenda for upcoming statewide Webinar that will address Reentry issues. |
| E0011396 | | | CDCR | Tilton, James | 6/19/2007 | Email | | | | |
| E0011397 | | | CDCR | Tilton, James | 6/4/2007 | Email | Tilton, Jim (CDCR - Secretary); Prunty, Bud (CDCR - Former Undersecretary of Operations) | | Deliberative Process | Pre-decisional Email thread discussing backfilling bad beds and anticipation of prison population cap. |
| E0011398 | | | CDCR | Tilton, James | 6/3/2007 | Email | Tilton, Jim (CDCR - Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | | Deliberative Process | Pre-decisional Email thread discussing backfilling bad beds and anticipation of prison population cap. |
| E0011401 | E0011401 | E0011402 | CDCR | Tilton, James | 5/18/2007 | Email | Tilton, Jim (CDCR - Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching and forwarding pre-decisional AB 900 Implementation for Strike Team Briefing on 05/18/2007. |
| E0011402 | E0011401 | E0011402 | CDCR | Tilton, James | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation - Strike Force Briefing for 05/18/2007. |
| E0011408 | | | CDCR | Tilton, James | 2/16/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Pre-decisional Email thread discussing projected date for reaching male inmate population capacity. |
| E0011409 | E0011409 | E0011412 | CDCR | Tilton, James | 7/28/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching and discussing |
| E0011410 | E0011409 | E0011412 | CDCR | Tilton, James | 00/00/2007 | greement/Contra | Not readily available | Not readily available | Deliberative Process | Pre-decisional Reentry Program Facility Siting Agreement between CDCR and various counties and cities. |
| E0011411 | E0011409 | E0011412 | CDCR | Tilton, James | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Reentry Program Facility Design Guidelines and Performance Criteria. |
| E0011412 | E0011409 | E0011412 | CDCR | Tilton, James | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Reentry Program Facility Design Guidelines and Performance Criteria. |
| E0011426 | E0011426 | E0011429 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread discussing pre-decisional AB 900 related projects and attaching CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, AB 900 Lease-Revenue Funding, and Code, Regulation and Policy Requirements and Barriers for AB 900 Projects.; |
| E0011427 | E0011426 | E0011429 | CDCR | Tilton, James | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Necessary Legislative Actions To Expedite Short-Term Options For; Housing Adult Inmates In Facilities. |
| E0011428 | E0011426 | E0011429 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional CDCR AB 900 Lease-Revenue Funding. |
| E0011429 | E0011426 | E0011429 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-Decisional Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E0011436 | E0011436 | E0011437 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Official Information | Email thread attaching and forwarding CDCR Week Ahead Report for 08/16/2007. |
| E0011437 | E0011436 | E0011437 | CDCR | Tilton, James | 8/16/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | CDCR Week Ahead Report for 08/16/2007 containing critical items summary, significant events, Weekly Population Status Report, significant litigation and schedules for Secretary Tilton and Undersecretary Prunty. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread discussing pre-decisional Infill Plan to GO and attaching CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates in Facilities, AB 900 Lease-Revenue Funding, and Code, Regulation and Policy Requirements and Barriers for ; AB 900 Projects.; ; |
| E00011443 | E00011443 | E00011446 | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Necessary Legislative Actions To Expedite Short-Term Options For; Housing Adult Inmates In Facilities. |
| E00011444 | E00011443 | E00011446 | CDCR | Tilton, James | | Report | | | Deliberative Process | Pre-decisional AB 900 Lease-Revenue Funding. |
| E00011445 | E00011443 | E00011446 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00011446 | E00011443 | E00011446 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Lease-Revenue Funding. |
| E00011447 | E00011447 | E00011448 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread attaching pre-decisional GO Population Reduction Briefing Document. |
| E00011448 | E00011447 | E00011448 | CDCR | Tilton, James | 8/17/2007 | Report | Heintz, Lisa | Not readily available | Deliberative Process | Pre-decisional Population Reduction Briefing Document. |
| E00011451 | E00011451 | E00011452 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread attaching pre-decisional Population Reduction Briefing Document. |
| E00011452 | E00011451 | E00011452 | CDCR | Tilton, James | 8/17/2007 | Report | Heintz, Lisa | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Population Reduction Briefing Document. |
| E00011453 | E00011453 | E00011454 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching pre-decisional Final Population Reduction Briefing Document. |
| | | | | | | | Heintz, Lisa | | | |
| E00011454 | E00011453 | E00011454 | CDCR | Tilton, James | 8/17/2007 | Report | | | | Pre-decisional Final Population Reduction Briefing Document. |
| E00011460 | E00011460 | E00011461 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread discussing and attaching recap of major pre-decisional AB 900 facility-related activities. |
| E00011461 | E00011460 | E00011461 | CDCR | Tilton, James | 8/13/2007 | Report | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Recap of Major pre-decisional AB 900 Facility-Related Activities. |
| E00011463 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Email thread forwarding and discussing pre-decisional BCP's for the Rehab Strike Team. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread discussing pre-decisional AB 900-Related Projects and attaching report titled CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates In Facilities, Assembly Bill 900 Lease-Revenue Funding, and Code, Regulation and Policy Requirements and Barriers for AB 900 Projects.; ; |
| E00011471 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Necessary Legislative Actions To Expedite Short-Term Options For Housing Adult Inmates in Facilities. |
| E00011472 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Report | | | | |
| E00011473 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Lease-Revenue Funding. |
| E00011474 | E00011471 | E00011474 | CDCR | Tilton, James | 8/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00011481 | E00011481 | E00011482 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Official Information | Email thread attaching CDCR Week Ahead Report for 08/16/2007. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Official Information | CDCR Week Ahead Report for 08/16/2007. |
| E00011482 | E00011481 | E00011482 | CDCR | Tilton, James | 8/16/2007 | Report | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread discussing and attaching legislative actions, funding source drill and code waivers. |
| E00011488 | E00011488 | E00011491 | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report of CDCR Necessary Legislative Actions to Expedite Short-Term Options for Housing Adult Inmates in Facilities. |
| E00011489 | E00011488 | E00011491 | CDCR | Tilton, James | | Report | | | | |
| E00011490 | E00011488 | E00011491 | CDCR | Tilton, James | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft notes on AB 900 lease-revenue funding. |
| E00011491 | E00011488 | E00011491 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00011492 | E00011492 | E00011493 | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread attaching briefing on population reduction. |
| E00011493 | E00011492 | E00011493 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report summarizing briefing on population reduction. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread attaching briefing on population reduction. |
| E00011496 | E00011496 | E00011497 | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| E00011497 | E00011496 | E00011497 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report summarizing briefing on population reduction. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Pre-decisional email thread discussing BCP for rehabilitation programing. |
| E00011508 | | | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Pre-decisional email thread discussing funding for AB 900 and scheduling issues. |
| E00011510 | | | CDCR | Tilton, James | 8/20/2007 | Email | | | | |
| E00011511 | | | CDCR | Tilton, James | 8/20/2007 | Email | Tilton, Jim (CDCR - Secretary) | Clifford, Linda | Deliberative Process | Pre-decisional email thread discussing funding for AB 900 and scheduling issues. |
| | | | | | | | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching letter, planning guide for reentry proposal, legislative reentry proposal and agreement. |
| E00011522 | E00011522 | E00011526 | CDCR | Tilton, James | 9/1/2007 | Email | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Machado, Michael (California State Senate - Senator) | Deliberative Process | Letter discussing conversion of Northern California Women's Facility into Secure Reentry Facility to house adult male inmates and parole violators. |
| E00011523 | E00011522 | E00011526 | CDCR | Tilton, James | | Letter | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00011524 | E00011522 | E00011526 | CDCR | Tilton, James | | Report | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft legislative proposal for conversion of Northern California Women's Facility to reentry facility to house adult male inmates. |
| E00011525 | E00011522 | E00011526 | CDCR | Tilton, James | | Legislation | | | | |
| E00011526 | E00011522 | E00011526 | CDCR | Tilton, James | | Agreement/Contract | Not readily available | CDCR | Deliberative Process | Pre-decisional draft Attachment A - Agreement of Cooperation between CDCR and California Counties. |
| E00011527 | E00011527 | E00011529 | CDCR | Tilton, James | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process;Official Information | Email thread attaching Week Ahead Report. |
| | | | | | | | CDCR | Not readily available | Deliberative Process;Official Information | Cover sheet titled, Week Ahead Report attached to privileged report. |
| E00011528 | E00011527 | E00011529 | CDCR | Tilton, James | 8/30/2007 | Cover Sheet | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process;Official Information | Pre-decisional Week Ahead Report. |
| E00011529 | E00011527 | E00011529 | CDCR | Tilton, James | 8/30/2007 | Report | | | | |
| E00011532 | | | CDCR | Tilton, James | 8/31/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kessler, Steve | Deliberative Process | Pre-decisional email thread discussing AB 900 GANTT Chart. |
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Gruzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Deliberative Process;Official Information; Attorney Client | Email attaching Week Ahead Report and Major Case Briefing. |
| E00011535 | E00011535 | E00011538 | CDCR | Tilton, James | 8/2/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process;Official Information; Attorney Client | Cover sheet titled, Week Ahead Report attached to privileged report. |
| E00011536 | E00011535 | E00011538 | CDCR | Tilton, James | 8/2/2007 | Cover Sheet | | | | |

3 Judge Panel - Coleman_Plata
Privilege Log - CDCR Priority Group 1 (Electronic Documents)
Case 2:90-cv-00520-KJM-SCR     Document 2615-3     Filed 12/14/07     Page 121 of 163

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process;Official Information; Attorney Client | Pre-decisional Week Ahead Report. |
| E00011537 | E00011535 | E00011538 | CDCR | Tilton, James | 8/2/2007 | Report | | | |
| | | | | | | Not readily available | Not readily available | Deliberative Process;Official Information; Attorney Client | Pre-decisional report detailing Major Case Weekly Briefing. |
| E00011538 | E00011535 | E00011538 | CDCR | Tilton, James | | Report | | | |
| | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Kessler, Steve; Maile, Bill; Mauro, Louis (Gov. Office of Legal Affairs, Deupty Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tilton, Jim (CDCR - Secretary); Unger, Seth (CDCR - Press Secretary) | Deliberative Process;Official Information; Attorney Client | Email discussing Week Ahead Report and Major Case Briefing. |
| E00011544 | E00011544 | E00011547 | CDCR | Tilton, James | 8/2/2007 | Email | | | |
| | | | | | | CDCR | Not readily available | Deliberative Process;Official Information; Attorney Client | Cover sheet titled, Week Ahead Report attached to privileged report. |
| E00011545 | E00011544 | E00011547 | CDCR | Tilton, James | 8/2/2007 | Report | | | |
| | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process;Official Information; Attorney Client | Pre-decisional Week Ahead Report. |
| E00011546 | E00011544 | E00011547 | CDCR | Tilton, James | 8/2/2007 | Report | | | |
| | | | | | | Not readily available | Not readily available | Deliberative Process;Official Information; Attorney Client | Pre-decisional report detailing Major Case Weekly Briefing. |
| E00011547 | E00011544 | E00011547 | CDCR | Tilton, James | | Report | | | |
| | | | | | | Unger, Seth (CDCR - Press Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mauro, Louis (Gov. Office of Legal Affairs, Deputy Legal Affairs Secretary) (Gov. Office of Legal Affairs) (GOV) | Deliberative Process;Official Information; Attorney Client | Email thread discussing and attaching Week Ahead Report. |
| E00011548 | E00011548 | E00011549 | CDCR | Tilton, James | 8/9/2007 | Email | | | |
| | | | | | | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process;Official Information; Attorney Client | Pre-decisional Week Ahead Report. |
| E00011549 | E00011548 | E00011549 | CDCR | Tilton, James | 8/9/2007 | Report | | | |
| | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching legislative actions, funding source drill and code waivers and discussing funding for AB 900 and scheduling issues. |
| E00011563 | E00011563 | E00011566 | CDCR | Tilton, James | 8/17/2007 | Email | | | |
| | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing CDCR necessary legislative actions to expedite short-term options for housing adult inmates in facilities. |
| E00011564 | E00011563 | E00011566 | CDCR | Tilton, James | | Report | | | |
| E00011565 | E00011563 | E00011566 | CDCR | Tilton, James | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes on AB 900 lease-revenue funding. |
| E00011566 | E00011563 | E00011566 | CDCR | Tilton, James | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report Code, Regulation and Policy Requirements and Barriers for AB 900 Projects. |
| E00011579 | | | CDCR | Tilton, James | 8/31/2007 | Email | Kessler, Steve | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing AB 900 GANTT Chart. |
| E00011580 | | | CDCR | Tilton, James | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing scheduling meeting to discuss secure community reentry facilities. |
| | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread attaching radio address on parole reform. |
| E00012656 | E00012656 | E00012657 | CDCR | Hoffman, Tom | 9/27/2007 | Email | | | |
| E00012657 | E00012656 | E00012657 | CDCR | Hoffman, Tom | 9/29/2007 | Report | Corona, Mike (Orange County Sheriff) | Not readily available | Deliberative Process | Pre-decisional report discussing radio address on parole reform. |
| | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread attaching radio address on parole reform. |
| E00012658 | E00012658 | E00012659 | CDCR | Hoffman, Tom | 9/27/2007 | Email | | | |
| E00012659 | E00012658 | E00012659 | CDCR | Hoffman, Tom | 9/29/2007 | Report | Corona, Mike (Orange County Sheriff) | Not readily available | Deliberative Process | Pre-decisional report discussing radio address on parole reform. |
| | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Fisher, Susan | Deliberative Process | Email discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012662 | E00012662 | E00012667 | CDCR | Hoffman, Tom | 9/28/2007 | Email | | | |
| E00012663 | E00012662 | E00012667 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012664 | E00012662 | E00012667 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012665 | E00012662 | E00012667 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012666 | E00012662 | E00012667 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing CDCR Earned Discharge Assessment. |
| E00012667 | E00012662 | E00012667 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing Parole Performance Factors. |
| | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching pre-decisional AB 900 report. |
| E00012668 | E00012668 | E00012669 | CDCR | Hoffman, Tom | 9/25/2007 | Email | | | |
| E00012669 | E00012668 | E00012669 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 proposed definition list. |
| | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Sharer, Holly | Deliberative Process | Email attaching pre-decisional interview questions report. |
| E00012670 | E00012670 | E00012671 | CDCR | Hoffman, Tom | 9/19/2007 | Email | | | |
| E00012671 | E00012670 | E00012671 | CDCR | Hoffman, Tom | 9/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Regional Administrator Interview Questions. |
| | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing pre-decisional Regional Administrator Interview Questions. |
| E00012672 | | | CDCR | Hoffman, Tom | 9/19/2007 | Email | | | |
| | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email discussing and attaching pre-decisional interview questions report. |
| E00012673 | E00012673 | E00012674 | CDCR | Hoffman, Tom | 9/19/2007 | Email | | | |
| E00012674 | E00012673 | E00012674 | CDCR | Hoffman, Tom | 9/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Regional Administrator Interview Questions. |
| | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Lewis, Brenda | Attorney Client | Email discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012675 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 9/19/2007 | Email | | | |
| E00012676 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Attorney Client | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012677 | E00012675 | E00012680 | CDCR | Hoffman, Tom | | Report | | | |
| E00012678 | E00012675 | E00012680 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Attorney Client | Pre-decisional report titled, White Paper, Earned Discharge. |
| | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | District Administrators; Parole Agents; Regional Parole Administrators; Unit Supervisors | Deliberative Process | Pre-decisional memo discussing static risk assessment - discharge matrix. |
| E00012679 | E00012675 | E00012680 | CDCR | Hoffman, Tom | | Memo | | | |
| E00012680 | E00012675 | E00012680 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Attorney Client | Pre-decisional chart detailing Parole Performance Factors. |
| | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Roney, Rick | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012681 | E00012681 | E00012686 | CDCR | Hoffman, Tom | 9/18/2007 | Email | | | |
| E00012682 | E00012681 | E00012686 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |

| ID 1 | ID 2 | ID 3 | | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012683 | E00012681 | E00012686 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012684 | E00012681 | E00012686 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012685 | E00012681 | E00012686 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional graph discussing parole performance factors. |
| E00012686 | E00012681 | E00012686 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing earned discharge assessment. |
| E00012687 | E00012687 | E00012692 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Clawson, Elyse (Crime and Justice Institute) | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012688 | E00012687 | E00012692 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012689 | E00012687 | E00012692 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012690 | E00012687 | E00012692 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012691 | E00012687 | E00012692 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing Earned Discharge Assessment. |
| E00012692 | E00012687 | E00012692 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional graph discussing parole performance factors. |
| E00012693 | E00012693 | E00012698 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Priamos, Greg | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012694 | E00012693 | E00012698 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012695 | E00012693 | E00012698 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012696 | E00012693 | E00012698 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012697 | E00012693 | E00012698 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional graph discussing parole performance factors. |
| E00012698 | E00012693 | E00012698 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing Earned Discharge Assessment. |
| E00012699 | E00012699 | E00012704 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Sawyer, Tom; chief@redlandspolice.org | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012700 | E00012699 | E00012704 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012701 | E00012699 | E00012704 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012702 | E00012699 | E00012704 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012703 | E00012699 | E00012704 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional graph detailing Parole Performance Factors. |
| E00012704 | E00012699 | E00012704 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing Earned Discharge Assessment. |
| E00012705 | E00012705 | E00012710 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Polisar, Joe; Sawyer, Tom | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012706 | E00012705 | E00012710 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012707 | E00012705 | E00012710 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012708 | E00012705 | E00012710 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012709 | E00012705 | E00012710 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional graph detailing Parole Performance Factors. |
| E00012710 | E00012705 | E00012710 | CDCR | Hoffman, Tom | 09/00/2007 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing Earned Discharge Assessment. |
| E00012717 | E00012717 | E00012720 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Sawyer, Tom; Szalay, Steve (California State Sheriffs' Association - Executive Director) | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and charts. |
| E00012718 | E00012717 | E00012720 | CDCR | Hoffman, Tom | 8/22/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report discussing employ behavioral contracting for earned discharge parole. |
| E00012719 | E00012717 | E00012720 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012720 | E00012717 | E00012720 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012721 | E00012721 | E00012722 | CDCR | Hoffman, Tom | 9/14/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Macias-Price, Lori; Rodriguez, Gil | Attorney Client | Attorney Client email attaching Valdivia compliance report. |
| E00012722 | E00012721 | E00012722 | CDCR | Hoffman, Tom | | Report | CDCR | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Rodriguez, Gil | Attorney Client | Report titled, Valdivia Compliance Report, attached to attorney client email. |
| E00012723 | E00012723 | E00012726 | CDCR | Hoffman, Tom | 9/13/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Email thread attaching pre-decisional meet and confer follow up items. |
| E00012724 | E00012723 | E00012726 | CDCR | Hoffman, Tom | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing 05/31/2007 Meet-and-Confer Follow-up Items. |
| E00012725 | E00012723 | E00012726 | CDCR | Hoffman, Tom | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing 06/28/2007 Meet-and-Confer Follow-up Items. |
| E00012726 | E00012723 | E00012726 | CDCR | Hoffman, Tom | 8/27/2007 | Meeting Minutes | Not readily available | Not readily available | Deliberative Process | Pre-decisional meeting minutes detailing 08/07/2007 Meet-and-Confer. |
| E00012727 | E00012727 | E00012735 | CDCR | Hoffman, Tom | 9/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports and notes. |
| E00012728 | E00012727 | E00012735 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix issue paper phase one implementation plan. |
| E00012729 | E00012727 | E00012735 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report titled, White Paper, Earned Discharge. |
| E00012730 | E00012727 | E00012735 | CDCR | Hoffman, Tom | 11/00/2007 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report titled, Corrections Should Implement Behavioral Contracting and Earned Discharge Parole Terms to Enhance Reentry Success. |
| E00012731 | E00012727 | E00012735 | CDCR | Hoffman, Tom | 1/25/2007 | Report | Little Hoover Commission | Not readily available | Deliberative Process | Pre-decisional report titled, Solving California ' S Corrections Crisis Time Is Running Out. |
| E00012732 | E00012727 | E00012735 | CDCR | Hoffman, Tom | 05/00/2007 | Report | Washington State Institute for Public Policy | Not readily available | Deliberative Process | Pre-decisional report titled, Washington's Offender Accountability Act Department Of Corrections' Static Risk Instrument. |
| E00012733 | E00012727 | E00012735 | CDCR | Hoffman, Tom | 11/00/2003 | Report | Little Hoover Commission | Not readily available | Deliberative Process | Pre-decisional report titled, Back to the Community, Safe & Sound Parole Policies. |
| E00012734 | E00012727 | E00012735 | CDCR | Hoffman, Tom | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes discussing Supporting Documentation For Agent/Supervisor Override Of Matrix. |
| E00012735 | E00012727 | E00012735 | CDCR | Hoffman, Tom | | Notes | CDCR | Not readily available | Deliberative Process | Pre-decisional notes detailing Static Risk Assessment. |
| E00012736 | E00012736 | E00012737 | CDCR | Hoffman, Tom | 9/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Gilbert, Gil; Pudoff, Jeff | Deliberative Process | Pre-decisional email discussing reentry. |
| E00012737 | E00012736 | E00012737 | CDCR | Hoffman, Tom | 09/00/2007 | Article | National Media Outreach Campaign | Not readily available | Deliberative Process | Article discussing reentry and attached to pre-decisional email. |
| E00012739 | | | CDCR | Hoffman, Tom | 8/22/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Office Of Research Governor's Expedited Risk Tool Project Blueprint, including topics to be studied. |
| E00012740 | | | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 proposed revised definition. |
| E00012741 | | | CDCR | Hoffman, Tom | 3/16/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes discussing remedial sanctions meet and confer. |
| E00012742 | | | CDCR | Hoffman, Tom | 03/00/2007 | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report discussing parole accountability and resource reallocation proposal. |
| E00012744 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional draft report discussing Responses to Senate Rules Committee Questions. |
| E00012745 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional draft report discussing Responses to Senate Rules Committee Questions. |
| E00012746 | | | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing non-competitive bid contract justification |
| E00012747 | | | CDCR | Hoffman, Tom | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 rehabilitative program projects. |
| E00012748 | | | CDCR | Hoffman, Tom | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 rehabilitative program projects. |
| E00012750 | | | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo detailing AB 900 management projects. |

| Doc ID | Rel ID | Rel ID | Org | Author | Date | Type | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional report detailing AB 900 rehabilitative program projects. |
| E00012751 | | | CDCR | Hoffman, Tom | 7/30/2007 | Report | | | | |
| E00012753 | | | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional proposed BCP for Division of Adult Parole Operations reorganization. |
| | | | | | | | Martinez, Alfred | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional report detailing AB 900 analysis and suggestions. |
| E00012754 | | | CDCR | Hoffman, Tom | 8/10/2007 | Memo | | | | |
| E00012755 | | | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing inmate/parolee population management. |
| E00012756 | | | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Division of Adult Operations Division scope of work. |
| E00012757 | | | CDCR | Hoffman, Tom | 8/22/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Governor's Expedited Risk Tool Project Blueprint for parole reforms. |
| E00012759 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional draft report discussing Responses to Senate Rules Committee Questions. |
| E00012760 | | | CDCR | Hoffman, Tom | 03/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Parole Accountability And Resource Reallocation Proposal. |
| E00012761 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional draft report discussing Responses to Senate Rules Committee Questions. |
| E00012762 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional draft report discussing Responses to Senate Rules Committee Questions. |
| E00012763 | | | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Senate Rules Committee | Deliberative Process | Pre-decisional report detailing Division of Adult Operations Division scope of work. |
| E00012764 | | | CDCR | Hoffman, Tom | | Report | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Not readily available
Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Harrod, Paula; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Norris, Larry | Deliberative Process | Email thread discussing AB 900 concepts. |
| E00012765 | | | CDCR | Hoffman, Tom | 5/1/2007 | Email | | | | |
| | | | | | | | Smalley, Janine | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching pre-decisional notes discussing Hoffman confirmation questions. |
| E00012767 | E00012768 | E00012768 | CDCR | Hoffman, Tom | 5/11/2007 | Email | | | | |
| E00012768 | E00012767 | E00012768 | CDCR | Hoffman, Tom | 5/18/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes discussing Hoffman confirmation questions. |
| | | | | | | | Not readily available | Heintz, Lisa | Deliberative Process | Pre-decisional email thread discussing Southern California Summit on Policing, Parole, and Prisoner Reentry. |
| E00012769 | | | CDCR | Hoffman, Tom | 5/11/2007 | Email | | | | |
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing Southern California Summit on Policing, Parole, and Prisoner Reentry. |
| E00012771 | | | CDCR | Hoffman, Tom | 5/11/2007 | Email | | | | |
| | | | | | | | Petersilia, Joan | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing Hoffman confirmation and ideas. |
| E00012772 | | | CDCR | Hoffman, Tom | 6/17/2007 | Email | | | | |
| E00012773 | | | CDCR | Hoffman, Tom | 6/17/2007 | Email | Petersilia, Joan | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing Hoffman confirmation and ideas. |
| | | | | | | | Quackenbush, Timothy | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing Bud's confirmation. |
| E00012774 | | | CDCR | Hoffman, Tom | 6/13/2007 | Email | | | | |
| E00012775 | E00012779 | | CDCR | Hoffman, Tom | 6/11/2007 | Email | Systems Administrator | cartermm@ceepp.com | Deliberative Process | Undeliverable email attached to privileged email. |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Various | Deliberative Process | Email discussing NCB proposal for Center for Effective Public Policy and attaching decision making matrix. |
| E00012776 | E00012775 | E00012779 | CDCR | Hoffman, Tom | 6/11/2007 | Email | | | | |
| E00012777 | E00012775 | E00012779 | CDCR | Hoffman, Tom | 10/8/2006 | Report | Department of General Services | Not readily available | Deliberative Process | Pre-decisional draft report discussing NCB Contract Justification. |
| E00012778 | E00012775 | E00012779 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Pre-decisional draft Handbook to Guide Local Policy Development. |
| E00012779 | E00012775 | E00012779 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report titled Center for Effective Public Policy: Proposal to Provide Assistance to CDCR for Development of Parole Violations Guidelines. |
| | | | | | | | Parr, Cathy | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching NCB Contract Justification. |
| E00012780 | E00012781 | | CDCR | Hoffman, Tom | 6/8/2007 | Email | | | | |
| E00012781 | E00012780 | E00012781 | CDCR | Hoffman, Tom | | Report | Department of General Services | Not readily available | Deliberative Process | Pre-decisional draft report discussing NCB Contract Justification. |
| E00012782 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing follow up to staff meeting regarding AB 900 tracking documents. |
| E00012783 | E00012785 | | CDCR | Hoffman, Tom | 6/26/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Gauger, Sherri; Jett, Kathy | Deliberative Process | Email attaching agenda for Governor's Strike Team Parole Workgroup meeting. |
| E00012784 | E00012783 | E00012785 | CDCR | Hoffman, Tom | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agenda for Governor's Strike Team Parole Workgroup meeting. |
| E00012785 | E00012783 | E00012785 | CDCR | Hoffman, Tom | | Misc | Not readily available | Not readily available | Deliberative Process | HTML information attached to privileged agenda. |
| | | | | | | | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching drafts of AB 900. |
| E00012786 | E00012786 | E00012790 | CDCR | Hoffman, Tom | 6/26/2007 | Email | | | | |
| E00012787 | E00012786 | E00012790 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Management Projects. |
| E00012788 | E00012786 | E00012790 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Construction Projects. |
| E00012789 | E00012786 | E00012790 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Jail Bonds Project. |
| E00012790 | E00012786 | E00012790 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| | | | | | | | Jackson, Sharon | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Pre-decisional email discussing follow-up to staff meeting regarding AB 900 tracking documents. |
| E00012791 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | | | | |
| | | | | | | | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hawkins, Richard; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching agenda for Governor's Strike Team Parole Workgroup meeting. |
| E00012792 | E00012792 | E00012793 | CDCR | Hoffman, Tom | 6/27/2007 | Email | | | | |
| E00012793 | E00012792 | E00012793 | CDCR | Hoffman, Tom | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Governor's Strike Team Parole Workgroup Meeting. |
| | | | | | | | Poe, Shirley | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing staff meeting follow-up regarding AB 900 tracking documents. |
| E00012794 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | | | | |
| | | | | | | | Petersilia, Joan | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing staff meeting follow-up regarding AB 900 tracking documents. |
| E00012795 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | | | | |
| | | | | | | | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Norris, Larry; Rodriguez, Gil; Sharer, Holly | Deliberative Process | Email thread attaching drafts of AB 900 and AB 900 implementation briefing. |
| E00012799 | E00012792 | E00012806 | CDCR | Hoffman, Tom | 6/20/2007 | Email | | | | |
| E00012800 | E00012799 | E00012806 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Jail Bonds Project. |
| E00012801 | E00012799 | E00012806 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Management Projects. |
| E00012802 | E00012799 | E00012806 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Rehabilitative Program Projects. |
| E00012803 | E00012799 | E00012806 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 - Construction Projects. |
| E00012804 | E00012799 | E00012806 | CDCR | Hoffman, Tom | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00012805 | E00012799 | E00012806 | CDCR | Hoffman, Tom | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft for AB 900 - Barriers. |
| E00012806 | E00012799 | E00012806 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Implementation Barriers. |
| | | | | | | | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Deliberative Process | Email attaching AB 900 chart. |
| E00012810 | E00012810 | E00012811 | CDCR | Hoffman, Tom | 5/3/2007 | Email | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| E0012811 | E0012810 | E0012811 | CDCR | Hoffman, Tom | | Report | Not readily available Campbell, Nancy M. | Not readily available Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Lang, Meghan; Morrison, Ginny; Nelson, Katherine (Office of Legal Affairs) | Deliberative Process Attorney Client;Deliberative Process | Pre-decisional draft timeline for AB 900 implementation. Email discussing and attaching report on parole studies and NIC publication. |
| E0012812 | E0012812 | E0012814 | CDCR | Hoffman, Tom | 2/28/2007 | Email | Burke, Peggy; Tonry, Michael | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft report titled Successful Transition and Reentry for Safer Communities: A Call to Action for Parole. |
| E0012813 | E0012812 | E0012814 | CDCR | Hoffman, Tom | 00/00/2006 | Report | Various | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report titled Parole Violations Revisited a Handbook on Strengthening Parole Practices for Public Safety and Successful Transition to Community. |
| E0012814 | E0012812 | E0012814 | CDCR | Hoffman, Tom | 11/00/2004 | Report | | | | |
| E0012816 | E0012816 | E0012818 | CDCR | Hoffman, Tom | 3/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Email thread attaching comments on parole accountability presentation. |
| E0012817 | E0012816 | E0012818 | CDCR | Hoffman, Tom | 3/7/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012818 | E0012816 | E0012818 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email providing links and attaching parole accountability presentation. |
| E0012819 | E0012819 | E0012821 | CDCR | Hoffman, Tom | 3/7/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching comments on parole accountability presentation. |
| E0012820 | E0012819 | E0012821 | CDCR | Hoffman, Tom | 3/7/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Petersilia, Joan (Director, UCI Center on Evidence-Based | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012821 | E0012819 | E0012821 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email providing links and attaching parole accountability presentation. |
| E0012822 | E0012822 | E0012823 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012823 | E0012822 | E0012823 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012824 | E0012824 | E0012825 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012825 | E0012824 | E0012825 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012826 | E0012826 | E0012827 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012827 | E0012826 | E0012827 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012828 | E0012828 | E0012829 | CDCR | Hoffman, Tom | 3/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012829 | E0012828 | E0012829 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012830 | E0012830 | E0012831 | CDCR | Hoffman, Tom | 3/14/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accounting presentation. |
| E0012831 | E0012830 | E0012831 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012832 | E0012832 | E0012833 | CDCR | Hoffman, Tom | 3/9/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012833 | E0012832 | E0012833 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012834 | E0012834 | E0012835 | CDCR | Hoffman, Tom | 3/9/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012835 | E0012834 | E0012835 | CDCR | Hoffman, Tom | | Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012836 | E0012836 | E0012837 | CDCR | Hoffman, Tom | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012837 | E0012836 | E0012837 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Fagot, Jeff; Jackson, Sharon; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Rodriguez, Gil | Deliberative Process | Email discussing and attaching parole accountability presentation. |
| E0012838 | E0012838 | E0012839 | CDCR | Hoffman, Tom | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012839 | E0012838 | E0012839 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012840 | E0012840 | E0012841 | CDCR | Hoffman, Tom | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012841 | E0012840 | E0012841 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012842 | E0012842 | E0012843 | CDCR | Hoffman, Tom | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012843 | E0012842 | E0012843 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012844 | E0012844 | E0012845 | CDCR | Hoffman, Tom | 3/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie | Deliberative Process | Email attaching parole accountability presentation. |
| E0012845 | E0012844 | E0012845 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012846 | E0012846 | E0012847 | CDCR | Hoffman, Tom | 3/13/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012847 | E0012846 | E0012847 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012848 | E0012848 | E0012849 | CDCR | Hoffman, Tom | 3/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012849 | E0012848 | E0012849 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012850 | E0012850 | E0012851 | CDCR | Hoffman, Tom | 3/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching parole accountability presentation. |
| E0012851 | E0012850 | E0012851 | CDCR | Hoffman, Tom | 03/00/2007 | Presentation | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parole accountability strategies. |
| E0012852 | | | CDCR | Hoffman, Tom | 4/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |

| Bates | Bates Start | Bates End | Agency | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012853 | | | CDCR | Hoffman, Tom | 4/11/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |
| E00012854 | | | CDCR | Hoffman, Tom | 4/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |
| E00012855 | | | CDCR | Hoffman, Tom | 4/10/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |
| E00012856 | | | CDCR | Hoffman, Tom | 4/10/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |
| E00012857 | | | CDCR | Hoffman, Tom | 4/10/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jackson, Sharon | Deliberative Process | Pre-decisional email thread commenting on earned discharge proposal and communication between team members. |
| E00012858 | | | CDCR | Hoffman, Tom | 4/30/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing executive staff meeting agenda. |
| E00012859 | E00012859 | E00012861 | CDCR | Hoffman, Tom | 4/28/2007 | Email | Bulda, Willie | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching executive staff meeting agenda and Week Ahead Report. |
| E00012860 | E00012859 | E00012861 | CDCR | Hoffman, Tom | 4/30/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agenda for executive staff meeting. |
| E00012861 | E00012859 | E00012861 | CDCR | Hoffman, Tom | | Report | Not readily available | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional draft Week Ahead Report. |
| E00012862 | E00012862 | E00012863 | CDCR | Hoffman, Tom | 4/14/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching FY 2008/2009 BCP for reorganization of DAPO. |
| E00012863 | E00012862 | E00012863 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of FY 2008/2009 BCP for reorganization of DAPO. |
| E00012864 | E00012864 | E00012865 | CDCR | Hoffman, Tom | 8/14/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching FY 2008/2009 BCP for reorganization of DAPO. |
| E00012865 | E00012864 | E00012865 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of FY 2008/2009 BCP for reorganization of DAPO. |
| E00012866 | E00012866 | E00012867 | CDCR | Hoffman, Tom | 8/10/2007 | Email | Ford, Kenneth | Anderson, Capril; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Martinez, Alfred; Rosalez, Laura E.; Sharer, Holly | Deliberative Process | Email attaching memo discussing AB 900. |
| E00012867 | E00012866 | E00012867 | CDCR | Hoffman, Tom | 8/10/2007 | Memo | Martinez, Alfred | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional draft memo discussing Region III AB 900 analysis and suggestions. |
| E00012871 | | | CDCR | Hoffman, Tom | 8/9/2007 | Email | Harris, Judith | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing supporting documents for AB 900. |
| E00012872 | | | CDCR | Hoffman, Tom | 8/9/2007 | Email | Harris, Judith | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing supporting documents for AB 900. |
| E00012873 | E00012873 | E00012877 | CDCR | Hoffman, Tom | 8/8/2007 | Email | Marsh, Jerome (Assistant Regional Administrator, Region IV) | Fagot, Jeff; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Email thread discussing and attaching responses to Region IV AB 900. |
| E00012874 | E00012873 | E00012877 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo analyzing Region IV AB 900. |
| E00012875 | E00012873 | E00012877 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing AB 900 management projects. |
| E00012876 | E00012873 | E00012877 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional draft memo discussing AB 900 rehabilitative program projects. |
| E00012877 | E00012873 | E00012877 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing AB 900 jail bonds project. |
| E00012878 | E00012878 | E00012882 | CDCR | Hoffman, Tom | 8/8/2007 | Email | Fagot, Jeff | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching responses to Region IV AB 900. |
| E00012879 | E00012878 | E00012882 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo analyzing Region IV AB 900. |
| E00012880 | E00012878 | E00012882 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing AB 900 management projects. |
| E00012881 | E00012878 | E00012882 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing AB 900 rehabilitative program projects. |
| E00012882 | E00012878 | E00012882 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing AB 900 jail bonds project. |
| E00012883 | E00012883 | E00012884 | CDCR | Hoffman, Tom | 8/8/2007 | Email | Sharer, Holly | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing memo pertaining to Region I support of AB 900. |
| E00012884 | E00012883 | E00012884 | CDCR | Hoffman, Tom | 8/8/2007 | Memo | Jackson, Sharon | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional memo discussing Region I support of AB 900. |
| E00012888 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. |
| E00012889 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Martinez, Alfred | Deliberative Process | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. |
| E00012890 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing informational meeting with Bass to discuss prison and parole reform. |
| E00012891 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Martinez, Alfred | Ford, Kenneth; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Wirt, Dennis | Deliberative Process | Email thread discussing meeting goals on prison reform. |
| | | | | | | | Nelson, Katherine (Office of Legal Affairs) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Attorney Client | Email thread on meeting to discuss plaintiff's proposed order. |
| E00012892 | | | CDCR | Hoffman, Tom | 8/5/2007 | Email | Goya, Stephen | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Anderson, Capril; Bulda, Willie; Davey, Melissa; French, William; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Martinez, Alfred; Nelson, Hugh; Spoon, Charles | Attorney Client; Deliberative Process | Email thread requesting study of attached report to integrate findings in final report. |
| E00012893 | E00012893 | E00012895 | CDCR | Hoffman, Tom | 8/2/2007 | Email | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | Attorney Client; Deliberative Process | Report on effective offender programming. |
| E00012894 | E00012893 | E00012895 | CDCR | Hoffman, Tom | 00/00/2007 | Report | CPS Human Resource Services | Division of Adult Parole Operations | Attorney Client; Deliberative Process | Report discussing benefits of allocation of tasks. |
| E00012895 | E00012893 | E00012895 | CDCR | Hoffman, Tom | 6/30/2007 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email providing pre-decisional draft report on parole review for review. |
| E00012896 | | | CDCR | Hoffman, Tom | 8/2/2007 | Email | | | | |
| E00012898 | E00012898 | E00012903 | CDCR | Hoffman, Tom | 8/17/2007 | Email | Cullen, Vincent | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Deliberative Process | Email thread attaching ABA tracking documents for updating. |
| E00012899 | E00012898 | E00012903 | CDCR | Hoffman, Tom | | Report | CDCR - Office of Project Management | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Deliberative Process | Staff Assignment List for updating. |
| E00012900 | E00012898 | E00012903 | CDCR | Hoffman, Tom | | Report | CDCR | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Deliberative Process | Report on Rehabilitative Program projects for updating. |
| E00012901 | E00012898 | E00012903 | CDCR | Hoffman, Tom | | Report | Not readily available | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Deliberative Process | Report discussing construction projects for updating. |
| E00012902 | E00012898 | E00012903 | CDCR | Hoffman, Tom | | Report | CDCR | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Deliberative Process | Report on Management Projects for updating. |

| Bates 1 | Bates 2 | Bates 3 | Entity | Author | Date | Type | From/To | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012903 | E00012898 | E00012903 | CDCR | Hoffman, Tom | | Report | CDCR | Davey, Melissa; Esmael, Martha; Heintz, Lisa | Deliberative Process | Report on Jail Bonds Project for updating. |
| | | | CDCR | Hoffman, Tom | | | Bulda, Willie | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Prizmich, Kathy | Deliberative Process | Email thread discussing participation and attendance in workshops. |
| E00012904 | | | CDCR | Hoffman, Tom | 8/16/2007 | Email | Marsh, Jerome (Assistant Regional Administrator, Region IV) | Bulda, Willie; Davey, Melissa; Fagot, Jeff; Fowler, Tim; Heintz, Lisa; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Mahlum, Doris; O'Neal, Martin (Regional Administrator, Region IV); Rubio, Regina | Deliberative Process | Email providing pre-decisional discussion on relations with local law enforcement in Riverside County. |
| E00012907 | | | CDCR | Hoffman, Tom | 8/23/2007 | Email | Chapman, Steven | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jett, Kathy; Kessler, Steve; Lehman, Joe; Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team); Taxman, Faye S | Deliberative Process | Email requesting comments on attached draft report. |
| E00012908 | E00012908 | E00012909 | CDCR | Hoffman, Tom | 8/22/2007 | Email | Chapman, Steven | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jett, Kathy; Kessler, Steve; Lehman, Joe; Petersilia, Joan (GOV - Current Chair of Rehabilitation Strike Team); Taxman, Faye S | Deliberative Process | Draft report providing analysis of parole reforms. |
| E00012909 | E00012908 | E00012909 | CDCR | Hoffman, Tom | | Report | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bulda, Willie; Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Rodriguez, Gil | Deliberative Process | Email thread attaching memo discussing data for prison reform and rehabilitation for review and completion of project. |
| E00012912 | E00012912 | E00012914 | CDCR | Hoffman, Tom | 8/22/2007 | Email | Tilton, Jim (CDCR - Secretary) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bulda, Willie; Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations);; Kalvelage, Marilyn; Rodriguez, Gil | Deliberative Process | Memo discussing prison reform for review and completion of project. |
| E00012913 | E00012912 | E00012914 | CDCR | Hoffman, Tom | 8/21/2007 | Memo | Tilton, Jim (CDCR - Secretary) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bulda, Willie; Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations);; Kalvelage, Marilyn; Rodriguez, Gil | Deliberative Process | Report definitions for review and completion of project. |
| E00012914 | E00012912 | E00012914 | CDCR | Hoffman, Tom | | Report | Davey, Melissa | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing pre-decisional analysis of relations with local law enforcement in preparation for meeting with Riverside County Sheriff. |
| E00012915 | | | CDCR | Hoffman, Tom | 8/24/2007 | Email | O'Neal, Martin (Regional Administrator, Region IV) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing pre-decisional analysis of relations with local law enforcement in preparation for meeting with Riverside County Sheriff. |
| E00012916 | | | CDCR | Hoffman, Tom | 8/24/2007 | Email | Systems Administrator | Fagot, Jeff; Martinez, Alfred | Deliberative Process | Email notifying that reports for analysis are undeliverable due to full mailboxes. |
| E00012919 | E00012919 | E00012922 | CDCR | Hoffman, Tom | 9/17/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Anderson, Capril; Bulda, Willie; Burrows, Richard; Chapman, Steven; Fagot, Jeff; Ford, Kenneth; Fowler, Tim; Harris, Judith; Haywood, Fred; Hidalgo, Oscar; Jackson, Sharon; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macias-Price, Lori; Martinez, Alfred; Moore, Christine; O'Neal, Martin (Regional Administrator, Region IV); Olson, Glenn; Ossmann, Joe (CDCR - Parole Administrator); Perez, Margaita; Poe, Shirley; Rodriguez, Gil; Smith, Calvin; Tucker, Steve D.; Unger, Seth; Winistorfer, Rick | Deliberative Process | Email attaching draft pre-decisional reports on discharge decision making for review. |
| E00012920 | E00012919 | E00012922 | CDCR | Hoffman, Tom | 9/17/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Anderson, Capril; Bulda, Willie; Burrows, Richard; Chapman, Steven; Fagot, Jeff; Ford, Kenneth; Fowler, Tim; Harris, Judith; Haywood, Fred; Hidalgo, Oscar; Jackson, Sharon; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macias-Price, Lori; Martinez, Alfred; Moore, Christine; O'Neal, Martin (Regional Administrator, Region IV); Olson, Glenn; Ossmann, Joe (CDCR - Parole Administrator); Perez, Margaita; Poe, Shirley; Rodriguez, Gil; Smith, Calvin; Tucker, Steve D.; Unger, Seth; Winistorfer, Rick | Deliberative Process | Pre-decisional draft report on discharge decision making for review and comment. |
| E00012921 | E00012919 | E00012922 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Anderson, Capril; Bulda, Willie; Burrows, Richard; Chapman, Steven; Fagot, Jeff; Ford, Kenneth; Fowler, Tim; Harris, Judith; Haywood, Fred; Hidalgo, Oscar; Jackson, Sharon; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macias-Price, Lori; Martinez, Alfred; Moore, Christine; O'Neal, Martin (Regional Administrator, Region IV); Olson, Glenn; Ossmann, Joe (CDCR - Parole Administrator); Perez, Margaita; Poe, Shirley; Rodriguez, Gil; Smith, Calvin; Tucker, Steve D.; Unger, Seth; Winistorfer, Rick | Deliberative Process | Pre-decisional draft report on Earned Discharge for review and comment. |
| E00012922 | E00012919 | E00012922 | CDCR | Hoffman, Tom | | Report | Bulda, Willie | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread attaching reports on earned discharge decision making for review and comment. |
| E00012923 | E00012923 | E00012926 | CDCR | Hoffman, Tom | 9/17/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Report providing pre-decisional analysis of earned discharge patrol terms for review and comment. |
| E00012924 | E00012923 | E00012926 | CDCR | Hoffman, Tom | 11/00/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Report on plan for discharge decision making and timeline for project for review and comment. |
| E00012925 | E00012923 | E00012926 | CDCR | Hoffman, Tom | | Report | Not readily available | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Report providing pre-decisional analysis on discharge decision making and earned discharge procedure for review. |
| E00012926 | E00012923 | E00012926 | CDCR | Hoffman, Tom | | Report | Bulda, Willie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Norris, Larry; Oliver, Bonnie | Deliberative Process | Email thread attaching pre-decisional DAPO response to jail proposal for review. |
| E00012927 | E00012927 | E00012928 | CDCR | Hoffman, Tom | 9/12/2007 | Email | | | | |
| E00012928 | E00012927 | E00012928 | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion on additional beds for inmates. |
| E00012929 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 9/12/2007 | Email | Systems Administrator | Sawyer, Tom | Deliberative Process | Email stating email message attaching pre-decisional analysis did not reach one intended recipient |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012930 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 9/12/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching research documents on discharge decision making for review as support for proposal. |
| E00012931 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 00/00/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie | Deliberative Process | Pre-decisional report providing analysis of discharge decision making and proposed project time line. |
| E00012932 | E00012929 | E00012938 | CDCR | Hoffman, Tom | | Report | Not readily available | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Report providing pre-decisional discussion on earned discharge for review. |
| E00012933 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 11/00/2007 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Report providing pre-decisional discussion of behavioral contracting and earned discharge parole terms for review. |
| E00012934 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 1/25/2007 | Report | Little Hoover Commission | Ackerman, Dick (Senate Minority Leader); Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nunez, Fabian (Speaker of Assembly); Peralta, Don (President pro Tempore of Senate); Schwarzenegger, Arnold (State of California - Governor); Villines, Michael (Assembly Minority Leader) | Deliberative Process | Report providing pre-decisional discussion on prison health system for review. |
| E00012935 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 03/00/2007 | Report | Washington State Institute for Public Policy | Bulda, Willie; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Report providing pre-decisional discussion on Washington's Offender Accountability Act for review. |
| E00012936 | E00012929 | E00012938 | CDCR | Hoffman, Tom | 11/00/2003 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of California's parole system for review. |
| E00012937 | E00012929 | E00012938 | CDCR | Hoffman, Tom | | Misc | Not readily available | Not readily available | Deliberative Process | Supporting documentation for agents/supervisor for override of matrix attached to email attaching reports providing pre-decisional analysis of parole system. |
| E00012938 | E00012929 | E00012938 | CDCR | Hoffman, Tom | | Misc | Not readily available | Not readily available | Deliberative Process | Supporting documentation on juvenile system attached to email attaching reports providing pre-decisional analysis of parole system. |
| E00012939 | E00012939 | E00012942 | CDCR | Hoffman, Tom | 9/11/2007 | Email | Green, Jeff (Parole Agent II, Region I Parole Headquarters) | Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Martinez, Alfred; O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Turner, Terri | Deliberative Process | Email attaching AB 900 spreadsheets providing pre-decisional analysis. |
| E00012940 | E00012939 | E00012942 | CDCR | Hoffman, Tom | | Report | Green, Jeff (Parole Agent II, Region I Parole Headquarters) | Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Martinez, Alfred; O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Turner, Terri | Deliberative Process | Report discussing AB900 DAPO Rehabilitative Program status providing pre-decisional analysis. |
| E00012941 | E00012939 | E00012942 | CDCR | Hoffman, Tom | | Report | Green, Jeff (Parole Agent II, Region I Parole Headquarters) | Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Martinez, Alfred; O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Turner, Terri | Deliberative Process | Report providing AB900 - DAPO Management Project Status offering pre-decisional analysis. |
| E00012942 | E00012939 | E00012942 | CDCR | Hoffman, Tom | | Report | Green, Jeff (Parole Agent II, Region I Parole Headquarters) | Harris, Judith; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn; Martinez, Alfred; O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Turner, Terri | Deliberative Process | Report providing AB 900 - DAPO Construction Project status for review. |
| E00012944 | E00012944 | E00012946 | CDCR | Hoffman, Tom | 9/7/2007 | Email | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching documents providing pre-decisional analysis of earned discharge and violations for review. |
| E00012945 | E00012944 | E00012946 | CDCR | Hoffman, Tom | 07/00/2007 | Report | Office of Research | Not readily available | Deliberative Process | Report providing pre-decisional analysis of earned discharge and violations for review. |
| E00012946 | E00012944 | E00012946 | CDCR | Hoffman, Tom | 8/22/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of parole supervision, violation issues and release decisions for review. |
| E00012950 | E00012950 | E00012951 | CDCR | Hoffman, Tom | 8/31/2007 | Email | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Attorney Client; Deliberative Process | Email attaching pre-decisional draft of report on earned release for review. |
| E00012951 | E00012950 | E00012951 | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Attorney Client; Deliberative Process | Pre-decisional draft report discussing potential CDCR risk assessment system. |
| E00012952 | | | CDCR | Hoffman, Tom | 8/31/2007 | Email | Heller, Leslie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Dubbs, Jill; Harris Jr, C Scott; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Storms, Robert; Takeshta, Bob | Deliberative Process | Email providing pre-decisional discussion of jail construction funding. |
| E00012953 | E00012953 | E00012954 | CDCR | Hoffman, Tom | 8/31/2007 | Email | Chapman, Steven | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn | Deliberative Process | Email attaching pre-decisional draft of contract for comment and review. |
| E00012954 | E00012953 | E00012954 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing developing risk assessment system regarding parole supervision, parole release and violation issues. |
| E00012955 | | | CDCR | Hoffman, Tom | 9/19/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread providing pre-decisional discussion of regional administrator interview questions |
| E00012956 | E00012956 | E00012962 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Systems Administrator | wfb4029@sheriff.org | Deliberative Process | Email stating message attaching pre-decisional analysis did not reach addressee. |
| E00012957 | E00012956 | E00012962 | CDCR | Hoffman, Tom | 9/18/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Roney, Rick; wfb4029@sheriff.org | Deliberative Process | Email thread attaching pre-decisional analysis of earned discharge process for comment. |
| E00012958 | E00012956 | E00012962 | CDCR | Hoffman, Tom | 8/22/2007 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Report providing pre-decisional analysis of earned discharge parole for review. |
| E00012959 | E00012956 | E00012962 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Report providing pre-decisional discussion of discharging prisoners from parole supervision. |
| E00012960 | E00012956 | E00012962 | CDCR | Hoffman, Tom | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Report offering pre-decisional analysis of earned discharge proposal. |
| E00012961 | E00012956 | E00012962 | CDCR | Hoffman, Tom | | Misc | CDCR | Not readily available | Deliberative Process | List providing pre-decisional discussion of parole performance factors for review. |
| E00012962 | E00012956 | E00012962 | CDCR | Hoffman, Tom | | Misc | CDCR | Not readily available | Deliberative Process | Pre-decisional draft list providing adult offender risk factors. |
| E00012963 | E00012963 | E00012964 | CDCR | Hoffman, Tom | 9/17/2007 | Email | Baker, Karen (Correctional Business Manager, Female Offender Programs) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Davidson, Dawn; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hornbeak, Tina; Lackner, Heidi; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Patrick, Deborah; Pattillo, Chuck; Powers, Thomas; Russell, Frank; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Smith, Karen V; Stephens, Regina | Deliberative Process | Email providing pre-decisional report discussing female offender reform. |
| E00012964 | E00012963 | E00012964 | CDCR | Hoffman, Tom | 9/17/2007 | Report | CDCR | Not readily available | Deliberative Process; Official Information | Report providing pre-decisional discussion of female offender programming |
| E00012965 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 9/13/2007 | Email | Campbell, Nancy M. | Devencenzi, Jessica; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Morrison, Ginny; Nelson, Katherine (Office of Legal Affairs); Riveland, Chase; Whitney, Vickie | Attorney Client; Attorney Work Product | Email discussing outstanding requests for information. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Campbell, Nancy M. | Devencenzi, Jessica; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Morrison, Ginny; Nelson, Katherine (Office of Legal Affairs); Riveland, Chase; Whitney, Vickie | Attorney Client;Attorney Work Product | Report providing strategy for meet and confer follow-up activities from 05/31/2007 meeting |
| E00012966 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 5/31/2007 | Report | Campbell, Nancy M. | Devencenzi, Jessica; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Morrison, Ginny; Nelson, Katherine (Office of Legal Affairs); Riveland, Chase; Whitney, Vickie | Attorney Client;Attorney Work Product | Report providing strategy for meet and confer follow-up activities from 06/28/2007 meeting |
| E00012967 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 6/28/2007 | Report | Campbell, Nancy M. | Devencenzi, Jessica; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Morrison, Ginny; Nelson, Katherine (Office of Legal Affairs); Riveland, Chase; Whitney, Vickie | Attorney Client;Attorney Work Product | Meeting minutes discussing strategy for meet and confer activities from 08/07/2007 meeting |
| E00012968 | E00012965 | E00012968 | CDCR | Hoffman, Tom | 8/7/2007 | Meeting Minutes | Prizmich, Kathy; Sharer, Holly | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email thread transmitting documents providing pre-decisional discussion of Internal Community Corrections Association Conference. |
| E00012969 | E00012969 | E00012972 | CDCR | Hoffman, Tom | 8/27/2007 | Email | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Project Proposal for ICCA Research Conference  providing pre-decisional discussion of conference benefits. |
| E00012970 | E00012969 | E00012972 | CDCR | Hoffman, Tom | | Report | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Draft agenda for ICCA Annual Conference for review. |
| E00012971 | E00012969 | E00012972 | CDCR | Hoffman, Tom | | Agenda | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Agenda discussing Conference Workshops attached to  email providing pre-decisional discussion of Internal Community Corrections Association Conference.; |
| E00012972 | E00012969 | E00012972 | CDCR | Hoffman, Tom | | Agenda | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email thread transmitting documents providing pre-decisional discussion of Internal Community Corrections Association Conference. |
| E00012973 | E00012973 | E00012976 | CDCR | Hoffman, Tom | 8/24/2007 | Email | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Project Proposal for ICCA Research Conference  providing pre-decisional discussion of conference benefits.; |
| E00012974 | E00012973 | E00012976 | CDCR | Hoffman, Tom | | Report | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Draft agenda for ICCA Annual Conference for review.; ; |
| E00012975 | E00012973 | E00012976 | CDCR | Hoffman, Tom | | Agenda | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Draft agenda for ICCA Annual Conference Workshops for review.; |
| E00012976 | E00012973 | E00012976 | CDCR | Hoffman, Tom | 10/29/2007 | Agenda | Prizmich, Kathy | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email  providing pre-decisional discussion of Internal Community Corrections Association Conference. |
| E00012977 | E00012977 | E00012980 | CDCR | Hoffman, Tom | 8/23/2007 | Email | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Project Proposal for ICCA Research Conference  providing pre-decisional discussion of conference benefits.; ; |
| E00012978 | E00012977 | E00012980 | CDCR | Hoffman, Tom | | Report | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Draft agenda for ICCA Annual Conference Workshops for review.; ; |
| E00012979 | E00012977 | E00012980 | CDCR | Hoffman, Tom | | Agenda | Not readily available | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Prizmich, Kathy; Sharer, Holly | Deliberative Process | Draft agenda for ICCA Annual Conference Workshops for review.; |
| E00012980 | E00012977 | E00012980 | CDCR | Hoffman, Tom | | Agenda | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Davey, Melissa | Deliberative Process | Email thread discussing plan for meeting with Riverside County law enforcement. |
| E00012982 | | | CDCR | Hoffman, Tom | 8/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Davey, Melissa; Fagot, Jeff; Fowler, Tim; Heintz, Lisa; Mahlum, Doris; Marsh, Jerome (Assistant Regional Administrator, Region IV); O'Neal, Martin (Regional Administrator, Region IV); Rubio, Regina | Deliberative Process | Email thread discussing plan for meeting with Riverside County law enforcement. |
| E00012983 | | | CDCR | Hoffman, Tom | 8/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); O'Neal, Martin (Regional Administrator, Region IV) | Deliberative Process | Email attaching pre-decisional documents for duplicating  for meeting. |
| E00012984 | E00012984 | E00012988 | CDCR | Hoffman, Tom | 8/22/2007 | Email | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional report discussing behavioral contracting and earned discharge parole terms. |
| E00012985 | E00012984 | E00012988 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional report discussing discharge decision making matrix. |
| E00012986 | E00012984 | E00012988 | CDCR | Hoffman, Tom | 03/00/2007 | Report | CD - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional report discussing earned discharge. |
| E00012987 | E00012984 | E00012988 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing demographics, convictions and violations. |
| E00012988 | E00012984 | E00012988 | CDCR | Hoffman, Tom | 08/00/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Harris, Judith; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email requesting response to pre-decisional memo on AB900. |
| E00012989 | E00012989 | E00012990 | CDCR | Hoffman, Tom | 8/14/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional memo analyzing AB900. |
| E00012990 | E00012989 | E00012990 | CDCR | Hoffman, Tom | 8/10/2007 | Memo | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie | Deliberative Process | Email providing pre-decisional discussion of office space issues. |
| E00012991 | | | CDCR | Hoffman, Tom | 8/9/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Baker, Karen (Correctional Business Manager, Female Offender Programs); Bulda, Willie | Deliberative Process | Email thread discussing office space issues. |
| E00012992 | | | CDCR | Hoffman, Tom | 8/9/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Harris, Judith | Deliberative Process | Email thread providing pre-decisional discussion of AB 900. |
| E00012993 | | | CDCR | Hoffman, Tom | 8/9/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Harris, Judith; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email transmitting pre-decisional memo discussing AB 900. |
| E00012994 | E00012994 | E00012995 | CDCR | Hoffman, Tom | 8/8/2007 | Email | Jackson, Sharon | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Harris, Judith; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional discussion of AB 900. |
| E00012995 | E00012994 | E00012995 | CDCR | Hoffman, Tom | 8/8/2007 | Memo | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email thread providing pre-decisional discussion of meeting on prison/parole reform. |
| E00012996 | | | CDCR | Hoffman, Tom | 8/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Martinez, Alfred | Deliberative Process | Email thread providing pre-decisional discussion of meeting on prison/parole reform. |
| E00012997 | | | CDCR | Hoffman, Tom | 8/6/2007 | Legislation | | | | |

| DocID | DocID2 | DocID3 | Dept | Author | Date | Type | Recipient | Recipient2 | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00012998 | | | CDCR | Hoffman, Tom | 8/5/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Nelson, Katherine (Office of Legal Affairs) | Attorney Client | Email discussing meeting to discuss proposed court order. |
| E00013001 | E00013013 | E00013013 | CDCR | Hoffman, Tom | 9/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email providing pre-decisional issue papers for review before meeting discussing earned discharge. |
| E00013002 | E00013013 | E00013013 | CDCR | Hoffman, Tom | | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing behavioral contracting and earned discharge parole terms attached to privileged email. |
| E00013003 | E00013013 | E00013013 | CDCR | Hoffman, Tom | | Regulatory | California State Legislature | Not readily available | Attorney Client;Deliberative Process | Proposed Regulatory Text for CCR Section 2536.1 attached to privileged email. |
| E00013004 | E00013013 | E00013013 | CDCR | Hoffman, Tom | | Regulatory | Tilton, Jim (CDCR - Secretary) | Not readily available | Attorney Client;Deliberative Process | Certification of Operational Necessity attached to privileged email. |
| E00013005 | E00013013 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Memo | CDCR | District Administrators; Regional Parole Administrators; Unit Supervisors | Attorney Client;Deliberative Process | Memo discussing policy and procedures for earned discharge attached to privileged email. |
| E00013006 | E00013013 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Regulatory | Not readily available | Not readily available | Attorney Client;Deliberative Process | Draft regulation discussing earned parole discharge attached to privileged email. |
| E00013007 | E00013013 | E00013013 | CDCR | Hoffman, Tom | 9/6/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of policy discussing earned discharge attached to privileged email. |
| E00013008 | E00013001 | E00013013 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Attorney Client;Deliberative Process | Report discussing pre-decisional analysis of discharge decision making plan attached to privileged email. |
| E00013009 | E00013001 | E00013013 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of earned discharge attached to privileged email. |
| E00013010 | E00013001 | E00013013 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of rehabilitation dynamic factors attached to privileged email. |
| E00013011 | E00013001 | E00013013 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of proposed risk assessment system attached to privileged email. |
| E00013012 | E00013001 | E00013013 | CDCR | Hoffman, Tom | 9/5/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of earned parole discharges attached to privileged email. |
| E00013013 | E00013001 | E00013013 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of rehabilitation dynamic factors attached to privileged email. |
| E00013014 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Rice, Benjamin | Attorney Client;Deliberative Process | Email attaching documents providing pre-decisional discussion of earned discharge process. |
| E00013015 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 11/00/2007 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing behavioral contracting and earned discharge parole terms attached to privileged email. |
| E00013016 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Regulatory | Not readily available | Not readily available | Attorney Client;Deliberative Process | Proposed regulatory text for CCR Section 2536.1, review of parole discharge attached to privileged email. |
| E00013017 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Regulatory | Tilton, Jim (CDCR - Secretary) | Not readily available | Attorney Client;Deliberative Process | Certification of Operational Necessity attached to privileged email. |
| E00013018 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/6/2007 | Memo | CDCR | District Administrators; Regional Parole Administrators; Unit Supervisors | Attorney Client;Deliberative Process | Memo discussing policy and procedures for earned discharge attached to privileged email. |
| E00013019 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/6/2007 | Regulatory | Not readily available | Not readily available | Attorney Client;Deliberative Process | Text of Proposed Regulations for 3075.4 discussing earned discharge from parole attached to privileged email. |
| E00013020 | E00013014 | E00013026 | CDCR | Hoffman, Tom | 9/6/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of policy discussing earned discharge attached to privileged email. |
| E00013021 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of discharge decision making matrix and time line attached to privileged email. |
| E00013022 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of earned discharge procedures, attached to privileged email. |
| E00013023 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of rehabilitation dynamic factors attached to privileged email. |
| E00013024 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of proposed risk assessment system attached to privileged email. |
| E00013025 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of earned parole discharges attached to privileged email. |
| E00013026 | E00013014 | E00013026 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report providing pre-decisional analysis of rehabilitation dynamic factors attached to privileged email. |
| E00013027 | E00013027 | E00013031 | CDCR | Hoffman, Tom | 9/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread attaching pre-decisional reports for review. |
| E00013028 | E00013027 | E00013031 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of earned discharge procedures. |
| E00013029 | E00013027 | E00013031 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Report discussing pre-decisional analysis of discharge decision making plan attached to privileged email. |
| E00013030 | E00013027 | E00013031 | CDCR | Hoffman, Tom | 11/00/2007 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional report discussing behavioral contracting and earned discharge parole terms |
| E00013031 | E00013027 | E00013031 | CDCR | Hoffman, Tom | 01/00/2007 | Report | Interstate Commission for Adult Offender | Brown, Jill; Bulda, Willie; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Kalvelage, Marilyn; O'Neal, Martin (Regional Administrator, Region IV); Perez, Margarita | Deliberative Process | Survey providing pre-decisional analysis of early offender discharges. |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | | | Email attaching report providing pre-decisional analysis of earned discharge assessment. |
| E00013032 | E00013033 | E00013033 | CDCR | Hoffman, Tom | 9/5/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Report providing pre-decisional analysis of proposed risk assessment system.; |
| E00013033 | E00013033 | E00013033 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Email thread attaching report discussing pre-decisional analysis of parole violations. |
| E00013036 | E00013036 | E00013038 | CDCR | Hoffman, Tom | 6/25/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Report providing pre-decisional analysis of parole violation guidelines. |
| E00013037 | E00013036 | E00013038 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of parole violation guidelines. |
| E00013038 | E00013036 | E00013038 | CDCR | Hoffman, Tom | | Bid/Proposal | Dept of General Services (Procurement | Not readily available | Deliberative Process | Non-competitive bid contact justification document attached to email attaching privileged document. |
| E00013039 | E00013039 | E00013040 | CDCR | Hoffman, Tom | 6/19/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Lyons, Nancy | Deliberative Process | Email attaching declaration providing pre-decisional discussion of sentencing reform. |
| E00013040 | E00013039 | E00013040 | CDCR | Hoffman, Tom | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Lyons, Nancy | Deliberative Process | Declaration in support of defendant's report in response to court's order |
| E00013041 | | | CDCR | Hoffman, Tom | 6/17/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email thread providing pre-decisional analysis of prison reform. |
| E00013042 | | | CDCR | Hoffman, Tom | 6/16/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email thread providing pre-decisional analysis of prison reform. |
| E00013043 | E00013043 | E00013046 | CDCR | Hoffman, Tom | 6/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Chan, Wyman; Daves, Carrie; Dunkak, William; Fulbright, Al; Gray, Rodney; Haase, Bobby; Koyama, Sherwin; Lannom, Darby; Macias-Price, Lori; Norris, Larry; Tucker, Steve D. | Deliberative Process | Email discussing pre-decisional analysis of prison overcrowding, attaching proposals and handbook. |
| E00013044 | E00013043 | E00013046 | CDCR | Hoffman, Tom | | Bid/Proposal | Dept of General Services (Procurement | Not readily available | Deliberative Process | Proposal for non-competitively bid contract justification attached to privileged email. |
| E00013045 | E00013043 | E00013046 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | A Handbook to Guide Local Policy Development attached to privileged email. |
| E00013046 | E00013043 | E00013046 | CDCR | Hoffman, Tom | | Report | Center for Effective Public Policy | Not readily available | Deliberative Process | Pre-decisional report providing analysis of Parole Violations Guidelines, attached to privileged email. |
| E00013047 | E00013047 | E00013050 | CDCR | Hoffman, Tom | 6/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email discussing pre-decisional analysis of prison overcrowding, attaching proposals and handbook. |
| E00013048 | E00013047 | E00013050 | CDCR | Hoffman, Tom | | Bid/Proposal | Dept of General Services (Procurement | Not readily available | Attorney Client;Deliberative Process | Proposal for non-competitive bid contract justification attached to privileged email. |
| E00013049 | E00013047 | E00013050 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Attorney Client;Deliberative Process | A Handbook to Guide Local Policy Development attached to privileged email. |
| E00013050 | E00013047 | E00013050 | CDCR | Hoffman, Tom | | Report | Center for Effective Public Policy | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report providing analysis of Parole Violations Guidelines, attached to privileged email. |
| E00013051 | E00013051 | E00013053 | CDCR | Hoffman, Tom | 6/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Quackenbush, Timothy | Deliberative Process | Email attaching bid justification form and pre-decisional report. |
| E00013052 | E00013051 | E00013053 | CDCR | Hoffman, Tom | | Bid/Proposal | Dept of General Services (Procurement | Not readily available | Deliberative Process | Proposal for non-competitively bid contract justification. |
| E00013053 | E00013051 | E00013053 | CDCR | Hoffman, Tom | | Report | Center for Effective Public Policy | Not readily available | Deliberative Process | Pre-decisional report providing analysis of Parole Violations Guidelines. |
| E00013054 | E00013054 | E00013055 | CDCR | Hoffman, Tom | 6/8/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Harrod, Paula; Norris, Larry | Deliberative Process | Email attaching pre-decisional proposal. |
| E00013055 | E00013054 | E00013055 | CDCR | Hoffman, Tom | | Bid/Proposal | Dept of General Services (Procurement Division) | Not readily available | Deliberative Process | Non-competitive bid contract justification providing pre-decisional analysis of proposed agreement with Center for Effective Public Policy. |

| Bates | Attach Begin | Attach End | Source | Custodian | Date | Type | Author | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00013056 | | | CDCR | Hoffman, Tom | 6/8/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Quackenbush, Timothy | Deliberative Process | Email thread discussing plans in preparation of meeting with Senator Runner. |
| E00013057 | E00013057 | E00013058 | CDCR | Hoffman, Tom | 6/7/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Gilberson, Laurie (DGS - Staff Counsel); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement. |
| E00013058 | E00013057 | E00013058 | CDCR | Hoffman, Tom | | Bid/Proposal | CDCR | Not readily available | Attorney Client;Deliberative Process | Non-competitive bid contract justification providing pre-decisional analysis of proposed agreement with Center for Effective Public Policy. |
| E00013059 | E00013059 | E00013060 | CDCR | Hoffman, Tom | 6/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Alston, Steve M.; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement.; |
| E00013060 | E00013059 | E00013060 | CDCR | Hoffman, Tom | | Bid/Proposal | CDCR | Not readily available | Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement.; |
| E00013061 | E00013061 | E00013062 | CDCR | Hoffman, Tom | 6/6/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Richardson, Carol | Deliberative Process | Email providing pre-decisional analysis of AB 900 and attaching legislation. |
| E00013062 | E00013061 | E00013062 | CDCR | Hoffman, Tom | | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900 legislation attached to privileged email. |
| E00013063 | E00013063 | E00013064 | CDCR | Hoffman, Tom | 6/5/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement.; ; |
| E00013064 | E00013063 | E00013064 | CDCR | Hoffman, Tom | | Bid/Proposal | CDCR | Not readily available | Deliberative Process | Bid justification providing pre-decisional analysis of proposed agreement.; |
| E00013065 | E00013065 | E00013066 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Gilberson, Laurie (DGS - Staff Counsel); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement.; |
| E00013066 | E00013065 | E00013066 | CDCR | Hoffman, Tom | | Bid/Proposal | CDCR | Not readily available | Attorney Client;Deliberative Process | Bid justification providing pre-decisional analysis of proposed agreement.; |
| E00013067 | E00013067 | E00013068 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement.; ; ; |
| E00013068 | E00013067 | E00013068 | CDCR | Hoffman, Tom | | Bid/Proposal | CDCR | Not readily available | Deliberative Process | Bid justification providing pre-decisional analysis of proposed agreement.; |
| E00013069 | E00013069 | E00013070 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Gilberson, Laurie (DGS - Staff Counsel); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Attorney Client;Deliberative Process | Email attaching bid justification providing pre-decisional analysis of proposed agreement.; ; |
| E00013070 | E00013069 | E00013070 | CDCR | Hoffman, Tom | | Bid/Proposal | CDCR | Not readily available | Attorney Client;Deliberative Process | Bid justification providing pre-decisional analysis of proposed agreement.; ; |
| E00013071 | E00013071 | E00013077 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Castaneda, Henry; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email offering pre-decisional analysis of changes to PPP program and assessment tool and attaching pre-decisional report. |
| E00013072 | E00013071 | E00013077 | CDCR | Hoffman, Tom | | Legislation | California State Legislature | Not readily available | Deliberative Process | AB 900 legislation. |
| E00013073 | E00013071 | E00013077 | CDCR | Hoffman, Tom | | Report | Solomon, Amy L | Not readily available | Deliberative Process | Pre-decisional report discussing parole supervision. |
| E00013074 | E00013071 | E00013077 | CDCR | Hoffman, Tom | 04/00/2001 | Report | U.S. Department of Justice | Not readily available | Deliberative Process | A Handbook to Guide Local Policy Development, attached to privileged email. |
| E00013075 | E00013071 | E00013077 | CDCR | Hoffman, Tom | 09/00/2006 | Report | Jimenez, Mike (CCPOA) | Not readily available | Deliberative Process | Report providing pre-decisional analysis of prison system, attached to privileged email. |
| E00013076 | E00013071 | E00013077 | CDCR | Hoffman, Tom | | Report | Clawson, Elyse (Crime and Justice Institute); Howe, Meghan (Crime and Justice Institute) | Not readily available | Deliberative Process | Report providing pre-decisional discussion on engaging workers in organizational change. |
| E00013077 | E00013071 | E00013077 | CDCR | Hoffman, Tom | | Legislation | California State Legislature | Not readily available | Deliberative Process | SB110 creating sentencing commission, attached to privileged email. |
| E00013078 | E00013078 | E00013084 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie; Burrows, Richard; Castaneda, Henry; Harris, Judith; Jackson, Sharon; Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email offering pre-decisional discussion of changes to PPP program and assessment tool and attaching pre-decisional report. |
| E00013079 | E00013078 | E00013084 | CDCR | Hoffman, Tom | 00/00/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900 legislation attached to privileged email. |
| E00013080 | E00013078 | E00013084 | CDCR | Hoffman, Tom | 00/00/2006 | Report | Solomon, Amy L | Not readily available | Deliberative Process | Report offering pre-decisional discussion on parole supervision, attached to privileged email. |
| E00013081 | E00013078 | E00013084 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | A Handbook to Guide Local Policy Development attached to privileged email. |
| E00013082 | E00013078 | E00013084 | CDCR | Hoffman, Tom | 09/00/2006 | Report | Jimenez, Mike (CCPOA) | Not readily available | Deliberative Process | Report providing pre-decisional discussion of California's prison system. |
| E00013083 | E00013078 | E00013084 | CDCR | Hoffman, Tom | | Report | Howe, Meghan (Crime and Justice Institute); Clawson, Elyse (Crime and Justice Institute) | Not readily available | Deliberative Process | Report providing pre-decisional discussion of engaging workers in organizational change, attached to privileged email. |
| E00013084 | E00013078 | E00013084 | CDCR | Hoffman, Tom | 1/18/2007 | Legislation | California State Legislature | Not readily available | Deliberative Process | SB110 creating sentencing commission, attached to privileged email. |
| E00013090 | E00013090 | E00013091 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn | Deliberative Process | Email offering pre-decisional discussion of decision making matrix and 2016 modifications, attaching handbook. |
| E00013091 | E00013090 | E00013091 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | A Handbook to Guide Local Policy Development to privileged email. |
| E00013092 | E00013092 | E00013093 | CDCR | Hoffman, Tom | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Sessa, Bill (CDCR) | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013093 | E00013092 | E00013093 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013094 | E00013094 | E00013095 | CDCR | Hoffman, Tom | 5/31/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013095 | E00013094 | E00013095 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013096 | E00013096 | E00013097 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; ; ; ; |
| E00013097 | E00013096 | E00013097 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013098 | E00013098 | E00013099 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Smalley, Janine | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013099 | E00013098 | E00013099 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013100 | E00013100 | E00013101 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Smalley, Janine | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013101 | E00013100 | E00013101 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013102 | E00013102 | E00013103 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; ; |
| E00013103 | E00013102 | E00013103 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013104 | E00013104 | E00013105 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Smalley, Janine | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; ; |
| E00013105 | E00013104 | E00013105 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013106 | E00013106 | E00013107 | CDCR | Hoffman, Tom | 5/29/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Smalley, Janine | Deliberative Process | Email attaching draft report providing pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013107 | E00013106 | E00013107 | CDCR | Hoffman, Tom | 5/30/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations.; |

| | | | | | | | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambrosanio, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn; Norris, Larry; Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health) | Deliberative Process | Email requesting meeting to discuss attached pre-decisional discussion of Division of Adult Parole Operations.; |
| E00013108 | E00013108 | E00013109 | CDCR | Hoffman, Tom | 5/29/2007 | Email | | | | |
| E00013109 | E00013108 | E00013109 | CDCR | Hoffman, Tom | | Bid/Proposal | CDCR | Not readily available | Deliberative Process | Bid justification providing pre-decisional analysis of proposed agreement.; ; ; ; ; ; |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Fagot, Jeff | Deliberative Process | Email providing pre-decisional analysis of parole violations. |
| E00013110 | | | CDCR | Hoffman, Tom | 5/22/2007 | Email | | | | |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Alston, Steve M. | Deliberative Process | Email providing pre-decisional analysis of attached declaration. |
| E00013111 | E00013111 | E00013112 | CDCR | Hoffman, Tom | 5/21/2007 | Email | | | | |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Programs) | U.S. District Court for Northern District of California - San Francisco Division | Deliberative Process | Declaration in response to court order, attached to privileged email. |
| E00013112 | E00013111 | E00013112 | CDCR | Hoffman, Tom | 05/00/2007 | Pleading/Legal | | | | |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Bulda, Willie | Deliberative Process | Email attaching report providing pre-decisional discussion of Division of Adult Parole Operations.; ; ; ; |
| E00013113 | E00013113 | E00013114 | CDCR | Hoffman, Tom | 5/21/2007 | Email | | | | |
| E00013114 | E00013113 | E00013114 | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations.; ; |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy | Deliberative Process | Email thread providing pre-decisional analysis of parole violations. |
| E00013115 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | | | | |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Winistorfer, Rick | Deliberative Process | Email thread providing pre-decisional analysis of parole violations. |
| E00013116 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | | | | |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy | Deliberative Process | Email thread providing pre-decisional analysis of parole violations. |
| E00013117 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | | | | |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Fagot, Jeff | Deliberative Process | Email thread providing pre-decisional analysis of parole violations.; |
| E00013118 | | | CDCR | Hoffman, Tom | 5/20/2007 | Email | | | | |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email thread discussing AB 900. |
| E00013119 | | | CDCR | Hoffman, Tom | 6/26/2007 | Email | | | | |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Jett, Kathy; Kalvelage, Marilyn; Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email providing pre-decisional analysis of AB900 and attaching pre-decisional reports. |
| E00013120 | E00013124 | CDCR | Hoffman, Tom | 6/26/2007 | Email | | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Management Projects Implementation Status, attached to privileged email. |
| E00013121 | E00013120 | E00013124 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Construction Projects status, attached to privileged email. |
| E00013122 | E00013120 | E00013124 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Jail Bonds Project Status, attached to privileged email. |
| E00013123 | E00013120 | E00013124 | CDCR | Hoffman, Tom | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Rehabilitative Program Status, attached to privileged email. |
| E00013124 | E00013120 | E00013124 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013125 | | | CDCR | Hoffman, Tom | 7/5/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013126 | | | CDCR | Hoffman, Tom | 7/3/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013127 | | | CDCR | Hoffman, Tom | 7/3/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013128 | | | CDCR | Hoffman, Tom | 7/3/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013129 | | | CDCR | Hoffman, Tom | 7/3/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email providing pre-decisional discussion of scheduling meeting on NCWF activation planning. |
| E00013130 | | | CDCR | Hoffman, Tom | 7/3/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email providing pre-decisional analysis of GPS program and attaching pre-decisional reports. |
| E00013131 | E00013131 | E00013134 | CDCR | Hoffman, Tom | 7/14/2007 | Email | U.S. Department of Justice | Not readily available | Deliberative Process | Report titled, Edward Byrne Memorial Discretionary Grants Program Competitive Grant Announcement attached to privileged email. |
| E00013132 | E00013131 | E00013134 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application for funding research  on electronic monitoring providing pre-decisional analysis, including privileged email. |
| E00013133 | E00013131 | E00013134 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application providing pre-decisional discussion of sex offenders, attached to privileged email. |
| E00013134 | E00013131 | E00013134 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching pre-decisional report. |
| E00013135 | E00013135 | E00013136 | CDCR | Hoffman, Tom | 5/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Draft Report providing pre-decisional discussion of Division of Adult Parole Operations. |
| E00013136 | E00013135 | E00013136 | CDCR | Hoffman, Tom | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread providing pre-decisional discussion of speech at Summit on Policing, Parole and Prison Reentry. |
| E00013137 | | | CDCR | Hoffman, Tom | 5/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread providing pre-decisional discussion of AB 900 mandatory meeting. |
| E00013138 | | | CDCR | Hoffman, Tom | 5/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread providing pre-decisional discussion of speech at Summit on Policing, Parole and Prison Reentry. |
| E00013139 | | | CDCR | Hoffman, Tom | 5/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Heintz, Lisa | Deliberative Process | Email thread providing pre-decisional discussion of speech at Summit on Policing, Parole and Prison Reentry. |
| E00013140 | | | CDCR | Hoffman, Tom | 5/14/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of Adult Re-entry Conceptual Design and Program Meetings |
| E00013141 | | | CDCR | Hoffman, Tom | 7/28/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email thread providing pre-decisional discussion of Adult Re-entry Conceptual Design and Program Meetings |
| E00013142 | | | CDCR | Hoffman, Tom | 7/28/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Kalvelage, Marilyn | Deliberative Process | Email providing pre-decisional discussion of Adult Re-entry Conceptual Design and Program Meetings |
| E00013143 | | | CDCR | Hoffman, Tom | 7/28/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Boyd, Russa; Nelson, Katherine (Office of Legal Affairs); Rice, Benjamin | Attorney Client; Deliberative Process | Email providing pre-decisional discussion of Adult Re-entry Conceptual Design and Program Meetings and attaching pre-decisional reports. |
| E00013144 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/29/2007 | Email | Not readily available | Not readily available | Attorney Client; Deliberative Process | Agenda of Adult Re-entry Conceptual Design and Program Meeting providing pre-decisional discussion and attached to privileged email. |
| E00013145 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/30/2007 | Agenda | CDCR | Not readily available | Attorney Client; Deliberative Process | Report for Secure Reentry Program Facilities Planning Guide providing pre-decisional analysis, attached to privileged email. |
| E00013146 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 07/00/2007 | Report | | | | |
| E00013147 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/14/2007 | Agenda | Not readily available | Not readily available | Attorney Client; Deliberative Process | Agenda providing pre-decisional discussion of AB 900 workshop, attached to privileged email. |
| E00013148 | E00013144 | E00013148 | CDCR | Hoffman, Tom | 7/30/2007 | Agenda | Not readily available | Not readily available | Attorney Client; Deliberative Process | Agenda for regional workshop providing pre-decisional  discussion and attached to privileged email. |

| Bates | Bates Begin | Bates End | Org | Custodian | Date | Type | Author | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00013149 | E00013149 | E00013150 | CDCR | Hoffman, Tom | 7/30/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research) | Deliberative Process | Email attaching privileged report. |
| E00013150 | E00013149 | E00013150 | CDCR | Hoffman, Tom | 03/00/2007 | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Report providing pre-decisional analysis of parole accountability and resource reallocation proposal. |
| E00013151 | | | CDCR | Hoffman, Tom | 7/30/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Priamos, Greg | Deliberative Process | Email thread providing pre-decisional discussion of meeting and action items to complete. |
| E00013152 | E00013152 | E00013156 | CDCR | Hoffman, Tom | 8/2/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Harris, Judith | Deliberative Process | Email providing pre-decisional analysis of AB 900 and attaching privileged memos. |
| E00013153 | E00013152 | E00013156 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional discussion of AB 900 attached to privileged email. |
| E00013154 | E00013152 | E00013156 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional analysis of AB 900 management projects, attached to privileged email. |
| E00013155 | E00013152 | E00013156 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional analysis of AB 900 rehabilitation program projects, attached to privileged email. |
| E00013156 | E00013152 | E00013156 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional analysis of AB 900 Jail Bonds project, attached to privileged email. |
| E00013157 | E00013157 | E00013161 | CDCR | Hoffman, Tom | 8/2/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching memos providing pre-decisional analysis of AB 900. |
| E00013158 | E00013157 | E00013161 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional analysis of AB 900. |
| E00013159 | E00013157 | E00013161 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional discussion of AB 900 management projects. |
| E00013160 | E00013157 | E00013161 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional discussion of AB 900 Rehabilitative Program Projects. |
| E00013161 | E00013157 | E00013161 | CDCR | Hoffman, Tom | 7/30/2007 | Memo | CDCR | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Memo providing pre-decisional discussion of AB 900 jail bonds project. |
| E00013164 | E00013164 | E00013165 | CDCR | Hoffman, Tom | 7/22/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nelson, Katherine | Brady, Michael K.; Kalvelage, Marilyn; Poe, Shirley | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of Brady Referrals and attaching report. |
| E00013165 | E00013164 | E00013165 | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Report listing Brady referral attached to privileged email. |
| E00013166 | | | CDCR | Hoffman, Tom | 7/22/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nelson, Katherine | Brady, Michael K.; Poe, Shirley | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of Brady Referrals. |
| E00013167 | | | CDCR | Hoffman, Tom | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nelson, Katherine | Brady, Michael K.; Poe, Shirley | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of Brady Referrals. |
| E00013168 | | | CDCR | Hoffman, Tom | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of Brady Referrals. |
| E00013169 | E00013169 | E00013170 | CDCR | Hoffman, Tom | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nelson, Katherine | Brady, Michael K.; Poe, Shirley | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of Brady Referrals and attaching report. |
| E00013170 | E00013169 | E00013170 | CDCR | Hoffman, Tom | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | List of Brady Referrals attached to privileged email. |
| E00013171 | E00013171 | E00013174 | CDCR | Hoffman, Tom | 7/23/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Email providing pre-decisional discussion of GPS population study, attaching privileged report. |
| E00013172 | E00013171 | E00013174 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Report titled, Edward Byrne Memorial Discretionary Grants Program Competitive Grant Announcement attached to privileged email. |
| E00013173 | E00013171 | E00013174 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application for funding research on electronic monitoring providing pre-decisional analysis, including privileged email. |
| E00013174 | E00013171 | E00013174 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application for funding research on sex offenders providing pre-decisional analysis, including privileged email. |
| E00013175 | E00013175 | E00013178 | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Johnson, Andrea (Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email providing pre-decisional discussion on GPS program, attaching privileged report. |
| E00013176 | E00013175 | E00013178 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Report titled, Edward Byrne Memorial Discretionary Grants Program Competitive Grant Announcement attached to privileged email.; |
| E00013177 | E00013175 | E00013178 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application for funding research on electronic monitoring providing pre-decisional analysis, including privileged email.; |
| E00013178 | E00013175 | E00013178 | CDCR | Hoffman, Tom | | Report | U.S. Department of Justice | Not readily available | Deliberative Process | Application for funding research on sex offenders providing pre-decisional analysis, including privileged email.; |
| E00013179 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Nelson, Katherine | Brady, Michael K. | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of Brady Referrals.; |
| E00013180 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K. | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of Brady Referrals and ICDTP programs. |
| E00013181 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Brady, Michael K.; Jett, Kathy; Kalvelage, Marilyn; Macias-Price, Lori; Monday, John; Nelson, Katherine (Office of Legal Affairs); Poe, Shirley; Rodriguez, Gil | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of  Brady Referrals. |
| E00013182 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Jett, Kathy; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of Brady Referrals. |
| E00013183 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Jett, Kathy; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of Brady Referrals. |
| E00013184 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of Brady Referrals and ICDTP programs. |
| E00013185 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Jett, Kathy; Nelson, Katherine (Office of Legal Affairs); Perez, Margarita | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of scheduled  meeting and  Brady referrals. |
| E00013186 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Jett, Kathy; Nelson, Katherine (Office of Legal Affairs); Perez, Margarita | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of Brady Referral placements. |
| E00013187 | | | CDCR | Hoffman, Tom | 7/24/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Brady, Michael K.; Jett, Kathy; Nelson, Katherine (Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of Brady Referral placements. |
| E00013188 | | | CDCR | Hoffman, Tom | 7/26/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email thread attaching pre-decisional analysis of parole progress. |
| E00013189 | | | CDCR | Hoffman, Tom | 7/26/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email thread attaching pre-decisional analysis of parole progress. |
| E00013190 | E00013190 | E00013194 | CDCR | Hoffman, Tom | 7/27/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email discussing Adult Re-entry Conceptual Design and Conceptual Program meeting and attaching privileged documents. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E0013191 | E00013190 | E0013194 | CDCR | Hoffman, Tom | 7/30/2007 | Agenda | Not readily available | | Deliberative Process | Agenda providing pre-decisional discussion of Adult Re-entry Conceptual Design and Conceptual Program meeting |
| E0013192 | E00013190 | E0013194 | CDCR | Hoffman, Tom | 07/00/2007 | Report | CDCR | Not readily available | | Deliberative Process | Report providing pre-decisional analysis of secure reentry program facilities planning. |
| E0013193 | E00013190 | E0013194 | CDCR | Hoffman, Tom | 7/14/2007 | Report | CDCR | Not readily available | | Deliberative Process | Report providing pre-decisional analysis of AB 900 implementation. |
| E0013194 | E00013190 | E0013194 | CDCR | Hoffman, Tom | 7/30/2007 | Agenda | Monterey County | Not readily available | | Deliberative Process | Agenda on program needs for parolee population coming home providing pre-decisional analysis. |
| | | | | | | | Lowen, Shari | Bautista, Mary Sue; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dodds, Toni; Duveneck, Sandra; Sallade, Dennyl | Deliberative Process | Email attaching privileged report. |
| E0014149 | E00014149 | E0014151 | CDCR | Dezember, Robin | 9/19/2007 | Email | | | | | |
| E0014150 | E00014149 | E0014151 | CDCR | Dezember, Robin | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of CDCR duty statement. |
| E0014151 | E00014149 | E0014151 | CDCR | Dezember, Robin | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft report discussing regional administrator position. |
| | | | | | | | Beaty, Dennis (CDCR - Attorney); Garcia, Kim | Beaty, Dennis (CDCR - Attorney) Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Gianni, Nick; Kuykendall, William; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thompson, Sadie | Attorney Client | Email thread discussing dental space construction. |
| E0014154 | | | CDCR | Dezember, Robin | 9/26/2007 | Email | | | | | |
| | | | | | | | Samaniego, Lupe | Beaty, Dennis (CDCR - Attorney) Bianchini, Karen (CDCR - Chief Deputy Secretary Correctional Health Care Services); Gaultney, Robert; Giurbino, George; Johnson, Deborah L.; Larabee, Gregor; Moss, Joseph; Mustybrook, Mark; Patterson, Linda K; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Siu, Regina; Small, Ron (Department of General Services - Staff Counsel, Office of Legal Services); Still, Wendy (CDCR - Associate Director, Adult Institutions); Tronti, Randy | Attorney Client; Deliberative Process | Email discussing Valley Fever risk mitigation plan meeting and attaching privileged document. |
| E0014161 | E00014161 | E0014165 | CDCR | Dezember, Robin | 9/19/2007 | Email | | | | | |
| | | | | | | | Valley Fever Mitigation Strategies Task Force | Not readily available | | Attorney Client; Deliberative Process | Agenda for Valley Fever Risk Mitigation Strategies Task Force providing pre-decisional analysis, attached to privileged email. |
| E0014162 | E00014161 | E0014165 | CDCR | Dezember, Robin | 9/21/2007 | Agenda | | | | | |
| E0014163 | E00014161 | E0014165 | CDCR | Dezember, Robin | 9/1/2007 | Report | Kolesar, Bonnie | Not readily available | | Attorney Client; Deliberative Process | Project Information report providing pre-decisional analysis, attached to privileged email. |
| E0014164 | E00014161 | E0014165 | CDCR | Dezember, Robin | | Report | CDCR | Not readily available | | Attorney Client; Deliberative Process | Report providing pre-decisional analysis of Valley Fever, attached to privileged email. |
| E0014165 | E00014161 | E0014165 | CDCR | Dezember, Robin | 9/19/2007 | Report | Not readily available | Not readily available | | Attorney Client; Deliberative Process | Report discussing recommendations for Valley Fever, attached to privileged email. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email discussing lunch meeting. |
| E0014166 | | | CDCR | Dezember, Robin | 9/14/2007 | Email | | | | | |
| | | | | | | | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Attorney) Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); East, Rochelle; Gatchalian, Jason; Gilevich, Thomas; Igra, Misha D.; Kuykendall, William; Luzzi, Trey; McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (State of California - Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email providing privileged report on care in California prisons. |
| E0014183 | E00014183 | E0014184 | CDCR | Dezember, Robin | 9/5/2007 | Email | | | | | |
| | | | | | | | Abt Associates Inc. | Not readily available | | Attorney Client | Report providing pre-decisional analysis of chronic and long-term care in California prisons, attached to privileged email. |
| E0014184 | E00014183 | E0014184 | CDCR | Dezember, Robin | 8/31/2007 | Report | | | | | |
| | | | | | | | Beaty, Dennis (CDCR - Attorney) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dubbs, Jill; Mustybrook, Mark; Norris, Larry; Storms, Robert | Attorney Client | Email thread discussing memo on prison reform. |
| E0014185 | | | CDCR | Dezember, Robin | 8/28/2007 | Email | | | | | |
| | | | | | | | Beaty, Dennis (CDCR - Attorney) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dubbs, Jill; Mustybrook, Mark; Norris, Larry; Storms, Robert | Attorney Client | Email thread discussing memo on prison reform. |
| E0014186 | | | CDCR | Dezember, Robin | 8/28/2007 | Email | | | | | |
| | | | | | | | Beaty, Dennis (CDCR - Attorney) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Attorney Client | Email discussing providing care to parolees. |
| E0014187 | | | CDCR | Dezember, Robin | 8/24/2007 | Email | | | | | |
| | | | | | | | Beaty, Dennis (CDCR - Attorney); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Cullen, Vincent | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Slavin, Bruce (CDCR - General Counsel) | Attorney Client; Deliberative Process | Email thread discussing memo on prison reform.; |
| E0014188 | E00014188 | E0014190 | CDCR | Dezember, Robin | 8/24/2007 | Email | | | | | |
| E0014189 | E00014188 | E0014190 | CDCR | Dezember, Robin | 00/00/2007 | Legislation | California State Legislature | Not readily available | | Attorney Client; Deliberative Process | AB 900 legislation, attached to privileged email. |
| E0014190 | E00014188 | E0014190 | CDCR | Dezember, Robin | | Memo | CDCR | Not readily available | | Attorney Client; Deliberative Process | Memo providing pre-decisional discussion of AB 900 implementation, attached to privileged email. |
| E0014191 | E0014191 | E0014192 | CDCR | Dezember, Robin | 8/20/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Deliberative Process | Email providing pre-decisional discussion on preparing response letter discussing AB 900 and attaching privileged letter. |
| | | | | | | | Ryan, Patricia | CMHDA Members; Howard, Elizabeth (Legislative Representative, California State Association of Counties); Mayberg, Steve (DMH - Director, Department of Mental Health); McIntosh, Paul (CSAC - Director); Meyer, David, Esq; Steinberg, Darrell; Tilton, Jim (CDCR - Secretary); Van Maren, Diane; Vazquez, Nicole | Deliberative Process | Letter providing comments and recommendations regarding AB 900, attached to privileged email. |
| E0014192 | E0014191 | E0014192 | CDCR | Dezember, Robin | 8/17/2007 | Letter | Heintz, Lisa | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Deliberative Process | Email providing pre-decisional discussion on preparing response letter discussing AB 900 and attaching privileged letter. |
| E0014193 | E0014193 | E0014194 | CDCR | Dezember, Robin | 8/20/2007 | Email | | | | | |
| | | | | | | | Ryan, Patricia | CMHDA Members; Howard, Elizabeth (Legislative Representative, California State Association of Counties); Mayberg, Steve (DMH - Director, Department of Mental Health); McIntosh, Paul (CSAC - Director); Meyer, David, Esq; Steinberg, Darrell; Tilton, Jim (CDCR - Secretary); Van Maren, Diane; Vazquez, Nicole | Deliberative Process | Letter providing comments and recommendations regarding AB 900, attached to privileged letter. |
| E0014194 | E0014193 | E0014194 | CDCR | Dezember, Robin | 8/17/2007 | Letter | | | | | |
| E0014202 | | | CDCR | Dezember, Robin | 9/28/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team) | Deliberative Process | Email providing pre-decisional discussion of mental health and dental building plans. |
| E0014204 | | | CDCR | Dezember, Robin | 9/25/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dunne, Dennis | | Deliberative Process; Official Information | Email thread providing pre-decisional discussion of planning dollars. |
| E0014205 | | | CDCR | Dezember, Robin | 9/25/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Deliberative Process | Email providing pre-decisional discussion of rehabilitation questions. |
| | | | | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Rice, Benjamin | | Attorney Client | Email thread discussing meeting on construction issues. |
| E0014206 | | | CDCR | Dezember, Robin | 9/18/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Antonen, Charles; Beaty, Dennis (CDCR - Attorney) East, Rochelle; Gatchalian, Jason; Griewich, Attorney Client Thomas; Kuykendall, William; Luzzi, Trey; Rice, Benjamin; Robinson, Richard; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (State of California - Deputy Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Email thread discussing dental space construction. |
| E00014207 | | | CDCR | Dezember, Robin | 9/14/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney Client Attorney General, Office of the Attorney General) | Email thread discussing arrangements for meeting. |
| E00014208 | | | CDCR | Dezember, Robin | 9/14/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) Attorney Client | Email discussing arrangements for meeting. |
| E00014209 | | | CDCR | Dezember, Robin | 9/13/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Garcia, Kim A. Deliberative Process | Email thread providing pre-decisional analysis of therapeutic treatment space issues and scheduled meeting. |
| E00014210 | | | CDCR | Dezember, Robin | 9/12/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dunne, Dennis Deliberative Process | Email providing pre-decisional analysis of therapeutic treatment space issues and scheduled meeting. |
| E00014211 | | | CDCR | Dezember, Robin | 9/12/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Beaty, Dennis (CDCR - Attorney) Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Attorney Client Deputy Attorney General, Office of the Attorney General) | Email discussing attorneys fees and attaching court order. |
| E00014212 | E00014212 | E00014213 | CDCR | Dezember, Robin | 9/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney | Not readily available Attorney Client | Findings and Recommendations in Coleman v. Schwarzenegger, attached to privileged email. |
| E00014213 | E00014212 | E00014213 | Judge | Dezember, Robin | 9/10/2007 | Pleading/Legal | Mounds, Judge | Not readily available Deliberative Process | Email providing pre-decisional discussion of project funding. |
| E00014214 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Garcia, Kim A. Deliberative Process | Email providing pre-decisional discussion of project funding. |
| E00014215 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Dunne, Dennis Deliberative Process | Email providing pre-decisional discussion of project funding. |
| E00014216 | | | CDCR | Dezember, Robin | 9/10/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) Deliberative Process | Email providing pre-decisional discussion of budget language. |
| E00014218 | | | CDCR | Dezember, Robin | 12/00/2006 | Report | CDCR | Not readily available Deliberative Process | Report providing pre-decisional discussion of Mental Health Bed Plan. |
| E00014219 | | | CDCR | Dezember, Robin | | Report | Not readily available | Not readily available Deliberative Process | Report providing pre-decisional discussion of enhanced outpatient program treatment improvement plan. |
| E00014221 | | | CDCR | Dezember, Robin | | Report | Not readily available | Not readily available Deliberative Process | Report providing pre-decisional analysis of AB 900 - Construction Projects. |
| E00014222 | | | CDCR | Dezember, Robin | | Report | Not readily available | Not readily available Deliberative Process | Report providing pre-decisional analysis of AB 900 - Rehabilitative Program Projects. |
| E00014225 | | | CDCR | Dezember, Robin | 6/14/2007 | Report | Not readily available | Not readily available Deliberative Process | Report providing pre-decisional discussion of AB 900 Funds. |
| E00014226 | | | CDCR | Dezember, Robin | | Report | Not readily available | Not readily available Deliberative Process | Report providing pre-decisional discussion of AB 900 - Management Projects. |
| E00014228 | | | CDCR | Dezember, Robin | | Report | Not readily available | Not readily available Deliberative Process | Report discussing pre-decisional analysis of Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. |
| E00014229 | | | CDCR | Dezember, Robin | 7/23/2007 | Agenda | CDCR | Not readily available Deliberative Process | Agenda providing pre-decisional analysis of facility planning, construction and management. |
| E00014230 | | | CDCR | Dezember, Robin | 7/19/2007 | Report | Not readily available | Not readily available Deliberative Process | Report providing pre-decisional discussion of AB 900 projects (Capital Outlay) |
| E00014231 | | | CDCR | Dezember, Robin | | Report | Not readily available | Not readily available Deliberative Process | Report providing pre-decisional of AB 900 Deliverables. |
| E00014233 | | | CDCR | Dezember, Robin | 12/00/2006 | Report | CDCR - Mental Health Program | Not readily available Deliberative Process | Report providing pre-decisional analysis of mental health bed plan. |
| E00014235 | | | CDCR | Dezember, Robin | 12/00/2006 | Report | CDCR - Mental Health Program | Not readily available Deliberative Process | Report providing pre-decisional analysis of mental health bed plan. |
| E00014420 | | | CDCR | Montes, Marisela | 9/12/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) Deliberative Process | Email thread providing pre-decisional discussion of Budget Plan Proposal. |
| E00014421 | E00014421 | E00014422 | CDCR | Montes, Marisela | 9/10/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) Deliberative Process | Email requesting review of attached privileged agenda. |
| E00014422 | E00014421 | E00014422 | CDCR | Montes, Marisela | 10/00/2007 | Agenda | Reentry Advisory Committee | Not readily available Deliberative Process | Pre-decisional draft agenda for Reentry Advisory Committee meeting. |
| E00014423 | E00014423 | E00014426 | CDCR | Montes, Marisela | 9/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) Deliberative Process | Email attaching pre-decisional draft of minutes of Reentry Advisory Committee Second Quarterly Meeting. |
| E00014424 | E00014423 | E00014426 | CDCR | Montes, Marisela | 9/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) Deliberative Process | Email attaching draft pre-decisional minutes for Reentry Advisory Committee Second Quarterly Meeting. |
| E00014425 | E00014423 | E00014426 | CDCR | Montes, Marisela | 9/9/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) Deliberative Process | Email thread providing pre-decisional discussion of Reentry Advisory Committee meetings and attaching privileged meeting minutes. |
| E00014426 | E00014423 | E00014426 | CDCR | Montes, Marisela | 7/24/2007 | Meeting Minutes | California Reentry Advisory Committee Cullen, Vincent | Not readily available Deliberative Process Anderson, Jason; Bither, Nancy (CDCR - Deputy Director, Human Resources); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Eckhardt, Karrie; Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Fields, John; Fishback, Samantha; Fong, Jenson; Harris, Jr, C. Scott; Heintz, Lisa; Hysen, Deborah; Jett, Kathy; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Kreier, Shari; Lackner, Heidi; Martinez, Corinna; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Moore, Kimberly; Ray, Elisabeth | Email attaching pre-decisional reports for updating. |
| E00014437 | E00014437 | E00014442 | CDCR | Montes, Marisela | 8/17/2007 | Email | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) Deliberative Process | Pre-decisional draft report discussing AB 900 staff assignments. |
| E00014438 | E00014437 | E00014442 | CDCR | Montes, Marisela | | Report | CDCR - Office of Project Management | Not readily available Deliberative Process | Pre-decisional draft report discussing AB 900 - Rehabilitative Projects. |
| E00014439 | E00014437 | E00014442 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available Deliberative Process | Pre-decisional draft report discussing AB 900 - Construction Projects. |
| E00014440 | E00014437 | E00014442 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available Deliberative Process | Pre-decisional draft report discussing AB 900 Management Projects. |
| E00014441 | E00014437 | E00014442 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available Deliberative Process | Pre-decisional draft report discussing AB 900 - Jail Bonds Project. |
| E00014442 | E00014437 | E00014442 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available Deliberative Process | Pre-decisional draft report discussing AB 900 - Jail Bonds Project. |
| E00014446 | | | CDCR | Montes, Marisela | 8/13/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) Deliberative Process | Email providing pre-decisional discussion of Secure Reentry Program Facility planning. |
| E00014447 | E00014447 | E00014448 | CDCR | Montes, Marisela | 8/9/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Johnson, Deborah L.; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) Deliberative Process | Email attaching draft re-entry charter for review. |
| E00014448 | E00014447 | E00014448 | CDCR | Montes, Marisela | 5/3/2007 | Report | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Not readily available Deliberative Process | Re-decisional draft of AB 900-Secure Reentry Program Facilities Portfolio Charter. |
| E00014449 | E00014457 | | CDCR | Montes, Marisela | 8/8/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) Deliberative Process | Email providing pre-decisional discussion of AB 900 issues for preparation of BCPS and attaching privileged reports. |
| E00014450 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available Deliberative Process | Report providing pre-decisional analysis of budget for Reentry and Recidivism Reduction for fiscal year 2008-2009. |
| E00014451 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | AGPA | Not readily available Deliberative Process | Re-decisional report discussing Division of Reentry and Recidivism Reduction staff positions. |

| Bates | AttBeg | AttEnd | Entity | Author | Date | Type | Recipient | CC / Other | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014452 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of Reentry and Recidivism Reduction for fiscal year 2008 - 2009. |
| E00014453 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report offering pre-decisional discussion of recommendations for programs to reduce recidivism during fiscal year 2008-2009. |
| E00014454 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of budget to purchase COMPAS instrument and IT support for fiscal year 2008-2009. |
| E00014455 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional discussion of implementation and evaluation of evidence-based programming for reducing recidivism. |
| E00014456 | E00014449 | E00014457 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional budget change proposal discussing risks and needs assessment program for fiscal year 2007-2008 and 2008-2009. |
| E00014457 | E00014449 | E00014457 | CDCR | Montes, Marisela | 6/12/2007 | Report | | Not readily available | Deliberative Process | Pre-decisional analysis of budget concept statements for fiscal year 2007-2008. |
| | | | | | | | Streater, Suzanne | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching privileged report. |
| E00014462 | E00014462 | E00014463 | CDCR | Montes, Marisela | 8/1/2007 | Email | | | | |
| E00014463 | E00014462 | E00014463 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Budget change proposal providing pre-decisional discussion of development of master plan to reduce recidivism during fiscal year 2008-2009. |
| E00014469 | | | CDCR | Montes, Marisela | 7/27/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional analysis of infill bed plan. |
| E00014470 | E00014470 | E00014471 | CDCR | Montes, Marisela | 7/27/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Messina, Nena; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft report for review. |
| E00014471 | E00014470 | E00014471 | CDCR | Montes, Marisela | | Report | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Messina, Nena; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional draft report discussing parole |
| E00014473 | E00014473 | E00014474 | CDCR | Montes, Marisela | 7/26/2007 | Email | Russell, Frank | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft strategic plan for rehabilitation program services. |
| E00014474 | E00014473 | E00014474 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft plan discussing rehabilitation program services. |
| | | | | | | | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Messina, Nena | Deliberative Process | Email attaching draft report discussing parole. |
| E00014478 | E00014478 | E00014480 | CDCR | Montes, Marisela | 7/22/2007 | Email | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional draft of report discussing parole. |
| E00014479 | E00014478 | E00014480 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing parole. |
| E00014480 | E00014478 | E00014480 | CDCR | Montes, Marisela | | Misc | Not readily available | Not readily available | Deliberative Process | Computer code attached to privileged report. |
| E00014481 | | | CDCR | Montes, Marisela | 7/21/2007 | Email | Powers, Thomas | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional analysis of system of care and need for policy meeting. |
| | | | | | | | Messina, Nena | Johnson, Lester; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | |
| E00014482 | E00014482 | E00014483 | CDCR | Montes, Marisela | 7/20/2007 | Email | Messina, Nena | Johnson, Lester; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Deliberative Process | Pre-decisional draft report discussing parole. |
| E00014483 | E00014482 | E00014483 | CDCR | Montes, Marisela | | Report | Gauger, Sherri | Bob.Garner@hhs.co.santa-clara.ca.us; Bueermann, Jim (Redlands Police Department - Chief); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Howard, Justin; Kalvelage, Marilyn; Klee, Kim; Messina, Nena; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections); Ranasampson@aol.com; Stern, Jon; Wong, Karen; bloom@sonoma.edu; bonnie.1@comcast.net; dlewis@freeatlast.org; elaine.bush@dmh.ca.gov; faszern@oig.ca.gov; jlehman@cabrini.us; joe.ossman@cdcr.ca.gov; ksdalton@lasd.org; ksmith@zonaseca.com; mgomes@ADP.CA.GOV; mondongo@mail.com; mrefowitz@ochca.com; pjnolan1950@verizon.net; pogawa@ph.lacountry.gov | Deliberative Process | Email attaching privileged agenda for Reentry Work Group meeting and report for review. |
| E00014495 | E00014495 | E00014497 | CDCR | Montes, Marisela | 7/10/2007 | Email | | | | |
| E00014496 | E00014495 | E00014497 | CDCR | Montes, Marisela | | Agenda | Governor's Rehabilitation Strike Team | Not readily available | Deliberative Process | Agenda providing pre-decisional discussion of strategy to establish community reentry facilities. |
| E00014497 | E00014495 | E00014497 | CDCR | Montes, Marisela | | Report | Governor's Rehabilitation Strike Team | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 Deliverables. |
| E00014498 | E00014498 | E00014499 | CDCR | Montes, Marisela | 7/9/2007 | Email | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional agenda for Endorcement and Classification Work Group meeting. |
| E00014499 | E00014498 | E00014499 | CDCR | Montes, Marisela | 7/9/2007 | Agenda | Governor's Rehabilitation Strike Team | Not readily available | Deliberative Process | Agenda providing pre-decisional discussion of strategies implementing Governor's Rehabilitation Strike Team and AB 900 deliverables. |
| E00014501 | E00014501 | E00014502 | CDCR | Montes, Marisela | 7/6/2007 | Email | Budd, Mimi (GOV) | Garcia, Jim; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft AB 900 language for review. |
| E00014502 | E00014501 | E00014502 | CDCR | Montes, Marisela | 4/26/2007 | Legislation | California State Legislature | Not readily available | Deliberative Process | Pre-decisional draft of AB 900. |
| E00014504 | E00014504 | E00014507 | CDCR | Montes, Marisela | 7/5/2007 | Email | Pierce, Gary | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Warner, Bernard | Deliberative Process | Email attaching sections of CDCI's five year infrastructure plan for updating. |
| E00014505 | E00014504 | E00014507 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of health care services. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of facilities meeting building codes and/or fire/life/safety standards |
| E00014506 | E00014504 | E00014507 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of building and program space. |
| E00014507 | E00014504 | E00014507 | CDCR | Montes, Marisela | | Report | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); pannkaj.varshney@cdcr.ca.gov | Deliberative Process | Email attaching privileged CDCR expert panel report. |
| E00014511 | E00014511 | E00014512 | CDCR | Montes, Marisela | 6/29/2007 | Email | | | | |
| E00014512 | E00014511 | E00014512 | CDCR | Montes, Marisela | 00/00/2007 | Report | California State Legislature | | Deliberative Process | Report providing pre-decisional discussion of offender programming. |
| E00014513 | E00014513 | E00014514 | CDCR | Montes, Marisela | 6/29/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional analysis of draft expert panel report and attaching privileged report. |
| E00014514 | E00014513 | E00014514 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing adult offender rehabilitation programs. |
| | | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing computer software and providing pre-decisional analysis of recidivism activities |
| E00014517 | | | CDCR | Montes, Marisela | 6/29/2007 | Email | Prizmich, Kathy | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread discussing revision of attached talking points for speech. |
| E00014525 | E00014525 | E00014526 | CDCR | Montes, Marisela | 6/25/2007 | Email | | | | |
| E00014526 | E00014525 | E00014526 | CDCR | Montes, Marisela | 6/29/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of talking points of League of CA Cities Policy Meeting. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Hidalgo, Oscar (Office of Public and Employee Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Montes, Communications) | Mariesla (CDCR - Chief Deputy Secretary, Adult Programs); Prizmich, Kathy; Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email attaching pre-decisional draft of talking points for speech. |
| E00014527 | E00014527 | E00014528 | CDCR | Montes, Mariesla | 6/22/2007 | Email | | | |
| | | | | | | Hidalgo, Oscar (Office of Public and Employee Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Montes, Communications) | Mariesla (CDCR - Chief Deputy Secretary, Adult Programs); Prizmich, Kathy; Unger, Seth (CDCR - Press Secretary) | Pre-decisional draft of talking points for League of CA Cities Policy Meeting. |
| E00014528 | E00014527 | E00014528 | CDCR | Montes, Mariesla | 6/28/2007 | Report | | | |
| | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft speech talking points. |
| E00014529 | E00014529 | E00014530 | CDCR | Montes, Mariesla | 6/22/2007 | Email | | | |
| E00014530 | E00014529 | E00014530 | CDCR | Montes, Mariesla | 6/28/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of talking points for speech for League of Ca Cities Policy meeting. |
| | | | | | | Hidalgo, Oscar (Office of Public and Employee Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching pre-decisional discussion of AB 900 Communication Plan. |
| E00014537 | E00014537 | E00014538 | CDCR | Montes, Mariesla | 6/8/2007 | Email | Communications) | | | |
| E00014538 | E00014537 | E00014538 | CDCR | Montes, Mariesla | | Report | Not readily available | Not readily available | Deliberative Process | Report offering pre-decisional discussion of CDCR AB 900 Communication Plan. |
| | | | | | | Burruel, Armand (CDCR - Acting Director, | Johnson, Deborah L.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, | Deliberative Process | Email thread providing pre-decisional analysis of staffing needs, attaching privileged report discussing staffing. |
| | | | | | | Division of Reentry and Recidivism Reduction) | Adult Programs); McKinney, Debbie; Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs); Streater, Suzanne; Sweeney, Kristal | | |
| E00014543 | E00014543 | E00014544 | CDCR | Montes, Mariesla | 6/5/2007 | Email | | | |
| E00014544 | E00014543 | E00014544 | CDCR | Montes, Mariesla | 4/26/2007 | Report | Office of Facilities Management | Not readily available | Deliberative Process | Report providing pre-decisional analysis of staffing for in-fill bed program. |
| | | | | | | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Bach, Margot; Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing pre-decisional plan for AB 900 implementation and attaching draft plan. |
| E00014551 | E00014551 | E00014552 | CDCR | Montes, Mariesla | 5/31/2007 | Email | | | |
| E00014552 | E00014551 | E00014552 | CDCR | Montes, Mariesla | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Implementation. |
| E00014553 | E00014553 | E00014554 | CDCR | Montes, Mariesla | 5/30/2007 | Email | Cook, Lawrence H. | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching privileged reports discussing AB 900. |
| E00014554 | E00014553 | E00014554 | CDCR | Montes, Mariesla | 5/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900. |
| E00014555 | E00014555 | E00014556 | CDCR | Montes, Mariesla | 5/29/2007 | Email | Pattillo, Chuck | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching report providing privileged conference committee bullet points. |
| E00014556 | E00014555 | E00014556 | CDCR | Montes, Mariesla | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of prison and rehabilitation issues. |
| | | | | | | Russell, Frank | Blaylock, Janet; Butler, Kristiana; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy | Deliberative Process | Email thread providing pre-decisional discussion of memo on recidivism reduction strategies. |
| E00014557 | | | CDCR | Montes, Mariesla | 5/29/2007 | Email | | Secretary, Adult Programs); Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | | |
| | | | | | | Burruel, Armand (CDCR - Acting Director, | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); | Deliberative Process | Email attaching pre-decisional report discussing guidelines to secure reentry program facilities. |
| | | | | | | Division of Reentry and Recidivism Reduction) Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | | | |
| E00014558 | E00014558 | E00014559 | CDCR | Montes, Mariesla | 5/28/2007 | Email | | | |
| E00014559 | E00014558 | E00014559 | CDCR | Montes, Mariesla | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion for developing secure reentry program facilities. |
| | | | | | | Carney, Scott (CDCR - Deputy Director, | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional analysis of parole program reductions. |
| E00014560 | | | CDCR | Montes, Mariesla | 5/28/2007 | Email | Business Services) | | | |
| | | | | | | Carney, Scott (CDCR - Deputy Director, | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional analysis of parole program reductions. |
| E00014561 | | | CDCR | Montes, Mariesla | 5/28/2007 | Email | Business Services) | | | |
| | | | | | | Montes, Mariesla (CDCR - Chief Deputy | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email providing pre-decisional discussion of parole program reductions., attaching privileged report. |
| E00014562 | E00014562 | E00014563 | CDCR | Montes, Mariesla | 5/28/2007 | Email | Secretary, Adult Programs) | | | |
| E00014563 | E00014562 | E00014563 | CDCR | Montes, Mariesla | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of secure reentry program facilities, attached to privileged email. |
| | | | | | | Burruel, Armand (CDCR - Acting Director, | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); | Deliberative Process | Email attaching pre-decisional draft memo on secure reentry program facility planning. |
| | | | | | | Division of Reentry and Recidivism Reduction) Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); | | | |
| E00014564 | E00014564 | E00014565 | CDCR | Montes, Mariesla | 5/26/2007 | Email | | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | | |
| E00014565 | E00014564 | E00014565 | CDCR | Montes, Mariesla | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing secure reentry program facility planning. |
| | | | | | | Carney, Scott (CDCR - Deputy Director, | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread attaching report providing privileged conference committee bullet points. |
| E00014566 | E00014566 | E00014567 | CDCR | Montes, Mariesla | 5/26/2007 | Email | Business Services) | | | |
| E00014567 | E00014566 | E00014567 | CDCR | Montes, Mariesla | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of prison and rehabilitation issues. |
| | | | | | | Koshell, Merrie (CDCR - Special Assistant to | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional analysis of local reentry facilities and local jail bonds. |
| E00014568 | | | CDCR | Montes, Mariesla | 5/25/2007 | Email | the Chief Deputy Secretary, Adult Programs) | | | |
| | | | | | | Koshell, Merrie (CDCR - Special Assistant to | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional analysis of local reentry facilities and local jail bonds. |
| E00014569 | | | CDCR | Montes, Mariesla | 5/24/2007 | Email | the Chief Deputy Secretary, Adult Programs) | | | |
| | | | | | | Asstin@aol.com | Beard, Jeff; Gomez, J; Humphries, K.; Jannett, J.; Keiser, G.; Krisberg, B; Lehman, Joe; MJacobson@Vera.org; Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections); SICKES@azcorrections.gov; Turner, S.F.; Waltmire, C.; Wilkinson, R.; bloom@sonoma.edu; eclawson@crjustice.org; fstaxman@vcu.edu; jrpeters@uci.edu; martin.horn@doc.nyc.gov; mccarey.tcg@charter.net; pedward@aquilusenterprises.com | Deliberative Process | Email providing pre-decisional discussion of recidivism reduction, prison and parole reductions and financial costs and benefits, and attaching privileged report. |
| E00014572 | E00014572 | E00014573 | CDCR | Montes, Mariesla | 5/23/2007 | Email | | | |
| | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report on recidivism reduction, prison and parole reductions and financial costs and benefits, attached to privileged email. |
| E00014573 | E00014572 | E00014573 | CDCR | Montes, Mariesla | | Report | | | | |
| | | | | | | Davey, Melissa (CDCR - Administrative | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, | Deliberative Process | Email thread attaching draft report discussing AB 900 implementation. |
| | | | | | | Assistant to the Secretary) | Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | | |
| E00014578 | E00014578 | E00014579 | CDCR | Montes, Mariesla | 5/22/2007 | Email | | | |
| E00014579 | E00014578 | E00014579 | CDCR | Montes, Mariesla | 5/18/2007 | Report | Strike Team | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 implementation. |
| | | | | | | Russell, Frank | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); | Deliberative Process | Email providing pre-decisional discussion of re-entry rehabilitation beds. |
| | | | | | | | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | | |
| E00014582 | | | CDCR | Montes, Mariesla | 5/18/2007 | Email | | | |
| | | | | | | Koshell, Merrie (CDCR - Special Assistant to | Burt, Pamela; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Montes, | Deliberative Process | Email attaching privileged report discussing AB 900 implementation. |
| | | | | | | the Chief Deputy Secretary, Adult Programs) | Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | | |
| E00014583 | E00014583 | E00014584 | CDCR | Montes, Mariesla | 5/17/2007 | Email | | | |
| E00014584 | E00014583 | E00014584 | CDCR | Montes, Mariesla | 3/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of AB 900 implementation. |
| | | | | | | Davey, Melissa (CDCR - Administrative | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft report on AB 900 implementation. |
| E00014585 | E00014585 | E00014586 | CDCR | Montes, Mariesla | 5/17/2007 | Email | Assistant to the Secretary) | | | |
| E00014586 | E00014585 | E00014586 | CDCR | Montes, Mariesla | 3/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 implementation. |
| | | | | | | Davey, Melissa (CDCR - Administrative | Montes, Mariesla (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching draft talking points on AB 900 implementation. |
| E00014587 | E00014587 | E00014588 | CDCR | Montes, Mariesla | 5/17/2007 | Email | Assistant to the Secretary) | | | |
| E00014588 | E00014587 | E00014588 | CDCR | Montes, Mariesla | 3/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on AB 900 implementation. |

| Doc ID | Rel ID 1 | Rel ID 2 | Dept | Author | Date | Type | To | From/CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Burnell, Marisha (CDCR - Chief Strategic Management, Office of the Secretary) | | | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email thread providing pre-decisional analysis of strategic plan and secure reentry facilities. |
| E00014589 | | | CDCR | Montes, Marisela | 5/16/2007 | Email | | | | |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Cook, Lawrence H.; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional analysis of secure reentry facilities charter. |
| E00014606 | | | CDCR | Montes, Marisela | 5/5/2007 | Email | | | | |
| E00014609 | | | CDCR | Montes, Marisela | 5/3/2007 | Email | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional analysis of 3rd day Visiting proposal. |
| E00014610 | | | CDCR | Montes, Marisela | 5/2/2007 | Email | Rapport, Sharon | Hunter, Jonathan C.; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Olmstead, Zack | Deliberative Process | Email thread providing pre-decisional discussion of Corporation for Supportive Housing. |
| E00014612 | E00014612 | E00014614 | CDCR | Montes, Marisela | 9/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Deliberative Process | Email attaching pre-decisional report discussing modular buildings. |
| E00014613 | E00014612 | E00014614 | CDCR | Montes, Marisela | 9/25/2007 | Report | California Prison Industry Authority | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Report providing pre-decisional discussion on Modula Building Enterprise. |
| E00014614 | E00014612 | E00014614 | CDCR | Montes, Marisela | 7/27/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on modular buildings. |
| E00014627 | E00014627 | E00014632 | CDCR | Montes, Marisela | 9/23/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional budget change proposals. |
| E00014628 | E00014627 | E00014632 | CDCR | Montes, Marisela | | Report | CDCR - Division of Addiction and Recovery Services | Not readily available | Deliberative Process | Budget Change Proposal providing pre-decisional discussion of substance abuse treatment expansion for fiscal year 2008-2009. |
| E00014629 | E00014627 | E00014632 | CDCR | Montes, Marisela | | Report | CDCR - Division of Addiction and Recovery Services | Not readily available | Deliberative Process | Draft Budget Change Proposal providing pre-decisional discussion of in-custody drug treatment program. |
| E00014630 | E00014627 | E00014632 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing parole administrator workload analysis. |
| E00014631 | E00014627 | E00014632 | CDCR | Montes, Marisela | | Report | CDCR - Division of Addiction and Recovery Services | Not readily available | Deliberative Process | Budget Change Proposal providing pre-decisional analysis of expansion of office of inspector general. |
| E00014632 | E00014627 | E00014632 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of workload analysis of deputy director position. |
| E00014633 | E00014633 | E00014634 | CDCR | Montes, Marisela | 9/21/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Deliberative Process | Email attaching pre-decisional report discussing proposed Stockton reentry facility. |
| E00014634 | E00014633 | E00014634 | CDCR | Montes, Marisela | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing conversion of facility to secure reentry program facility. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Deliberative Process | Email attaching pre-decisional report on female offender reform. |
| E00014637 | E00014637 | E00014638 | CDCR | Montes, Marisela | 9/17/2007 | Email | | | | |
| E00014638 | E00014637 | E00014638 | CDCR | Montes, Marisela | 9/17/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report for female offender reform. |
| E00014640 | E00014640 | E00014641 | CDCR | Montes, Marisela | 9/12/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Deliberative Process | Email attaching budget change proposal discussing pre-decisional analysis of reducing recidivism, master planning, program implementation and evaluation. |
| E00014641 | E00014640 | E00014641 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Budget Change Proposal providing pre-decisional analysis of evidence based programming for reducing recidivism for fiscal year 2008 - 2009. |
| E00014642 | | | CDCR | Montes, Marisela | 9/12/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email thread discussing budget change proposal providing pre-decisional analysis of recidivism program. |
| E00014643 | E00014643 | E00014644 | CDCR | Montes, Marisela | 9/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pattillo, Chuck | Deliberative Process | Email attaching email analyzing pre-decisional modular building plan. |
| E00014644 | E00014643 | E00014644 | CDCR | Montes, Marisela | 9/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hysen, Deborah; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Pattillo, Chuck | Deliberative Process | Email thread providing pre-decisional discussion of Forum modular building plan. |
| E00014660 | | | CDCR | Montes, Marisela | 6/14/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Agenda for Secure Re-Entry Center Community Forum providing pre-decisional discussion of AB 900. |
| E00014693 | | | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Attorney Client/Deliberative Process | Report providing pre-decisional discussion of strike team briefing. |
| | | | | | | | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management | Not readily available | Deliberative Process | Agenda for meeting providing pre-decisional discussion on implementing BCPs, baseline adjustments and finance letters. attaching privileged reports. |
| E00014698 | E00014698 | E00014702 | CDCR | Montes, Marisela | | Agenda | | | | |
| E00014699 | E00014698 | E00014702 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Budget Implementation Plan for fiscal year 2006 - 2007, attached to privileged email. |
| E00014700 | E00014698 | E00014702 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report discussing pre-decisional discussion of legislative actions for fiscal year 2006 - 2007. |
| E00014701 | E00014698 | E00014702 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of budget act for fiscal year 2006-2007. |
| E00014702 | E00014698 | E00014702 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of baseline adjustments, budget change proposals and finance letters for fiscal year 2006 - 2007. |
| E00014706 | E00014706 | E00014707 | CDCR | Montes, Marisela | 7/5/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email attaching morning report. |
| E00014707 | E00014706 | E00014707 | CDCR | Montes, Marisela | 7/5/2006 | Report | Not readily available | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Attorney Client | Capitol Morning Report attached to privileged email. |
| E00014713 | E00014713 | E00014714 | CDCR | Montes, Marisela | 6/14/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email providing pre-decisional discussion of reentry commissions and attaching privileged report. |
| E00014714 | E00014713 | E00014714 | CDCR | Montes, Marisela | 05/000/2006 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | Deliberative Process | Pre-decisional report discussing California Corrections. |
| E00014717 | E00014717 | E00014720 | CDCR | Montes, Marisela | 5/29/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching pre-decisional draft policy funding briefing document. |
| E00014718 | E00014717 | E00014720 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing policy funding briefing for fiscal year 2006 - 2007. |
| E00014719 | E00014717 | E00014720 | CDCR | Montes, Marisela | | Index | CDCR | Not readily available | Deliberative Process | Index of report providing pre-decisional discussion of funding requests for baseline adjustments. |
| E00014720 | E00014717 | E00014720 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of recidivism proposals for fiscal year 2006 -2007 and 2008-2009. |
| E00014737 | E00014737 | E00014739 | CDCR | Montes, Marisela | 7/21/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email discussing conference call and attaching draft Governor Office Action Request. |
| E00014738 | E00014737 | E00014739 | CDCR | Montes, Marisela | 7/20/2006 | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Pre-decisional draft Governor's Office Action Request discussing parole reentry partnership initiative. |
| E00014739 | E00014737 | E00014739 | CDCR | Montes, Marisela | 7/20/2006 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of prison construction and re-entry program facilities. |
| E00014740 | E00014740 | E00014742 | CDCR | Montes, Marisela | 7/20/2006 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email discussing conference call and attaching draft Governor's Office Action Request. |
| E00014741 | E00014740 | E00014742 | CDCR | Montes, Marisela | | Report | Tilton, Jim (CDCR - Secretary) | Aguiar, Fred (Cabinet Secretary) | Deliberative Process | Pre-decisional draft Governor's Office Action Request discussing parole reentry partnership initiative. |
| E00014742 | E00014740 | E00014742 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of prison construction and re-entry program facilities. |
| E00014743 | E00014743 | E00014745 | CDCR | Montes, Marisela | 2/21/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Dubendorf, Jennifer (CDCR - Executive Assistant, Division of Reentry and Recidivism Reduction) | Deliberative Process | Email attaching pre-decisional report on beds meeting action plan. |
| E00014744 | E00014743 | E00014745 | CDCR | Montes, Marisela | 2/7/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of weekly count of inmates and vacancies. |
| E00014745 | E00014743 | E00014745 | CDCR | Montes, Marisela | 2/9/2007 | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional analysis of minimum support facility/camp vacancy. |
| E00014749 | E00014749 | E00014750 | CDCR | Montes, Marisela | 4/27/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | EA, Exec | Deliberative Process | Email attaching pre-decisional report discussing community collaboration in successful rehabilitation. |
| E00014750 | E00014749 | E00014750 | CDCR | Montes, Marisela | 4/26/2007 | Report | Division of Community Partnerships | Not readily available | Deliberative Process | Report providing pre-decisional discussion on promoting community investment in successful rehabilitation. |
| E00014751 | E00014751 | E00014752 | CDCR | Montes, Marisela | 4/27/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | EA, Exec | Deliberative Process | Email from Montes to EA providing pre-decisional discussion on rehabilitation programs. |
| E00014752 | E00014751 | E00014752 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis on reentry planning. |

| Bates | Begin | End | Org | Custodian | Date | Type | From/Author | To/Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00014761 | E00014761 | E00014763 | CDCR | Montes, Marisela | 6/3/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Marise1a@yahoo.com | Deliberative Process | Email from Montes to marise1a@yahoo.com attaching pre-decisional analysis on reentry facilities. |
| E00014762 | E00014761 | E00014763 | CDCR | Montes, Marisela | | Memo | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Memo from Montes to Machado attaching report providing pre-decisional information on Secure Reentry Program Facilities. |
| E00014763 | E00014761 | E00014763 | CDCR | Montes, Marisela | 05/00/2007 | Report | | Machado, Michael (California State Senate - Senator) | Deliberative Process | Report providing pre-decisional discussion on secured reentry program facilities. |
| E00014771 | E00014771 | E00014776 | CDCR | Montes, Marisela | 6/1/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Marise1a@yahoo.com | Deliberative Process | Email from Montes to Marise1a@yahoo.com attaching report providing pre-decisional analysis of correctional programs |
| E00014772 | E00014771 | E00014776 | CDCR | Montes, Marisela | 00/00/2007 | Report | Expert Panel | Marise1a@yahoo.com; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Report providing pre-decisional analysis of correctional programs. |
| E00014773 | E00014771 | E00014776 | CDCR | Montes, Marisela | 00/00/2007 | Report | CDCR | California State Legislature | Deliberative Process | Report from Expert Panel on Adult Offender and Recidivism Reduction Programming to California State Legislature. |
| E00014774 | E00014771 | E00014776 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of California Logic Model. |
| E00014775 | E00014771 | E00014776 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of recommendations for incorporating evidence-based practice in the CDCR. |
| E00014776 | E00014771 | E00014776 | CDCR | Montes, Marisela | | Report | CDCR | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional report discussing resources for implementing recommendations in California. |
| E00014781 | E00014781 | E00014782 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching pre-decisional discussion of guidelines for secure reentry program facilities. |
| E00014782 | E00014781 | E00014782 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of developing secure reentry program facilities. |
| E00014783 | E00014783 | E00014784 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching pre-decisional report discussing guidelines for developing secure reentry program facilities. |
| E00014784 | E00014783 | E00014784 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of guidelines for developing secure reentry program facilities. |
| E00014785 | | | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Carney, Scott (CDCR - Deputy Director, Business Services) | Deliberative Process | Email thread providing pre-decisional discussion of residential services program reductions. |
| E00014786 | E00014786 | E00014787 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Pattillo, Chuck | Deliberative Process | Email attaching report providing pre-decisional discussion of conference committee issues. |
| E00014787 | E00014786 | E00014787 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. |
| E00014788 | E00014788 | E00014789 | CDCR | Montes, Marisela | 5/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching report providing pre-decisional discussion of conference committee issues. |
| E00014789 | E00014788 | E00014789 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction. |
| E00014790 | E00014790 | E00014791 | CDCR | Montes, Marisela | 5/26/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching report providing pre-decisional discussion of conference committee issues.; |
| E00014791 | E00014790 | E00014791 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of conference committee issues including appeal unit, local jail bed construction and crime reduction.; |
| E00014792 | | | CDCR | Montes, Marisela | 5/25/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread providing pre-decisional discussion of re-entry facilities and local jail bonds. |
| E00014793 | | | CDCR | Montes, Marisela | 5/24/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email discussing pre-decisional draft of letter discussing re-entry facilities and local jail bonds. |
| E00014797 | E00014797 | E00014800 | CDCR | Montes, Marisela | 5/17/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | ggonzalez@ci.mendota.ca.gov; jamador@ci.mendota.ca.us; rsilva@ci.mendota.ca.us; wguerrero@kscsacramento.com | Deliberative Process | Email attaching pre-decisional reports. |
| E00014798 | E00014797 | E00014800 | CDCR | Montes, Marisela | 3/2/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing agreement of cooperation with Santa Barbara County. |
| E00014799 | E00014797 | E00014800 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of Secure Reentry Program Facilities. |
| E00014800 | E00014797 | E00014800 | CDCR | Montes, Marisela | | Report | CDCR | Not readily available | Deliberative Process | Report providing pre-decisional discussion of rehabilitation program and reintegration service. |
| E00014803 | E00014803 | E00014804 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Chapman, Steven | Deliberative Process | Email attaching draft pre-decisional report on AB 900 implementation for input. |
| E00014804 | E00014803 | E00014804 | CDCR | Montes, Marisela | 3/17/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional talking points for AB 900 implementation. |
| E00014805 | E00014805 | E00014806 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of AB 900 implementation talking points. |
| E00014806 | E00014805 | E00014806 | CDCR | Montes, Marisela | 3/17/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 implementation talking points. |
| E00014807 | E00014807 | E00014808 | CDCR | Montes, Marisela | 5/17/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of AB 900 implementation talking points. |
| E00014808 | E00014807 | E00014808 | CDCR | Montes, Marisela | 3/17/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 implementation talking points. |
| E00014813 | | | CDCR | Montes, Marisela | 3/14/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Attorney Client | Email thread discussing establishment of secure reentry facilities. |
| E00014818 | E00014818 | E00014819 | CDCR | Montes, Marisela | 5/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | EA, Exec | Deliberative Process | Email thread discussing and attaching pre-decisional BCS Matrix. |
| E00014819 | E00014818 | E00014819 | CDCR | Montes, Marisela | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional BCS summary matrix for FY 2008/2009. |
| E00014820 | E00014820 | E00014821 | CDCR | Montes, Marisela | 5/7/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing and attaching pre-decisional Rehabilitative Support Services AB 900 matrix. |
| E00014821 | E00014820 | E00014821 | CDCR | Montes, Marisela | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional Summary of Support Service Functions for AB 900 Rehabilitative Services FY 2007/2008 and FY 2008/2009. |
| E00014823 | E00014823 | E00014825 | CDCR | Montes, Marisela | 5/7/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | EA, Exec | Deliberative Process | Email thread discussing and attaching pre-decisional charters. |
| E00014824 | E00014823 | E00014825 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Pre-Decisional AB 900 Secure Community Reentry Facilities Portfolio Charter. |
| E00014825 | E00014823 | E00014825 | CDCR | Montes, Marisela | 5/5/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional San Diego Parole Reentry Program Model Charter. |
| E00014827 | | | CDCR | Montes, Marisela | 5/2/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process | Email thread discussing pre-decisional draft of AB 900 fact sheet. |
| E00014841 | | | CDCR | Montes, Marisela | 8/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Johnson, Deborah L. | Deliberative Process | Pre-decisional email thread discussing Secure Community Reentry Facilities. |
| E00014842 | | | CDCR | Montes, Marisela | 8/28/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Slavin, Bruce (CDCR - General Counsel); Storms, Robert; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client | Email thread discussing AB 900 definitions and baseline data. |
| E00014865 | | | CDCR | Montes, Marisela | 7/30/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Warner, Bernard | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Email thread discussing pre-decisional AB 900 regional reentry workshops. |
| E00014869 | E00014869 | E00014871 | CDCR | Montes, Marisela | 7/23/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | Deliberative Process | Email thread attaching pre-decisional draft of parole and reentry report. |
| E00014870 | E00014869 | E00014871 | CDCR | Montes, Marisela | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Preliminary Assessment of Parole Program Readiness. |
| E00014871 | E00014869 | E00014871 | CDCR | Montes, Marisela | | Misc | Not readily available | Not readily available | Deliberative Process | HTML document, attached to privileged document. |

| ID | ID2 | ID3 | Entity | Custodian | Date | Type | From | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00014877 | E00014877 | E00014878 | CDCR | Montes, Marisela | 7/16/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Burt, Pamela | | Deliberative Process | Email thread discussing and attaching pre-decisional reentry Q & A document. |
| E00014878 | E00014877 | E00014878 | CDCR | Montes, Marisela | 7/13/2007 | Report | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Not readily available | | Deliberative Process | Pre-decisional draft of reentry Q & A document. |
| E00014890 | E00014890 | E00014892 | CDCR | Montes, Marisela | 7/10/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Lawler, Michael | | Deliberative Process | Email thread attaching agenda for pre-decisional Rehabilitation Strike Team Reentry Work Group Meeting and list of AB 900 deliverables. |
| E00014891 | E00014890 | E00014892 | CDCR | Montes, Marisela | 7/11/2007 | Agenda | Not readily available | Not readily available | | Deliberative Process | Agenda for pre-decisional Rehabilitation Strike Team Reentry Work Group Meeting. |
| E00014892 | E00014890 | E00014892 | CDCR | Montes, Marisela | | | Not readily available | Not readily available | | Deliberative Process | Pre-decisional list of AB 900 deliverables. |
| E00014895 | E00014895 | E00014896 | CDCR | Montes, Marisela | 6/25/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Hidalgo, Oscar (Office of Public and Employee Communications); Prizmich, Kathy; Unger, Seth (CDCR - Press Secretary) | | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014896 | E00014895 | E00014896 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | Not readily available | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014897 | E00014897 | E00014898 | CDCR | Montes, Marisela | 6/20/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Petersilia, Joan | | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014898 | E00014897 | E00014898 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014899 | E00014899 | E00014900 | CDCR | Montes, Marisela | 6/20/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014900 | E00014899 | E00014900 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014901 | E00014901 | E00014902 | CDCR | Montes, Marisela | 6/20/2007 | Email | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Beard, Jeff | | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014902 | E00014901 | E00014902 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014907 | E00014907 | E00014908 | CDCR | Montes, Marisela | 6/2/2006 | Email | Grattet, Ryken (CDCR - Assistant Secretary, Office of Research) | Dovey, John; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Pre-decisional email discussing possibility of reentry commission and attaching report. |
| E00014908 | E00014907 | E00014908 | CDCR | Montes, Marisela | 05/00/2006 | Report | Petersilia, Joan (Director, UCI Center on Evidence-Based Corrections) | Not readily available | | Deliberative Process | Report titled, Understanding California Corrections, attached to privileged email. |
| E00014952 | E00014952 | E00014953 | CDCR | Montes, Marisela | 6/20/2007 | Email | Edward, Paul | EA, Exec; Lehman, Joe; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan | | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014953 | E00014952 | E00014953 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014954 | E00014954 | E00014955 | CDCR | Montes, Marisela | 6/18/2007 | Email | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan | | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014955 | E00014954 | E00014955 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014956 | E00014956 | E00014957 | CDCR | Montes, Marisela | 6/16/2007 | Email | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014957 | E00014956 | E00014957 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014958 | E00014958 | E00014959 | CDCR | Montes, Marisela | 6/14/2007 | Email | Edward, Paul | Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014959 | E00014958 | E00014959 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014960 | E00014960 | E00014961 | CDCR | Montes, Marisela | 6/26/2007 | Email | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014961 | E00014960 | E00014961 | CDCR | Montes, Marisela | 6/30/2007 | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014962 | E00014962 | E00014963 | CDCR | Montes, Marisela | 6/25/2007 | Email | Edward, Paul | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Petersilia, Joan | | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014963 | E00014962 | E00014963 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014964 | E00014964 | E00014965 | CDCR | Montes, Marisela | 6/21/2007 | Email | Edward, Paul | Burt, Pamela; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Ortiz, Yolanda | | Deliberative Process | Email thread discussing and attaching pre-decisional draft of expert panel report. |
| E00014965 | E00014964 | E00014965 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00014966 | E00014966 | E00014967 | CDCR | Montes, Marisela | 6/28/2007 | Email | Edward, Paul | EA, Exec; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | | Deliberative Process | Email attaching pre-decisional draft of expert panel report. |
| E00014967 | E00014966 | E00014967 | CDCR | Montes, Marisela | | Report | Expert Panel on Adult Offender and Recidivism Reduction Programming | California State Legislature | | Deliberative Process | Pre-decisional draft of Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00015257 | E00015257 | E00015258 | CDCR | McDonald, Terri | 9/27/2007 | Email | Romero, Lydia (CDCR - Associate Warden, COCF) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | | Official Information | Email attaching draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015258 | E00015257 | E00015258 | CDCR | McDonald, Terri | 9/28/2007 | Agenda | Not readily available | Not readily available | | Official Information | Draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015261 | E00015261 | E00015262 | CDCR | McDonald, Terri | 10/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Feryance, Mary; Lea, Melissa | | Deliberative Process | Email attaching pre-decisional COCF Fall Population Proposal. |
| E00015262 | E00015261 | E00015262 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | | Deliberative Process | Pre-decisional FY 2007/2008 COCF Fall Population Proposal. |
| E00015263 | E00015263 | E00015264 | CDCR | McDonald, Terri | 9/27/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Clark Jackie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rougeux, Tim; Smith, Robert S. | | Official Information | Email thread attaching draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015264 | E00015263 | E00015264 | CDCR | McDonald, Terri | 9/28/2007 | Agenda | Not readily available | Not readily available | | Official Information | Draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015266 | E00015266 | E00015267 | CDCR | McDonald, Terri | 9/27/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF) | | Official Information | Email thread attaching draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015267 | E00015266 | E00015267 | CDCR | McDonald, Terri | 9/28/2007 | Agenda | Not readily available | Not readily available | | Official Information | Draft agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015304 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 May Revise BCP. |
| E00015306 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional COCF FY 2007/2008 May Revise Proposal. |
| E00015307 | | | CDCR | McDonald, Terri | 9/28/2007 | Agenda | Not readily available | Not readily available | | Official Information | Agenda for Activation Conference Call discussing security, transportation and other issues. |
| E00015308 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015309 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015310 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015311 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015312 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |

| Doc | Begin | End | Custodian | Name | Date | Type | Author | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015313 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015314 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015315 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015316 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015317 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015318 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015319 | | | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. |
| E00015320 | | | CDCR | McDonald, Terri | | Report | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional Involuntary Transfer of Inmates to Out of State Correctional Facilities FY 2007/2008 Finance Letter. |
| E00015321 | | | CDCR | McDonald, Terri | | Report | | | | |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Igra, Misha D. (DOJ - Deputy Attorney General); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Attorney Client;Deliberative Process of State Correctional Facilities); Stone, Michael (CDCR - Staff Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing CCCMS inmate transfers. |
| E00015323 | | | CDCR | McDonald, Terri | 8/9/2007 | Email | | | | |
| | | | | | | | Kurosaka, Rick | McDonald, Terri (CDCR - Deputy Chief Warden, California Out of State Correctional Facilities) | Deliberative Process | Email attaching pre-decisional BCP. |
| E00015330 | E00015330 | E00015331 | CDCR | McDonald, Terri | 10/17/2006 | Email | | | | |
| E00015331 | E00015330 | E00015331 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Matteson, Gigi | Cappel, Ronald; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email attaching pre-decisional equipment list and BCP. |
| E00015332 | E00015332 | E00015334 | CDCR | McDonald, Terri | 10/20/2006 | Email | | | | |
| E00015333 | E00015332 | E00015334 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF equipment list. |
| E00015334 | E00015332 | E00015334 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Matteson, Gigi | Cappel, Ronald; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Tjai, Eric | Deliberative Process | Email attaching pre-decisional COCF equipment list and BCP. |
| E00015335 | E00015335 | E00015337 | CDCR | McDonald, Terri | 10/20/2006 | Email | | | | |
| E00015336 | E00015335 | E00015337 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF equipment list. |
| E00015337 | E00015335 | E00015337 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kurosaka, Rick; Lea, Melissa | Deliberative Process | Email thread attaching pre-decisional COCF equipment list and BCP. |
| E00015338 | E00015338 | E00015341 | CDCR | McDonald, Terri | 10/21/2006 | Email | | | | |
| E00015339 | E00015338 | E00015341 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF equipment list. |
| E00015340 | E00015338 | E00015341 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015341 | E00015338 | E00015341 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Denny, Patrick (CDCR - Correctional Lieutenant) | Cappel, Ronald; Macomber, Jeff; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email attaching pre-decisional BCP and supporting documents. |
| E00015342 | E00015342 | E00015348 | CDCR | McDonald, Terri | 10/26/2006 | Email | | | | |
| E00015343 | E00015342 | E00015348 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF program staffing chart. |
| E00015344 | E00015342 | E00015348 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF equipment costing list. |
| E00015345 | E00015342 | E00015348 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional Transportation Unit OEE expenses. |
| E00015346 | E00015342 | E00015348 | CDCR | McDonald, Terri | 3/22/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. |
| E00015347 | E00015342 | E00015348 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional 2006/2007 bed per diem costs. |
| E00015348 | E00015342 | E00015348 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Matteson, Gigi | Cappel, Ronald; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching pre-decisional BCP and supporting documents. |
| E00015349 | E00015349 | E00015354 | CDCR | McDonald, Terri | 10/27/2006 | Email | | | | |
| E00015350 | E00015349 | E00015354 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015351 | E00015349 | E00015354 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional Transportation Unit OEE expenses. |
| E00015352 | E00015349 | E00015354 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF equipment costing list. |
| E00015353 | E00015349 | E00015354 | CDCR | McDonald, Terri | 3/22/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional FY 2005/206 COCF Contract Activation Schedule. |
| E00015354 | E00015349 | E00015354 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional 2006/2007 bed per diem costs. |
| | | | | | | | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email discussing and attaching pre-decisional draft of BCP and supporting documents. |
| E00015355 | E00015355 | E00015364 | CDCR | McDonald, Terri | 11/8/2006 | Email | | | | |
| E00015356 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Transportation Positions. |
| E00015357 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for CSU. |
| E00015358 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Human Resources. |
| E00015359 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Office Technician. |
| E00015360 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Human Resources. |
| E00015361 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional duty statement for COCF Chief Deputy Administrator. |
| E00015362 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Administrative Lieutenant. |
| | | | | | | | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional memo requesting exceptional allocation for position of COCF Chief Deputy Administrator. |
| E00015363 | E00015355 | E00015364 | CDCR | McDonald, Terri | 11/7/2006 | Memo | | | | |
| E00015364 | E00015355 | E00015364 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching pre-decisional BCP. |
| E00015365 | E00015365 | E00015366 | CDCR | McDonald, Terri | 11/8/2006 | Email | | | | |
| E00015366 | E00015365 | E00015366 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Gonzales, Teresa | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing. |
| E00015367 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/14/2007 | Email | | | | |
| E00015368 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/15/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Senate Budget Subcommittee hearing. |
| E00015369 | E00015367 | E00015369 | CDCR | McDonald, Terri | 3/15/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Organizational chart, attached to privileged document. |
| | | | | | | | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email discussing and attaching pre-decisional draft of BCP. |
| E00015370 | E00015370 | E00015371 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015371 | E00015370 | E00015371 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email discussing and attaching pre-decisional draft of BCP and supporting documents. |
| E00015372 | E00015372 | E00015376 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015373 | E00015372 | E00015376 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015374 | E00015372 | E00015376 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for AGPA/SSA Personnel/Business Services position. |
| E00015375 | E00015372 | E00015376 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for AGPA/SSA Contracts positions. |
| E00015376 | E00015372 | E00015376 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for AGPA/SSA Budgets and Accounting position. |
| | | | | | | Kurosaka, Rick | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email attaching pre-decisional draft BCP and staffing chart. |
| E00015377 | E00015377 | E00015379 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015378 | E00015377 | E00015379 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF staffing proposal. |
| E00015379 | E00015377 | E00015379 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | Kurosaka, Rick | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email discussing and attaching pre-decisional draft of BCP. |
| E00015380 | E00015380 | E00015381 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015381 | E00015380 | E00015381 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | Macomber, Jeff | | Dickinson, Kathleen; Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF); Vasconcellos, Edward | Deliberative Process | Email thread attaching pre-decisional draft of BCP and Workload Justification. |
| E00015382 | E00015382 | E00015384 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015383 | E00015382 | E00015384 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015384 | E00015382 | E00015384 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Justification for Associate Governmental Program Analyst position. |
| | | | | | | Kurosaka, Rick | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email attaching pre-decisional draft BCP. |
| E00015385 | E00015385 | E00015386 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015386 | E00015385 | E00015386 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | | Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Deliberative Process | Email thread attaching pre-decisional draft of BCP. |
| E00015387 | E00015387 | E00015388 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015388 | E00015387 | E00015388 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | Kurosaka, Rick | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Romero, Lydia (CDCR - Associate Warden, COCF) | Deliberative Process | Email attaching pre-decisional draft BCP. |
| E00015389 | E00015389 | E00015390 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015390 | E00015389 | E00015390 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Deliberative Process | Email thread attaching pre-decisional draft of BCP. |
| E00015391 | E00015391 | E00015392 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015392 | E00015391 | E00015392 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | | Vierra, Karen | Deliberative Process | Email thread attaching pre-decisional draft of BCP. |
| E00015393 | E00015393 | E00015394 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015394 | E00015393 | E00015394 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | | Kurosaka, Rick; Romero, Lydia (CDCR - Associate Warden, COCF); Vierra, Karen | Deliberative Process | Email thread discussing and attaching pre-decisional draft of BCP. |
| E00015395 | E00015395 | E00015396 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015396 | E00015395 | E00015396 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | | Kurosaka, Rick; Macomber, Jeff; McCune, Margie; Meier, Rodger; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Vasconcellos, Edward; Vierra, Karen; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email discussing and attaching pre-decisional draft of BCP. |
| E00015397 | E00015397 | E00015398 | CDCR | McDonald, Terri | 11/13/2006 | Email | | | | |
| E00015398 | E00015397 | E00015398 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | | Johas, Georgia | Deliberative Process | Email thread attaching pre-decisional draft of BCP and supporting documents. |
| E00015399 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/13/2006 | Email | | | | |
| | | | | | | Not readily available | | Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Director, Divison of Adult Institutions) | Deliberative Process | Offender Relocation/Housing Agreement between CDCR and GEO Group, Inc., attached to privileged document. |
| E00015400 | E00015399 | E00015418 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015401 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional 2007/2008 bed per diem costs. |
| E00015402 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional 2006/2007 bed per diem costs. |
| E00015403 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF staffing summary chart. |
| E00015404 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF CSU staffing summary. |
| E00015405 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of transportation projections and associated overtime costs. |
| E00015406 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of transportation projections and associated overtime costs. |
| E00015407 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of transportation projections and associated overtime costs. |
| E00015408 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015409 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional overview of COCF Administrative Unit staffing. |
| E00015410 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF transportation and equipment budget. |
| E00015411 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional summary of COCF field team responsibilities. |
| | | | | | | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional draft of memo requesting exception allocation for position of COCF Chief Deputy Administrator. |
| E00015412 | E00015399 | E00015418 | CDCR | McDonald, Terri | 11/7/2006 | Memo | | | | |
| E00015413 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional comparison of CCFA and COCF administrative staff. |
| E00015414 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF equipment costing list. |
| E00015415 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF organizational chart. |
| E00015416 | E00015399 | E00015418 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional duty statement for COCF Chief Deputy Administrator. |
| | | | | | | Schwarzenegger, Arnold (State of California - Governor) | | Not readily available | Deliberative Process | State of Emergency Proclamation by Governor pertaining to prison overcrowding, attached to privileged document. |
| E00015417 | E00015399 | E00015418 | CDCR | McDonald, Terri | 10/4/2006 | Regulatory | | | | |
| | | | | | | Not readily available | | Dovey, John (CDCR - Director, Divison of Adult Institutions); Mayberry, Lucibeth (Corrections Corporation of America) | Deliberative Process | Offender Relocation/Housing Agreement between CDCR and Corrections Corporation of America, attached to privileged documents. |
| E00015418 | E00015399 | E00015418 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | | | | |
| | | | | | | Vierra, Karen | | Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McCune, Margie; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Rodger; Mustybrook, Mark; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Rougeux, Tim; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching pre-decisional draft BCP and supporting documents. |
| E00015419 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015420 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft COCF 2007/2008 BCP. |
| E00015421 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF CSU staffing summary. |
| E00015422 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF programs staffing summary. |

| Doc | Beg | End | Entity | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015423 | E00015419 | E00015437 | CDCR | McDonald, Terri | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Governor) | Not readily available | Deliberative Process | State of Emergency Proclamation by Governor pertaining to prison overcrowding, attached to privileged documents. |
| E00015424 | E00015419 | E00015437 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | Not readily available | Calabrese, Wayne (GEO Group, Inc.); Dovey, John (CDCR - Director, Divison of Adult Institutions) | Deliberative Process | Offender Relocation/Housing Agreement between CDCR and GEO Group, Inc., attached to privileged documents. |
| E00015425 | E00015419 | E00015437 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | Not readily available | Dovey, John (CDCR - Director, Divison of Adult Institutions); Mayberry, Lucibeth (Corrections Corporation of America) | Deliberative Process | Offender Relocation/Housing Agreement between CDCR and Corrections Corporation of America, attached to privileged documents. |
| E00015426 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional comparison of CCFA and COCF administrative staff. |
| E00015427 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft comparison of CCFA and COFC administration staff. |
| E00015428 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/6/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF organizational chart. |
| E00015429 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional duty statement for COCF Chief Deputy Administrator. |
| | | | | | | | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional memo requesting exceptional allocation for Chief Deputy Administrator position. |
| E00015430 | E00015419 | E00015437 | CDCR | McDonald, Terri | 11/7/2006 | Memo | | | | |
| E00015431 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional summary of COCF Administrative Unit job assignments. |
| E00015432 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional summary of COCF field team responsibilities. |
| E00015433 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF FY 2006/2007 equipment costing list. |
| E00015434 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF transportation and equipment budget. |
| E00015435 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF CSU staffing summary. |
| E00015436 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional 2007/2008 bed per diem costs. |
| E00015437 | E00015419 | E00015437 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional 2006/2007 bed per diem costs. |
| E00015438 | E00015438 | E00015439 | CDCR | McDonald, Terri | 11/16/2006 | Email | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread attaching pre-decisional draft of BCP. |
| E00015439 | E00015438 | E00015439 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Bollinger, David; Gunter, Nikki; Kurosaka, Rick; Matteson, Gigi; Vierra, Karen | Deliberative Process | Email thread discussing and attaching pre-decisional draft of BCP. |
| E00015440 | E00015440 | E00015441 | CDCR | McDonald, Terri | 11/14/2006 | Email | | | | |
| E00015441 | E00015440 | E00015441 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| | | | | | | | Vierra, Karen | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Milne, Christine | Deliberative Process | Email thread attaching pre-decisional draft of BCP and supporting documents. |
| E00015442 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/27/2006 | Email | | | | |
| E00015443 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF FY 2007/2008 BCP. |
| E00015444 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF Headquarters staffing summary. |
| E00015445 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged BCP. |
| E00015446 | E00015442 | E00015458 | CDCR | McDonald, Terri | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Not readily available | Not readily available | Deliberative Process | Governor's Proclamation on prison overcrowding attached to privileged BCP. |
| E00015447 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Current Year 2006 - 2007 Bed Per Diem Cost attached to privileged BCP. |
| | | | | | | | Calabrese, Wayne (GEO Group, Inc.); Dovey, | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00015448 | E00015442 | E00015458 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | John (CDCR - Director, Divison of Adult | | | |
| E00015449 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Budget Year 2007 - 2008 Bed Per Diem Cost attached to privileged BCP. |
| | | | | | | | Dovey, John (CDCR - Director, Divison of Adult Institutions); Mayberry, Lucibeth | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00015450 | E00015442 | E00015458 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | (Corrections Corporation of America) | | | |
| E00015451 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| E00015452 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | Deliberative Process | COCF Field Operations and Admin Support attached to privileged BCP. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional memo discussing California Out Of State Correctional Facilities Unit. |
| E00015453 | E00015442 | E00015458 | CDCR | McDonald, Terri | 11/7/2006 | Memo | | | | |
| E00015454 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit attached to privileged BCP. |
| E00015455 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged BCP. |
| E00015456 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Notes | California Department of Rehabilitation | Not readily available | Deliberative Process | COCF Equipment List for FY 2006/2007 attached to privileged BCP. |
| E00015457 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Notes | Classification Services Unit | Not readily available | Deliberative Process | COCF Development/Oversight Team Positions and Tasks attached to privileged BCP. |
| E00015458 | E00015442 | E00015458 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | All Costs for out-of-state BCP attached to privileged BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kurosaka, Rick; Milne, Christine; Tjai, Eric; Vierra, Karen | Deliberative Process | Email attaching COCF BCP. |
| E00015459 | E00015459 | E00015461 | CDCR | McDonald, Terri | 11/27/2006 | Email | | | | |
| E00015460 | E00015459 | E00015461 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. |
| E00015461 | E00015459 | E00015461 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | All Costs for Out-of-State BCP attached to privileged BCP. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kurosaka, Rick; Miller, Patricia; Tjai, Eric | Deliberative Process | Email attaching COCF BCP. |
| E00015462 | E00015462 | E00015463 | CDCR | McDonald, Terri | 11/27/2006 | Email | | | | |
| E00015463 | E00015462 | E00015463 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kurosaka, Rick; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email attaching BCP and related charts. |
| E00015464 | E00015464 | E00015479 | CDCR | McDonald, Terri | 12/18/2006 | Email | | | | |
| E00015465 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. |
| E00015466 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged BCP. |
| E00015467 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged BCP. |
| E00015468 | E00015464 | E00015479 | CDCR | McDonald, Terri | 10/4/2006 | Regulatory | Schwarzenegger, Arnold (State of California - Not readily available | Not readily available | Deliberative Process | Governor's Proclamation on prison overcrowding attached to privileged BCP. |
| E00015469 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Current Year 2006 - 2007 Bed Per Diem Cost attached to privileged BCP. |
| | | | | | | | Calabrese, Wayne (GEO Group, Inc.); Dovey, | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00015470 | E00015464 | E00015479 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | John (CDCR - Director, Divison of Adult Institutions); Mayberry, Lucibeth | | | |
| | | | | | | | Dovey, John (CDCR - Director, Divison of Adult Institutions); Mayberry, Lucibeth | Not readily available | Deliberative Process | Offender Relocation/Housing Agreement attached to privileged BCP. |
| E00015471 | E00015464 | E00015479 | CDCR | McDonald, Terri | 10/19/2006 | greement/Contra | (Corrections Corporation of America) | | | |
| E00015472 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| E00015473 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | Deliberative Process | COCF Field Operations and Admin Support attached to privileged BCP. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional memo discussing California Out Of State Correctional Facilities Unit. |
| E00015474 | E00015464 | E00015479 | CDCR | McDonald, Terri | 11/7/2006 | Memo | | | | |
| E00015475 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | Positions in COCF Administrative Unit attached to privileged BCP. |
| E00015476 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged BCP. |
| E00015477 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Notes | California Department of Rehabilitation | Not readily available | Deliberative Process | COCF Equipment List for Initial Start Up attached to privileged BCP. |
| E00015478 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Notes | Classification Services Unit | Not readily available | Deliberative Process | COCF Development/Oversight Team Positions and Tasks attached to privileged BCP. |
| E00015479 | E00015464 | E00015479 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of BCP Request and DOF Action attached to privileged BCP. |
| | | | | | | | Odd, Wesley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Wells, Belinda M. | Deliberative Process | Email discussing and attaching COCF proposal and job announcement. |
| E00015480 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/13/2007 | Email | | | | |
| E00015481 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Out-of-State Correctional Facilities May Revise Proposal for FY 2007/2008. |
| E00015482 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of staffing needs and positions attached to privileged report. |
| E00015483 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of IT equipment costs attached to privileged report. |
| E00015484 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | COCF Workload Justification for various positions attached to privileged report. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00015485 | E00015480 | E00015487 | CDCR | McDonald, Terri | 7/12/2007 | Email | Odle, Wesley | Wells, Belinda M. | Deliberative Process | Email thread attaching COCF job announcement. |
| E00015486 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Job requirements for information systems analyst attached to privileged report. |
| E00015487 | E00015480 | E00015487 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Draft job announcement attached to privileged report. |
| | | | | McDonald, Terri (CDCR - Chief Deputy | | | Corona, Shirley | | Deliberative Process | Email thread attaching COCF BCP. |
| E00015488 | E00015488 | E00015492 | CDCR | McDonald, Terri | 4/17/2007 | Email | Warden, California Out of State Correctional | | | |
| E00015489 | E00015488 | E00015492 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out-of-State Correctional Facilities BCP for FY 2007 - 2008. |
| E00015490 | E00015488 | E00015492 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged BCP. |
| E00015491 | E00015488 | E00015492 | CDCR | McDonald, Terri | | Notes | California Department of Rehabilitation | Not readily available | Deliberative Process | COCF Equipment List for Initial Start Up attached to privileged BCP. |
| E00015492 | E00015488 | E00015492 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of CCFA and Out of State Administration Staff attached to privileged BCP. |
| | | | | McDonald, Terri (CDCR - Chief Deputy | | | Clark Jackie; Kurosaka, Rick; Lea, Melissa; McCabe, Larry; McKeever, Doug (CDCR - Director, | Deliberative Process | Email discussing budget needs and attaching COCF BCP. |
| | | | | Warden, California Out of State Correctional | | | Mental Health Programs); McKinney, Debbie; Rougeux, Tim | | |
| E00015493 | E00015493 | E00015497 | CDCR | McDonald, Terri | 4/17/2007 | | Facilities) | | | |
| E00015494 | E00015493 | E00015497 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional California Out of State Correctional Facilities BCP for FY 2007 - 2008. |
| E00015495 | E00015493 | E00015497 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged BCP. |
| E00015496 | E00015493 | E00015497 | CDCR | McDonald, Terri | | Notes | California Department of Rehabilitation | Not readily available | Deliberative Process | COCF Equipment List for Initial Start Up attached to privileged BCP. |
| E00015497 | E00015493 | E00015497 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Comparison of BCP Request and DOF Action attached to privileged BCP. |
| | | | | McDonald, Terri (CDCR - Chief Deputy | | | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | | Deliberative Process | Email discussing and attaching revisions to COCF proposal. |
| E00015498 | E00015498 | E00015511 | CDCR | McDonald, Terri | 5/2/2007 | Email | Warden, California Out of State Correctional | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY |
| E00015499 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Report | | | | 2007/2008. |
| E00015500 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Index | Not readily available | Not readily available | Deliberative Process | Index of attachments to privileged BCP. |
| E00015501 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged BCP. |
| E00015502 | E00015498 | E00015511 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District | Not readily available | Deliberative Process | Order in Coleman attached to privileged BCP. |
| E00015503 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Operations activation information attached to privileged BCP. |
| E00015504 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Presentation | Not readily available | Not readily available | Deliberative Process | COCF Field Operations and Admin Support attached to privileged BCP. |
| E00015505 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged BCP. |
| E00015506 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | Deliberative Process | COCF Equipment List per May Revision attached to privileged BCP. |
| E00015507 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of IT equipment costs attached to privileged BCP. |
| E00015508 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of inmate transportation costs attached to privileged BCP. |
| E00015509 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of legal consultation costs attached to privileged BCP. |
| E00015510 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | CDCR | Not readily available | Deliberative Process | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. |
| E00015511 | E00015498 | E00015511 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility inspection team costs attached to privileged BCP. |
| | | | | McDonald, Terri (CDCR - Chief Deputy | | | Corona, Shirley; McKinney, Debbie; Morris, Jennifer | | Deliberative Process | Email discussing and attaching draft COCF BCP. |
| E00015512 | E00015512 | E00015520 | CDCR | McDonald, Terri | 5/2/2007 | Email | Warden, California Out of State Correctional | | | |
| E00015513 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | CDCR | Not readily available | Deliberative Process | COCF Video Conferencing and Video Visiting Costs attached to privileged BCP. |
| E00015514 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility inspection team costs attached to privileged BCP. |
| E00015515 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged BCP. |
| E00015516 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | Deliberative Process | COCF Equipment List per May Revision attached to privileged BCP. |
| E00015517 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of inmate transportation costs attached to privileged BCP. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional May Revise BCP on involuntary transfer of inmates to out of state correctional facilities FY |
| E00015518 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Report | | | | 2007/2008. |
| E00015519 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Operations activation information attached to privileged BCP. |
| E00015520 | E00015512 | E00015520 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of legal consultation costs attached to privileged BCP. |
| | | | | | | | Swanberg, Chris (CDCR - Senior Staff | Lopez, Leslie (DOJ) | Attorney Client | Email attaching amended AB 900. |
| E00015525 | E00015525 | E00015526 | CDCR | McDonald, Terri | 4/27/2007 | Email | Counsel, Office of Legal Affairs) | | | |
| E00015526 | E00015525 | E00015526 | CDCR | McDonald, Terri | 4/26/2007 | Legislation | California Legislature | Not readily available | Attorney Client | Amended AB 900 attached to privileged email. |
| | | | | | | | Lemos, Judi (CDCR - Senior Staff Counsel, | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Attorney Client;Deliberative Process | Email thread discussing transfer of CCMS inmates |
| | | | | | | | Office of Legal Affairs); Tillman, Lisa (DOJ - | | | |
| E00015545 | | | CDCR | McDonald, Terri | 8/10/2007 | Email | Deputy Attorney General, Office of the | | | |
| | | | | | | | Lemos, Judi (CDCR - Senior Staff Counsel, | Igra, Misha D. (DOJ - Deputy Attorney General); Lea, Melissa; McDonald, Terri (CDCR - Chief | Attorney Client;Deliberative Process | Email discussing proposal for transfer of CCMS inmates. |
| | | | | | | | Office of Legal Affairs) | Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - | | |
| | | | | | | | | Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel); Swanberg, Chris | | |
| | | | | | | | | (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney | | |
| | | | | | | | | General, Office of the Attorney General) | | |
| E00015546 | | | CDCR | McDonald, Terri | 8/9/2007 | Email | | | | |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, | Canning, Robert; Johnson, Jennifer; Johnson, Rick; McCabe, Larry; McDonald, Terri (CDCR - | Attorney Client | Email discussing judge's ruling. |
| | | | | | | | Office of the Attorney General) | Chief Deputy Warden, California Out of State Correctional Facilities); Riegel, Sharon; Steenman, | | |
| | | | | | | | | Helen; Stroud, Robert; wfa@inreach.com; wfa_phd@hotmail.com | | |
| E00015548 | | | CDCR | McDonald, Terri | 12/11/2006 | Email | | | | |
| | | | | | | | Lemos, Judi (CDCR - Senior Staff Counsel, | Emigh, Thomas; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State | Attorney Client;Attorney Work | Email thread discussing and attaching revisions to inmate appeal decision. |
| | | | | | | | Office of Legal Affairs) | Correctional Facilities); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Product;Deliberative Process | |
| E00015549 | E00015549 | E00015551 | CDCR | McDonald, Terri | 7/16/2007 | Email | | | | |
| E00015550 | E00015549 | E00015551 | CDCR | McDonald, Terri | | Pleading/Legal | CDCR - Inmate Appeals Branch | Not readily available | Privacy Rights | Draft Director's Level Appeal Decision in Anya attached to privileged email. |
| E00015551 | E00015549 | E00015551 | CDCR | McDonald, Terri | | Pleading/Legal | CDCR - Inmate Appeals Branch | Not readily available | Privacy Rights | Draft Director's Level Appeal Decision in Anya attached to privileged email. |
| | | | | McDonald, Terri (CDCR - Chief Deputy | | | Bautista, Jesus; Meier, Rodger; Miller, Vanessa; Milliner, Phyllis; Romero, Lydia (CDCR - | Deliberative Process | Email discussing and attaching draft documents for involuntary placement. |
| | | | | Warden, California Out of State Correctional | | | Associate Warden, COCF); Schwartz, Teresa (CDCR); Sessa, Bill (CDCR) | | |
| E00015557 | E00015557 | E00015560 | CDCR | McDonald, Terri | 5/25/2007 | Email | Facilities) | | | |
| E00015558 | E00015557 | E00015560 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft talking points on out of state transfers of inmates. |
| E00015559 | E00015557 | E00015560 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft notice to inmates on involuntary transfers. |
| E00015560 | E00015557 | E00015560 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Frequently Asked Inmate Questions attached to privileged report. |
| | | | | McDonald, Terri (CDCR - Chief Deputy | | | Corona, Shirley | | Deliberative Process | Email thread discussing and attaching COCF finance letter proposal. |
| E00015561 | E00015561 | E00015562 | CDCR | McDonald, Terri | 1/24/2007 | Email | Warden, California Out of State Correctional | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY |
| E00015562 | E00015562 | E00015564 | CDCR | McDonald, Terri | | Report | | | | 2007/2008. |
| E00015563 | E00015563 | E00015564 | CDCR | McDonald, Terri | 1/24/2007 | Email | Corona, Shirley | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread discussing and attaching finance letter. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY |
| E00015564 | E00015563 | E00015564 | CDCR | McDonald, Terri | | Report | | | | 2007/2008. |
| | | | | | | | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of | Deliberative Process | Email discussing and attaching COCF finance letter. |
| E00015565 | E00015565 | E00015566 | CDCR | McDonald, Terri | 1/25/2007 | Email | | State Correctional Facilities) | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015566 | E00015565 | E00015566 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015567 | E00015567 | E00015569 | CDCR | McDonald, Terri | 1/26/2007 | Email | Corona, Shirley | Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email discussing and attaching COCF finance letter. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015568 | E00015567 | E00015569 | CDCR | McDonald, Terri | | Report | | | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| E00015569 | E00015567 | E00015569 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Deliberative Process | Email thread discussing and attaching draft COCF finance letter. |
| E00015570 | E00015570 | E00015571 | CDCR | McDonald, Terri | 1/26/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015571 | E00015570 | E00015571 | CDCR | McDonald, Terri | | Report | | | | |
| | | | | | | | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread discussing and attaching finance letter and related charts. |
| E00015572 | E00015572 | E00015579 | CDCR | McDonald, Terri | 1/29/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015573 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Report | | | | |
| E00015574 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions related to inmate moves attached to privileged finance letter. |
| E00015575 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E00015576 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. |
| E00015577 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Travel Estimate for Legal Consultation attached to privileged finance letter. |
| E00015578 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged finance letter. |
| E00015579 | E00015572 | E00015579 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| | | | | | | | Corona, Shirley | Feryance, Mary; Kurosaka, Rick; Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKinney, Debbie; Morris, Jennifer | Deliberative Process | Email thread discussing and attaching finance letter. |
| E00015580 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/31/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015581 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Report | | | | |
| E00015582 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged finance letter. |
| | | | | | | | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Associate Directors - Division of Adult Institutions; Classification Staff Representatives; Classification and Parole Representatives; Correctional Case Records Managers; Correctional Counselor III; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Regional Medical Directors; Wardens | Deliberative Process | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. |
| E00015583 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/5/2007 | Memo | | | | |
| E00015584 | E00015580 | E00015597 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District | Not readily available | Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E00015585 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| E00015586 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E00015587 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged finance letter. |
| E00015588 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E00015589 | E00015580 | E00015597 | CDCR | McDonald, Terri | 1/5/2007 | Financial | Not readily available | Not readily available | Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E00015590 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Budget Year 2007/2008 Bed Per Diem Cost attached to privileged finance letter. |
| E00015591 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Travel Estimate for Legal Consultation FY 2007/2008 attached to privileged finance letter. |
| E00015592 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Transportation Cost Assumptions attached to privileged finance letter. |
| E00015593 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Facility inspection and activation estimates attached to privileged finance letter. |
| E00015594 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged finance letter. |
| E00015595 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E00015596 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Graph/Chart | CDCR | Not readily available | Deliberative Process | COCF Workload Justification attached to privileged finance letter. |
| E00015597 | E00015580 | E00015597 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Associated Costings for Inmate Transfers attached to privileged finance letter. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; Miller, Patricia; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Deliberative Process | Email thread discussing and attaching COCF finance letter and related documents. |
| E00015598 | E00015598 | E00015615 | CDCR | McDonald, Terri | 2/5/2007 | Email | | | | |
| E00015599 | E00015598 | E00015615 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District | Not readily available | Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E00015600 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| E00015601 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Presentation | Not readily available | Not readily available | Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E00015602 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privileged finance letter. |
| E00015603 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E00015604 | E00015598 | E00015615 | CDCR | McDonald, Terri | 1/5/2007 | Financial | Not readily available | Not readily available | Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E00015605 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Bed Per Diem Cost attached to privileged finance letter. |
| E00015606 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | FY 2007/2008 Assumptions attached to privileged finance letter. |
| E00015607 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Transportation Costing Assumptions attached to privileged finance letter. |
| E00015608 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Facility activation cost assumptions attached to privileged finance letter. |
| E00015609 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged finance letter. |
| E00015610 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E00015611 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | COCF Workload Justification attached to privileged finance letter. |
| E00015612 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged finance letter. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015613 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Report | | | | |
| E00015614 | E00015598 | E00015615 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged finance letter. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Associate Directors - Division of Adult Institutions; Classification Staff Representatives; Classification and Parole Representatives; Correctional Case Records Managers; Correctional Counselor III; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Regional Medical Directors; Wardens | Deliberative Process | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. |
| E00015615 | E00015598 | E00015615 | CDCR | McDonald, Terri | 1/5/2007 | Memo | | | | |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa; Macomber, Jeff | Deliberative Process | Email attaching finance letter and related documents. |
| E00015616 | E00015616 | E00015632 | CDCR | McDonald, Terri | 2/1/2007 | Email | | | | |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E00015617 | E00015616 | E00015632 | CDCR | McDonald, Terri | | Report | | | | |
| E00015618 | E00015616 | E00015632 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged finance letter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Associate Directors - Division of Adult Institutions; Classification Staff Representatives; Classification and Parole Representatives; Correctional Case Records Managers; Correctional Counselor III; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Regional Medical Directors; Wardens | Deliberative Process | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. |
| E0015619 | E0015616 | E0015632 | CDCR | McDonald, Terri | 1/5/2007 | Memo | | | |
| E0015620 | E0015616 | E0015632 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District | Not readily available | Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E0015621 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| E0015622 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E0015623 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privilege finance letter. |
| E0015624 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E0015625 | E0015616 | E0015632 | CDCR | McDonald, Terri | 1/5/2007 | Financial | Not readily available | Not readily available | Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E0015626 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Bed Per Diem Cost attached to privileged finance letter. |
| E0015627 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Cost assumptions related to legal consultations attached finance letter. |
| E0015628 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Transportation Costing Assumptions attached to privilege finance letter. |
| E0015629 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of contract inspection and activation costs attached to privileged finance letter. |
| E0015630 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E0015631 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | COCF Workload Justification attached to privileged finance letter. |
| E0015632 | E0015616 | E0015632 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged finance letter. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy | Corona, Shirley | Deliberative Process | Email thread discussing and attaching finance letter. |
| E0015633 | E0015633 | E0015650 | CDCR | McDonald, Terri | 2/1/2007 | Email | Warden, California Out of State Correctional CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E0015634 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Report | | | | |
| E0015635 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged finance letter. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Associate Directors - Division of Adult Institutions; Classification Staff Representatives; Classification and Parole Representatives; Correctional Case Records Managers; Correctional Counselor III; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Regional Medical Directors; Wardens | Deliberative Process | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. |
| E0015636 | E0015633 | E0015650 | CDCR | McDonald, Terri | 1/5/2007 | Memo | | | |
| E0015637 | E0015633 | E0015650 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District | Not readily available | Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E0015638 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF positions attached to privileged finance letter. |
| E0015639 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E0015640 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privilege finance letter. |
| E0015641 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E0015642 | E0015633 | E0015650 | CDCR | McDonald, Terri | 1/5/2007 | Financial | Not readily available | Not readily available | Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E0015643 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Bed Per Diem Cost FY 2007/08 and FY 2008/09 attached to privileged finance letter. |
| E0015644 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Cost assumptions related to legal consultations attached finance letter. |
| E0015645 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Transportation Cost Assumptions attached to privilege finance letter. |
| E0015646 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of contract inspection and activation costs attached to privileged finance letter. |
| E0015647 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E0015648 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | COCF Workload Justification attached to privileged finance letter. |
| E0015649 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged finance letter. |
| E0015650 | E0015633 | E0015650 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy | Corona, Shirley; Feryance, Mary; Kurosaka, Rick; Lea, Melissa | Deliberative Process | Email attaching COCF finance letter and related documents. |
| E0015651 | E0015651 | E0015667 | CDCR | McDonald, Terri | 2/1/2007 | Email | Warden, California Out of State Correctional CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| E0015652 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Report | | | | |
| E0015653 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of facility and population activation attached to privileged finance letter. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Associate Directors - Division of Adult Institutions; Classification Staff Representatives; Classification and Parole Representatives; Correctional Case Records Managers; Correctional Counselor III; Health Care Managers; Regional Administrators, Division of Correctional Health Care Services; Regional Medical Directors; Wardens | Deliberative Process | Pre-decisional draft memo discussing California Out-Of-State Correctional Facility Program, Phase III. |
| E0015654 | E0015651 | E0015667 | CDCR | McDonald, Terri | 1/5/2007 | Memo | | | |
| E0015655 | E0015651 | E0015667 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District | Not readily available | Deliberative Process | Order in Coleman attached to privileged finance letter. |
| E0015656 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions related to inmate transfers attached to privileged finance letter. |
| E0015657 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Presentation | CDCR | Not readily available | Deliberative Process | COCF Field Operations and Business Services attached to privileged finance letter. |
| E0015658 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Notes | Not readily available | Not readily available | Deliberative Process | COCF Field Team Responsibilities attached to privilege finance letter. |
| E0015659 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Notes | CDCR | Not readily available | Deliberative Process | COCF Equipment List attached to privileged finance letter. |
| E0015660 | E0015651 | E0015667 | CDCR | McDonald, Terri | 1/5/2007 | Financial | Not readily available | Not readily available | Deliberative Process | COCF Cost Estimates for DDPS attached to privileged finance letter. |
| E0015661 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Bed Per Diem Cost attached to privileged finance letter. |
| E0015662 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Cost assumptions related to legal consultations attached finance letter. |
| E0015663 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | Transportation Cost Assumptions to privileged finance letter. |
| E0015664 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of contract inspection and activation costs attached to privileged finance letter. |
| E0015665 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E0015666 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | COCF Workload Justification attached to privileged finance letter. |
| E0015667 | E0015651 | E0015667 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of COCF Headquarter Operations positions attached to privileged finance letter. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Corona, Shirley; Feryance, Mary; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kurosaka, Rick; Lea, Melissa; Macomber, Jeff; McKinney, Debbie; Miller, Patricia; Morris, Jennifer; Oliva, John; Quint, Chantel; Romero, Lydia (CDCR - Associate Warden, COCF); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Vasconcellos, Edward | Deliberative Process | Email thread discussing and attaching revisions to COCF finance letter. |
| E0015668 | E0015668 | E0015671 | CDCR | McDonald, Terri | 2/5/2007 | Email | | | |
| E0015669 | E0015668 | E0015671 | CDCR | McDonald, Terri | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of positions and tasks related to inmate moves attached to privileged finance letter. |
| E0015670 | E0015668 | E0015671 | CDCR | McDonald, Terri | | Financial | Not readily available | Not readily available | Deliberative Process | COCF Program - All Costs attached to privileged finance letter. |
| E0015671 | E0015668 | E0015671 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Finance Letter on involuntary transfer of inmates to out of state correctional facilities for FY 2007/2008. |
| | | | | | | | Corona, Shirley | | | |
| E0015672 | E0015672 | E0015688 | CDCR | McDonald, Terri | 5/2/2007 | Email | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of various AB 900 documents. |

| Bates | Bates | Bates | Dept | Author | Date | Type | To/CC | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015673 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Revised BCP on Involuntary Transfers of Inmates to Out of State Correctional Facilities fiscal year 00/00/2007 - 00/00/2008. |
| E00015674 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Misc | Not readily available | Not readily available | Deliberative Process | List of attachments, attached to privileged documents. |
| E00015675 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional activation schedule with statistics. |
| E00015676 | E00015672 | E00015688 | CDCR | McDonald, Terri | 11/6/2006 | Pleading/Legal | Not readily available | Not readily available | Deliberative Process | Order in Coleman vs. Schwarzenegger, attached to privileged documents. |
| E00015677 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft CDCR COCF finance letter - Correctional Lieutenant / Administrative Lieutenant - Workload justification. |
| E00015678 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report; Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart indicating fiscal year 00/00/2006 - 00/00/2007 total positions and COCF operations. |
| E00015679 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Presentation | Not readily available | Not readily available | Deliberative Process | Slide for CDCR COCF Field Operations and Business Services. |
| E00015680 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional COCF Field Team Responsibilities. |
| E00015681 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR COCF Equipment list. |
| E00015682 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of COCF Cost estimates. |
| E00015683 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Bed Per Diem Cost for additional 2740 Contract Out-of-State Beds. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of assumptions  for Pre-transfer Processing -Health Records, Mental Health Screening, and Legal Consultation. |
| E00015684 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | | | | |
| E00015685 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of cost assumptions related to transportation. |
| E00015686 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Travel Costs-COCF Activation. |
| E00015687 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Transportation Unit-Out of State Transports. |
| E00015688 | E00015672 | E00015688 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of COCF Program- All Costs by Program. |
| | | | | | | | Brukaker, Sherie | Kurosaka, Rick; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email discussing pre-decisional draft of COCF BCP documents. |
| E00015692 | E00015672 | E00015694 | CDCR | McDonald, Terri | 9/6/2007 | Email | | | | |
| E00015693 | E00015692 | E00015694 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. |
| E00015694 | E00015692 | E00015694 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of revised CDCR BCP for fiscal year 00/00/2007 - 00/00/2008. |
| E00015708 | E00015708 | E00015714 | CDCR | McDonald, Terri | 7/12/2006 | Email | Cope, Renele | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Deliberative Process | Email thread containing pre-decisional discussion of documents related to San Diego Reentry Program (formerly SB 618). |
| E00015709 | E00015708 | E00015714 | CDCR | McDonald, Terri | 7/12/2006 | Misc | Not readily available | Not readily available | Deliberative Process | Image file, attached to privileged email. |
| E00015710 | E00015708 | E00015714 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | CDCR BCP for SB 618 Implementation, attached to privileged email. |
| E00015711 | E00015708 | E00015714 | CDCR | McDonald, Terri | | Presentation | Not readily available | Not readily available | Deliberative Process | PowerPoint for 06/13/2006 Board Hearing, attached to privileged email. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | SB 618 Reentry Program Multiagency Plan for fiscal year 00/00/2006 - 00/00/2007, attached to privileged email. |
| E00015712 | E00015708 | E00015714 | CDCR | McDonald, Terri | | Report | | | | |
| E00015713 | E00015708 | E00015714 | CDCR | McDonald, Terri | | Report | Not readily available | Not readily available | Deliberative Process | Attachment A Eligibility Criteria for SB 618 Reentry Program, attached to privileged email. |
| E00015714 | E00015708 | E00015714 | CDCR | McDonald, Terri | 05/00/2006 | Report | CDCR | Not readily available | Deliberative Process | CDCR DCPP Fact Sheet, attached to privileged email. |
| | | | | | | | Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit) | Barretto, Jennifer; Dickinson, Kathleen; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Morris, Jennifer; Stiles, Shirley | Deliberative Process | Email thread discussing the attached pre-decisional draft of 05/00/2006 Revised CSR. |
| E00015715 | E00015715 | E00015716 | CDCR | McDonald, Terri | 4/21/2006 | Email | | | | |
| E00015716 | E00015715 | E00015716 | CDCR | McDonald, Terri | 05/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR 05/00/2006 Revise Classification of Staff Needs based upon increased population. |
| E00015717 | E00015717 | E00015721 | CDCR | McDonald, Terri | 10/1/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Feryance, Mary; Lea, Melissa; Morris, Jennifer; Smith, Cheryl | Deliberative Process | Email attaching pre-decisional draft of BCP documents. |
| E00015718 | E00015717 | E00015721 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR COCF - Bed Costs. |
| E00015719 | E00015717 | E00015721 | CDCR | McDonald, Terri | | Report; Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart indicating estimated per diem cost for activated beds. |
| E00015720 | E00015717 | E00015721 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR COCF Pre-transfer processing. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft for fiscal year 00/00/2008 - 00/00/2009 Number of Inmate Pre-transfer processing costs. |
| E00015721 | E00015717 | E00015721 | CDCR | McDonald, Terri | | Report | | | | |
| E00015776 | | | CDCR | McDonald, Terri | 11/14/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Kernan, Scott (CDCR); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Meier, Rodger | Attorney Client | Email thread discussing meeting with attorneys. |
| E00015781 | E00015781 | E00015782 | CDCR | McDonald, Terri | 4/23/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional | Howard, Andrea; Tapia, Vickiann | Deliberative Process | Email thread discussing pre-decisional draft of COCF BCP. |
| E00015782 | E00015781 | E00015782 | CDCR | McDonald, Terri | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft CDCR COCF BCP for fiscal year 00/00/2007 and 00/00/2008. |
| | | | | | | | VanDyke, Sarah | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Deguchi, Rose; Green, Sharon; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Deliberative Process | Email attaching pre-decisional draft of CDCR BCP on Space Planning and Analysis Staffing - Field Office Lease Fund Deficiency. |
| E00016754 | E00016754 | E00016756 | CDCR | Sifuentes, George | 6/22/2007 | Email | | | | |
| E00016755 | E00016754 | E00016756 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR BCP on Space Planning and Analysis Staffing - Field Office Lease Fund Deficiency. |
| E00016756 | E00016754 | E00016756 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR BCP on Facility Planning, Construction and Management - Administrative Field Offices - Lease Cost Increases since 07/00/2005. |
| | | | | | | | Sweeney, Kristal | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Carney, Scott (CDCR - Deputy Director, Business Services); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Gilpin, Timothy; Hancock, Susan; Haubrich, Charles; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Ponciano, Angela; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Smith, Karen V; Sweeney, Kristal; Turnipseed, Dennis | Attorney Client | Email thread containing assumptions related to contracts and AB 900 OFM staffing. |
| E00016791 | | | CDCR | Sifuentes, George | 6/4/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on Coleman vs. Schwarzenegger. |
| E00016792 | | | CDCR | Sifuentes, George | 6/4/2007 | Email | | | | |

| ID | | | Entity | Author | Date | Type | Recipient | CC / Parties | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hysen; Deborah | Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on Coleman vs. Schwarzenegger. |
| E00016794 | | | CDCR | Sifuentes, George | 6/4/2007 | Email | Daniels, Cher | Barrett, Jason; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Jakobs, Gary; MacKenzie, Nancy; Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); ckartchner@kitchell.com | Attorney Client | Email thread containing attorney client communications on water delivery contract. |
| E00016801 | | | CDCR | Sifuentes, George | 5/30/2007 | Email | | | Deliberative Process | Email thread containing pre-decisional discussion of DOF staffing levels. |
| E00016806 | | | CDCR | Sifuentes, George | 5/28/2007 | Email | Hysen, Deborah | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | |
| | | | | | | | Daniels, Cher | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); MacKenzie, Nancy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck | Deliberative Process | Email thread discussing attached pre-decisional draft of Tentative CEQA Schedule for AB 900 Projects Phase 1 and Staffing for Proposed Infill Housing. |
| E00016808 | E00016808 | E00016810 | CDCR | Sifuentes, George | 5/25/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Tentative CEQA Schedule for AB 900 Projects Phase 1. |
| E00016809 | E00016808 | E00016810 | CDCR | Sifuentes, George | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Staffing for Proposed Infill Housing. |
| E00016810 | E00016808 | E00016810 | CDCR | Sifuentes, George | | Report; Graph/Chart | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion of LAO May Revision Recommendations - Criminal Justice proposals. |
| E00016813 | | | CDCR | Sifuentes, George | 5/19/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Hicks, Amy; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread containing pre-decisional discussion of LAO May Revision Recommendations - Criminal Justice proposals. |
| E00016814 | | | CDCR | Sifuentes, George | 5/19/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion on AB 900 implementation. |
| E00016815 | | | CDCR | Sifuentes, George | 5/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email containing pre-decisional discussion on AB 900 implementation. |
| E00016816 | | | CDCR | Sifuentes, George | 5/17/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional draft of CCI WWTP responses to LAO / legislative staff questions. |
| E00016817 | E00016817 | E00016818 | CDCR | Sifuentes, George | 5/17/2007 | Email | CDCR | | Deliberative Process | Pre-decisional draft of CCI WWTP responses to LAO / legislative staff questions. |
| E00016818 | E00016817 | E00016818 | CDCR | Sifuentes, George | | Report | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of OFM AB 900 Assumptions - Assessment of Authorization for Infill Program in Assembly Bill 900. |
| E00016821 | E00016821 | E00016822 | CDCR | Sifuentes, George | 5/16/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of OFM AB 900 Assumptions - Assessment of Authorization for Infill Program in Assembly Bill 900. |
| E00016822 | E00016821 | E00016822 | CDCR | Sifuentes, George | | Report | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client; Attorney Work Product | Email thread containing attorney client communications discussing receiver's report. |
| E00016823 | | | CDCR | Sifuentes, George | 5/16/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of OFM AB 900 Assumptions - Assessment of Authorization for Infill Program in Assembly Bill 900. |
| E00016825 | E00016825 | E00016826 | CDCR | Sifuentes, George | 5/13/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of OFM AB 900 Assumptions - Assessment of Authorization for Infill Program in Assembly Bill 900. |
| E00016826 | E00016825 | E00016826 | CDCR | Sifuentes, George | | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Agenda for 06/04/2007 meeting. |
| E00016832 | | | CDCR | Sifuentes, George | 6/4/2007 | Agenda | Not readily available | Not readily available | Deliberative Process; Attorney Work Product | Pre-decisional attorney draft of Declaration of Sifuentes in Coleman vs. Schwarzenegger. |
| E00016840 | | | CDCR | Sifuentes, George | | Pleading/Legal | | | | |

| Bates Begin | Attach Begin | Attach End | Org | Author | Date | Type | From | To | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alvarez, William; Barks, Michael (CDCR - Former Health Program Specialist I; Mental Health Program); Beaty, Dennis (CDCR - Attorney) Beland, Keith; Bither, Nancy (CDCR - Deputy Director, Human Resources); Canning, Robert; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Desmarais, Brian; Deshener, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning); Giurbino, George; Gomes, Michael; Hysen, Deborah; Johnson, Rick; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Luzzi, Trey; McCabe, Larry; McKeever, Doug (CDCR - Director, Mental Health Programs); Molina, Heather; Moss, Joseph; Naisbitt, Tara; Nelson, Dave M.D.; Nelson, Katherine (Office of Legal Affairs); Riegel, Sharon; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Steenman, Helen; Still, Wendy (CDCR - Associate Director, Adult Institutions); Sutton, Betty; Swanson, Andrew | Attorney Client | Email thread containing attorney client communications discussing Coleman v. Schwarzenegger. |
| E00016846 | | | CDCR | Sifuentes, George | 9/25/2007 | Email | | | | |
| E00016848 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email thread containing attorney client communications discussing environmental review for each site. |
| E00016849 | E00016849 | E00016850 | CDCR | Sifuentes, George | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email containing attorney client communications discussing attached Declaration of Sifuentes. |
| E00016850 | E00016849 | E00016850 | CDCR | Sifuentes, George | | Pleading/Legal | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Pre-decisional attorney draft of Declaration of Sifuentes in Coleman vs. Schwarzenegger. |
| E00016851 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email thread containing attorney client communications discussing document revisions. |
| E00016852 | E00016852 | E00016853 | CDCR | Sifuentes, George | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email containing attorney client communication discussing attached draft of Response to SM Keating Bed Plan Report. |
| E00016853 | E00016852 | E00016853 | CDCR | Sifuentes, George | | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Response to Special Master Keating's Report on Long-range Bed Plan of 12/00/2006, attached to privileged email. |
| E00016854 | E00016854 | E00016855 | CDCR | Sifuentes, George | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email containing attorney client communications discussing revisions to the Response to SM Keating Bed Plan Report. |
| E00016855 | E00016854 | E00016855 | CDCR | Sifuentes, George | 2/27/2007 | Misc | Not readily available | | Attorney Client | Image file titled, response, attached to privileged email. |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on Coleman long term plan design-build authority. |
| E00016856 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client | Email thread containing attorney client communications on revisions to Response to SM Keating Bed Plan Report. |
| E00016857 | | | CDCR | Sifuentes, George | 2/20/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on revisions to Response to SM Keating Bed Plan Report. |
| E00016858 | | | CDCR | Sifuentes, George | 2/20/2007 | Email | Thomson, Jaci-Marie | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on revisions to Response to SM Keating Bed Plan Report. |
| E00016859 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email thread containing attorney client communications on Coleman Long Term Bed Plan Design-Build Authority. |
| E00016860 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on Coleman Long Term Bed Plan Design-Build Authority. |
| E00016861 | | | CDCR | Sifuentes, George | 2/23/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on revisions to Response to SM Keating Bed Plan Report. |
| E00016862 | | | CDCR | Sifuentes, George | 2/20/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email containing attorney client communications on attached notes for response to SM Keating report. |
| E00016863 | E00016863 | E00016864 | CDCR | Sifuentes, George | 2/16/2007 | Email | Not readily available | Not readily available | Attorney Client | Notes on response to SM Keating report. |
| E00016864 | E00016863 | E00016864 | CDCR | Sifuentes, George | | Notes | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications related to Response to SM Keating Bed Plan Report. |
| E00016865 | | | CDCR | Sifuentes, George | 1/17/2007 | Email | | | | |

| Bates Begin | Bates End | Bates End2 | Agency | Author | Date | Type | To/From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Thomson, Jaci-Marie | | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney client communications on teleconference with Keating on Long Term Bed Plans. |
| E00016866 | | | CDCR | Sifuentes, George | 1/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Beaty, Dennis (CDCR - Attorney) Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client | Email thread containing attorney client communications on teleconference with Keating on Long Term Bed Plans. |
| E00016869 | | | CDCR | Sifuentes, George | 12/29/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Thomson, Jaci-Marie | Attorney Client | Email thread containing attorney client communications on teleconference with Keating on Long Term Bed Plans. |
| E00016870 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Dovey, John; Evans, Michael S.; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Kernan, Scott (CDCR); Khoury, Nadim; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Veal, Martin | Attorney Client;Deliberative Process | Email containing pre-decisional discussion of SM Keating's approval of certain projects. |
| E00016908 | | | CDCR | Sifuentes, George | 9/28/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Weaver, Michelle | Attorney Client;Attorney Work Product | Email thread containing attorney client communications on attached Significant Matter Report. |
| E00016925 | E00016925 | E00016927 | CDCR | Sifuentes, George | 7/9/2007 | Email | CDCR | | Attorney Client;Attorney Work Product | Privileged report on CDCR Routine litigation Special Report on potential impact on law or policy providing synopsis on Cervantes case. |
| E00016926 | E00016925 | E00016927 | CDCR | Sifuentes, George | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Table of Contents for privileged report. |
| E00016927 | E00016925 | E00016927 | CDCR | Sifuentes, George | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Michelle | Deliberative Process | Email attaching pre-decisional draft of Significant Progress Report. |
| E00016929 | E00016929 | E00016930 | CDCR | Sifuentes, George | 6/23/2007 | Email | | | Deliberative Process | |
| E00016930 | E00016929 | E00016930 | CDCR | Sifuentes, George | 6/22/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Significant Progress Report. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email thread containing attorney communications on attached documents related to coordination meeting, including agenda. |
| E00016932 | E00016932 | E00016934 | CDCR | Sifuentes, George | 6/11/2007 | Email | Hardy, Alison (Prison Law Office); Kahn, Jane E. (Rosen, Bien and Galvan, LLP) | Hager, John (CDRC - Chief of Staff, Division of Correctional Health Care Services); Keating, Jr., J. Michael (Office of the Special Master); Scalzo, Joseph; Shulman, Jay D.; Sillen, Robert (California Prison Health Care Receivership); Swanson, Edward | Attorney Client;Attorney Work Product | Letter providing pre-decisional draft of proposed agenda for 06/20/2007 coordination meeting. |
| E00016933 | E00016932 | E00016934 | CDCR | Sifuentes, George | 6/8/2007 | Letter | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of proposed agenda for 06/20/2007 coordination meeting. |
| E00016934 | E00016932 | E00016934 | CDCR | Sifuentes, George | | Agenda | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah | Deliberative Process | Email thread containing pre-decisional discussion of meeting to resolve issues related to AB 900 implementation. |
| E00016936 | | | CDCR | Sifuentes, George | 6/8/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread containing attorney client communications scheduling a meeting to discuss matters related to briefing on Coleman vs. Schwarzenegger. |
| E00016942 | | | CDCR | Sifuentes, George | 6/1/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Jacobsen, Lisa | Deliberative Process | Email attaching pre-decisional draft of Significant Progress Report. |
| E00016943 | E00016943 | E00016944 | CDCR | Sifuentes, George | 6/1/2007 | Email | Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management) | | Attorney Client;Attorney Work Product | Pre-decisional draft of Significant Progress Report. |
| E00016944 | E00016943 | E00016944 | CDCR | Sifuentes, George | 6/1/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of Significant Progress Report. |
| E00016953 | E00016953 | E00016956 | CDCR | Sifuentes, George | 5/25/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread discussing and attaching documents related to funding for staffing costs in infill/infrastructure proposal. |
| E00016954 | E00016953 | E00016956 | CDCR | Sifuentes, George | 12/00/2004 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Request for Statement of Qualifications Program Management Services Facility Construction, Expansion and Renovation Projects. |
| E00016955 | E00016953 | E00016956 | CDCR | Sifuentes, George | 11/1/2005 | greement/Contra | Not readily available | CDCR; Kitchell CEM | Deliberative Process | Pre-decisional draft of Agreement for consultant services. |
| E00016956 | E00016953 | E00016956 | CDCR | Sifuentes, George | 3/13/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Responses to the LAO. |
| E00016967 | | | CDCR | Sifuentes, George | 5/19/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread containing pre-decisional discussion of LAO May Revision Recommendations - Criminal Justice Proposals. |
| E00016968 | E00016968 | E00016970 | CDCR | Sifuentes, George | 5/18/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rusk, Rick | Deliberative Process | Email thread discussing and attaching pre-decisional draft of questions and memo on Sierra Conservation Center Effluent Pipeline Questions. |
| E00016969 | E00016968 | E00016970 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of questions from pre-hearing with legislative staff on Sierra Conservation Center Effluent Pipeline. |
| E00016970 | E00016968 | E00016970 | CDCR | Sifuentes, George | 5/9/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file titled, SCC Effluent Pipeline DGS Memo. |
| E00016972 | | | CDCR | Sifuentes, George | 5/17/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 implementation. |
| E00016973 | E00016973 | E00016983 | CDCR | Sifuentes, George | 5/17/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Gonzales, Teresa | Deliberative Process | Email thread discussing and attaching pre-decisional draft documents including CDCR Responses to WWTP and SCC Firing Range Questions. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016974 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016975 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016976 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of DSG RESD Project Management cost estimates. |
| E00016977 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Centinela WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016978 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Chuckwalla Valley State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions.; |
| E00016979 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Mule Creek State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016980 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Corcoran State Prison WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016981 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Deuel Vocational Institution WWTP Improvements 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016982 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Sierra Conservation Center Firing Range 00/00/2007 / 00/00/2008 Budget - Response to LAO / Legislative Staff Questions. |
| E00016983 | E00016973 | E00016983 | CDCR | Sifuentes, George | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of LAO Questions Regarding Cap Outlay April Finance Letters. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email attaching pre-decisional draft of AB 900 implementation document. |
| E00016984 | E00016985 | E00016985 | CDCR | Sifuentes, George | 5/17/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of outline for Inmate Program / Risk Assessment on AB 900 Implementation. |
| E00016985 | E00016984 | E00016985 | CDCR | Sifuentes, George | 3/17/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread containing attorney client communications related to included Receiver's report. |
| E00016986 | | | CDCR | Sifuentes, George | 5/16/2007 | Email | Sifuentes, George (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion of RFQ Schedule - Mental Health. |
| E00016987 | | | CDCR | Sifuentes, George | 5/14/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Alston, Steve M. | Deliberative Process | Email discussing and attaching pre-decisional draft of significant progress report. |
| E00016990 | E00016990 | E00016991 | CDCR | Sifuentes, George | 5/6/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | | Deliberative Process | Pre-decisional draft of Significant Progress Report. |
| E00016991 | E00016991 | E00016991 | CDCR | Sifuentes, George | 5/4/2007 | Report | Office of Facilities Management | Weaver, Michelle | Deliberative Process | Email thread discussing and attaching pre-decisional draft of emergency declaration by Tilton. |
| E00016993 | E00016993 | E00016994 | CDCR | Sifuentes, George | 8/21/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | | Deliberative Process | Pre-decisional draft of emergency declaration by Tilton. |
| E00016994 | E00016993 | E00016994 | CDCR | Sifuentes, George | | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Email thread Major AB 900 Facility-Related 08/13/2007 Activities and recap of 08/17/2007 meeting. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith | | |
| E00016995 | E00016995 | E00016996 | CDCR | Sifuentes, George | 8/19/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Major AB 900 Facility-Related Activities Recap - Week of 8/13/07. |
| E00016996 | E00016995 | E00016996 | CDCR | Sifuentes, George | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of lease revenue funding document. |
| E00016997 | E00016997 | E00016998 | CDCR | Sifuentes, George | 8/15/2007 | Email | Abila, Michael | Beland, Keith; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Deliberative Process | Pre-decisional draft report titled, AB 900 Lease-Revenue Funding. |
| E00016998 | E00016997 | E00016998 | CDCR | Sifuentes, George | | Report | Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching pre-decisional draft of Supplemental Bed Plan Report and supporting documents. |
| E00017001 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/13/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client;Attorney Work Product;Deliberative Process | Cover letter for pre-decisional draft of Supplemental Bed Plan Report. |
| E00017002 | E00017001 | E00017008 | CDCR | Sifuentes, George | 08/00/2007 | Letter | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Supplemental Bed Plan Report, attached to privileged document. |
| E00017003 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/9/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Training Plan for CDCR Project Staff, attached to privileged document. |
| E00017004 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/9/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Preliminary Physical Plant Issues report, attached to privileged document. |
| E00017005 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/9/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Enclosure III, attached to privileged document. |
| E00017006 | E00017001 | E00017008 | CDCR | Sifuentes, George | | Misc | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of CCC Preliminary Staffing and Recruitment Issues report, attached to privileged document. |
| E00017007 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/9/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of mental health bed plan, attached to privileged document. |
| E00017008 | E00017001 | E00017008 | CDCR | Sifuentes, George | 8/9/2007 | Graph/Chart | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | MacKenzie, Nancy | Deliberative Process | Pre-decisional email thread discussing bed expansion proposals. |
| E00017009 | | | CDCR | Sifuentes, George | 8/9/2007 | Email | Neal, Michael; Sloan, Lynette | Alameida, Edward; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duncan, William; Kinser, Kathy M.; Ramirez-Palmer, Ana; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Still, Wendy (CDCR - Associate Director, Adult Institutions); Tristan, David; Van Sant, Ernie; Woodford, Jeanne | Deliberative Process | Email attaching agenda for pre-decisional San Quentin meeting. |
| E00017010 | E00017010 | E00017011 | CDCR | Sifuentes, George | 7/17/2002 | Email | | | | |
| E00017011 | E00017010 | E00017011 | CDCR | Sifuentes, George | | Agenda | Not readily available | Not readily available | Deliberative Process | Agenda for pre-decisional meeting discussing proposed San Quentin construction project. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | | McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread summarizing decisions made by Judge Karlton and actions required to comply. |
| E00017012 | | | CDCR | Sifuentes, George | 4/28/2006 | Email | | Kurosaka, Rick | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Desvoicones, William J.; Duveneck, Sandra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching pre-decisional draft of overview of Inmate Population, Rehabilitation and Housing Management Plan. |
| E00017016 | E00017016 | E00017017 | CDCR | Sifuentes, George | 7/8/2006 | Email Report | | | | Deliberative Process | Pre-decisional draft of overview of Inmate Population, Rehabilitation and Housing Management Plan. |
| E00017017 | E00017016 | E00017017 | CDCR | Sifuentes, George | 07/00/2006 | | Tilton, Jim (CDCR - Secretary) Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Schwarzenegger, Arnold (State of California - Governor) Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Mook, Patricia (Executive Assistant, CDCR); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email scheduling teleconference to discuss Coleman long-range bed plan. |
| E00017024 | | | CDCR | Sifuentes, George | 1/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email thread discussing upcoming Coleman events and deadlines. |
| E00017025 | | | CDCR | Sifuentes, George | 1/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread scheduling teleconference to discuss Coleman long-range bed plan. |
| E00017026 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Thomson, Jaci-Marie | Attorney Client;Attorney Work Product | Email thread scheduling teleconference to discuss Coleman long-range bed plan. |
| E00017027 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Mook, Patricia (Executive Assistant, CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread scheduling teleconference to discuss Coleman long-range bed plan. |
| E00017028 | | | CDCR | Sifuentes, George | 12/30/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Mook, Patricia (Executive Assistant, CDCR); Powers, Richard; Rechtiene, Nikolas; Turnipseed, Dennis; VanDyke, Sarah; Weaver, Michelle | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Mental Health Bed Plan. |
| E00017031 | E00017031 | E00017032 | CDCR | Sifuentes, George | 12/15/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Bed Plan. |
| E00017032 | E00017031 | E00017032 | CDCR | Sifuentes, George | 12/14/2006 | | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Mental Health Bed Plan. |
| E00017033 | E00017033 | E00017034 | CDCR | Sifuentes, George | 12/14/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Bed Plan. |
| E00017034 | E00017033 | E00017034 | CDCR | Sifuentes, George | 12/14/2006 | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Feryance, Martin; Hancock, Susan; Powers, Richard; Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Pre-decisional email discussing Coleman bed plan at SVSP. |
| E00017035 | | | CDCR | Sifuentes, George | 12/8/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017041 | E00017041 | E00017042 | CDCR | Sifuentes, George | 11/20/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| E00017042 | E00017041 | E00017042 | CDCR | Sifuentes, George | 11/8/2006 | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Management) | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017043 | E00017043 | E00017045 | CDCR | Sifuentes, George | 11/20/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional CDCR bond needs report. |
| E00017044 | E00017043 | E00017045 | CDCR | Sifuentes, George | 11/13/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| E00017045 | E00017043 | E00017045 | CDCR | Sifuentes, George | 11/8/2006 | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017049 | E00017049 | E00017050 | CDCR | Sifuentes, George | 11/14/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| E00017050 | E00017049 | E00017050 | CDCR | Sifuentes, George | 11/8/2006 | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Duveneck, Sandra | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017051 | E00017051 | E00017053 | CDCR | Sifuentes, George | 11/14/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional CDCR bond needs report. |
| E00017052 | E00017051 | E00017053 | CDCR | Sifuentes, George | 11/13/2006 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| E00017053 | E00017051 | E00017053 | CDCR | Sifuentes, George | 11/8/2006 | | | | Deliberative Process | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017054 | E00017054 | E00017056 | CDCR | Sifuentes, George | 11/14/2006 | Email | | | |
| | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional CDCR bond needs report. |
| E00017055 | E00017054 | E00017056 | CDCR | Sifuentes, George | 11/13/2006 | Email | | | | |
| E00017056 | E00017054 | E00017056 | CDCR | Sifuentes, George | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email attaching pre-decisional CDCR bond needs report. |
| E00017057 | E00017057 | E00017058 | CDCR | Sifuentes, George | 11/13/2006 | Email | | | | |
| E00017058 | E00017057 | E00017058 | CDCR | Sifuentes, George | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching pre-decisional CDCR bond needs report. |
| E00017060 | E00017060 | E00017061 | CDCR | Sifuentes, George | 11/2/2006 | Email | | | | |
| E00017061 | E00017060 | E00017061 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional summary of CDCR estimated bond needs through 2015. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional Executive Project Status Reports. |
| E00017064 | E00017064 | E00017072 | CDCR | Sifuentes, George | 10/17/2006 | Email | | | | |
| E00017065 | E00017064 | E00017072 | CDCR | Sifuentes, George | 08/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Farrell vs. Tilton. |
| E00017066 | E00017064 | E00017072 | CDCR | Sifuentes, George | 09/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Coleman Tracking. |
| E00017067 | E00017064 | E00017072 | CDCR | Sifuentes, George | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Farrell v. Hickman. |
| E00017068 | E00017064 | E00017072 | CDCR | Sifuentes, George | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Farrell vs. Tilton. |
| E00017069 | E00017064 | E00017072 | CDCR | Sifuentes, George | 10/1/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for In Cell Integration Policy. |
| E00017070 | E00017064 | E00017072 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Legislative Reports. |
| E00017071 | E00017064 | E00017072 | CDCR | Sifuentes, George | 09/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for Union Time Bank Gap. |
| E00017072 | E00017064 | E00017072 | CDCR | Sifuentes, George | 10/10/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Executive Project Status Report for HRSO Task Force Recommendations Implementation. |
| | | | | | | | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Ex Parte Motion for CIW. |
| E00017073 | | | CDCR | Sifuentes, George | 3/16/2007 | Email | | | | |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread discussing Ex Parte Motion for CIW. |
| E00017074 | | | CDCR | Sifuentes, George | 3/16/2007 | Email | | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread discussing and attaching Ex Parte Motion for CIW. |
| E00017075 | E00017075 | E00017076 | CDCR | Sifuentes, George | 3/16/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Defendant's Ex Parte Motion for Court Order for construction at CIW in Coleman case. |
| E00017076 | E00017075 | E00017076 | CDCR | Sifuentes, George | 3/16/2007 | Pleading/Legal | | | | |
| E00017077 | E00017077 | E00017078 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email attaching Mental Health Bed Plan. |
| | | | | | | | Division of Correctional Health Care Services | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Plan, attached to privileged documents. |
| E00017078 | E00017077 | E00017078 | CDCR | Sifuentes, George | 12/19/2006 | Report | | | | |
| E00017079 | E00017079 | E00017080 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email attaching Defendants' Submission of Final Long Range Bed Plan in Coleman case. |
| E00017080 | E00017079 | E00017080 | CDCR | Sifuentes, George | 12/19/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Defendants' Submission of Final Long Range Bed Plan in Coleman case. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email attaching Keating report on Long Range Bed Plan in Coleman case. |
| E00017085 | E00017085 | E00017086 | CDCR | Sifuentes, George | 3/20/2007 | Email | | | | |
| E00017086 | E00017085 | E00017086 | CDCR | Sifuentes, George | 3/20/2007 | Report | Keating, Jr., J. Michael (Office of the Special | Not readily available | Attorney Client | Keating report on Long Range Bed Plan in Coleman case, attached to privileged email. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email attaching Declaration of Vince Brown in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. |
| E00017087 | E00017087 | E00017088 | CDCR | Sifuentes, George | 3/20/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Not readily available | Attorney Client;Attorney Work Product | Declaration of Vince Brown in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case, attached to privileged document. |
| E00017088 | E00017087 | E00017088 | CDCR | Sifuentes, George | 2/27/2007 | Pleading/Legal | | | | |
| E00017089 | E00017089 | E00017090 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email attaching Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. |
| E00017090 | E00017089 | E00017090 | CDCR | Sifuentes, George | 2/27/2007 | Pleading/Legal | | Not readily available | Not readily available | Attorney Client | Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case, attached to privileged email. |
| E00017091 | E00017091 | E00017092 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email attaching Declaration of Doug McKeever in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. |
| E00017092 | E00017091 | E00017092 | CDCR | Sifuentes, George | 2/27/2007 | Pleading/Legal | McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Attorney Client | Declaration of Doug McKeever in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. |
| E00017093 | E00017093 | E00017094 | CDCR | Sifuentes, George | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email attaching Declaration of George Sifuentes in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case. |
| E00017094 | E00017093 | E00017094 | CDCR | Sifuentes, George | 2/27/2007 | Pleading/Legal | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Attorney Client | Declaration of George Sifuentes in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan in Coleman case, attached to privileged document. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Long-Term Bed Plan. |
| E00017095 | | | CDCR | Sifuentes, George | 3/29/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Ex Parte Motion for CIW in Coleman case. |
| E00017096 | | | CDCR | Sifuentes, George | 3/16/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing construction schedule for SVPP project. |
| E00017097 | | | CDCR | Sifuentes, George | 3/15/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing staffing profiles for sites and draft Defendants' response. |
| E00017098 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing staffing profiles for sites and draft Defendants' response. |
| E00017099 | | | CDCR | Sifuentes, George | 2/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing revisions to declaration in Coleman. |
| E00017100 | | | CDCR | Sifuentes, George | 2/26/2007 | Email | Morgan, Andy | Dunne, Dennis; Kirn, Dave; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Pre-decisional email thread discussing AB 900 projects and schedule. |
| E00017102 | | | CDCR | Sifuentes, George | 9/5/2007 | Email | Bakes, Madeline; Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread discussing and attaching mental health bed plan documents. |
| E00017103 | E00017103 | E00017112 | CDCR | Sifuentes, George | 8/15/2007 | Email | CDCR | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Plan proposal for female institutions attached to privileged email. |
| E00017104 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Report | Misener, John (McManis Consulting); Thomas, Mary Beth (Navigant Consulting) | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Need Study 2006 Update. |
| E00017105 | E00017103 | E00017112 | CDCR | Sifuentes, George | 06/00/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Plan proposal for mal institutions attached to privileged email. |
| E00017106 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Report | CDCR - Division of Correctional Health Care Services | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Plan attached to privileged email. |
| E00017107 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Plan attached to privileged email. |
| E00017108 | E00017103 | E00017112 | CDCR | Sifuentes, George | | Report | East, Rochelle (DOJ - Office of the Attorney General, Supervising Deputy Attorney General); Grunder, Frances (DOJ - Senior Assistant Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Defendant's Ex Parte Motion to Seal Revised Bed Plan in Coleman attached to privileged email. |
| E00017109 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Declaration of Tillman in Support of Defendant's Ex Parte Motion to Seal Revised Bed Plan in Coleman attached to privileged email. |
| E00017110 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District Court) | Not readily available | Attorney Client;Attorney Work Product | Proposed Order Granting Defendants' Motion to Seal the Submitted Final Long-Range Bed Plan in Coleman attached to privileged email. |
| E00017111 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Defendants' Submission of Final Long Range Bed Plan in Coleman attached to privileged email. |
| E00017112 | E00017103 | E00017112 | CDCR | Sifuentes, George | 12/19/2006 | Pleading/Legal | Alston, Steve M. | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching documents related to Senate Confirmation questions. |
| E00017113 | E00017113 | E00017117 | CDCR | Sifuentes, George | 6/12/2007 | Email | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching documents related to Senate Confirmation questions. |
| E00017114 | E00017113 | E00017117 | CDCR | Sifuentes, George | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional responses to Senate Rules Committee Questions. |
| E00017115 | E00017113 | E00017117 | CDCR | Sifuentes, George | 12/1/2006 | Notes | CDCR | Not readily available | Deliberative Process | Pre-decisional Management Skills Development Framework (Week Two). |
| E00017116 | E00017113 | E00017117 | CDCR | Sifuentes, George | 8/30/2006 | Notes | CDCR | Not readily available | Deliberative Process | Pre-decisional Management Skills Development Framework (Week One). |
| E00017117 | E00017113 | E00017117 | CDCR | Sifuentes, George | | Presentation | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR IT Roadmap - Key Information Technology Systems/Projects. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email discussing plans for meeting with all parties in Coleman. |
| E00017118 | E00017118 | E00017119 | CDCR | Sifuentes, George | 6/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Defendants' Response to Special Master Keating's Report in Coleman. |
| E00017119 | E00017118 | E00017119 | CDCR | Sifuentes, George | | Pleading/Legal | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email discussing and attaching memo on SCC Effluent Pipeline. |
| E00017126 | E00017126 | E00017128 | CDCR | Sifuentes, George | 5/18/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/legislative staff questions to pre-hearing on Sierra Conservation Center Effluent Disposal Pipeline. |
| E00017127 | E00017126 | E00017128 | CDCR | Sifuentes, George | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional memo discussing Sierra Conservation Center Effluent Disposal Pipeline. |
| E00017128 | E00017126 | E00017128 | CDCR | Sifuentes, George | | Memo | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Gonzales, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching finance letter questions. |
| E00017129 | E00017129 | E00017139 | CDCR | Sifuentes, George | 5/11/2007 | Email Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional LAO Questions Regarding Capital Outlay April Finance Letters. |
| E00017130 | E00017129 | E00017139 | CDCR | Sifuentes, George | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional response To LAO/Legislative Staff questions on California Correctional Institution Wastewater Treatment Plant Improvements. |
| E00017131 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Mule Creek State Prison Wastewater Treatment Plant Improvements. |
| E00017132 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Centinela State Prison Wastewater Treatment Plant Improvements. |
| E00017133 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Chuckawalla Valley State Prison Wastewater Treatment Plant Improvements. |
| E00017134 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Deuel Vocational Institution Wastewater Treatment Plant Improvements. |
| E00017135 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on California Correctional Center Wastewater Treatment Plant Improvements. |
| E00017136 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Sierra Conservation Center Firing Range. |
| E00017137 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional response to LAO/Legislative Staff questions on Corcoran State Prison Wastewater Treatment Plant Improvements. |
| E00017138 | E00017129 | E00017139 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Tehachapi Wastewater Treatment Plant Cost Estimate. |
| E00017139 | E00017129 | E00017139 | CDCR | Sifuentes, George | 3/30/2007 | Financial | Not readily available Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Not readily available Hicks, Amy; Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Kessler, Steve; Luzzi,Trey; McKeever, Doug (CDCR - Director, Mental Health Programs); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Pre-decisional email discussing outstanding litigation issues with 2007 - 2008 budget impact. |
| E00017141 | | | CDCR | Sifuentes, George | 4/20/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Moss, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing SVSP bed alternative for Coleman long term Mental Health Bed Plan. |
| E00017142 | | | CDCR | Sifuentes, George | 11/20/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith (CDCR - Office of Facilities Management) | Attorney Client;Attorney Work Product | Email attaching Coleman Executive Team meeting minutes. |
| E00017143 | E00017143 | E00017144 | CDCR | Sifuentes, George | 5/31/2007 | Email | Giguiere, Kay | Not readily available | Attorney Client;Attorney Work Product | Coleman Executive Team Status Meeting Minutes. |
| E00017144 | E00017143 | E00017144 | CDCR | Sifuentes, George | 5/30/2007 | Meeting Minutes | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email discussing and attaching defendant's motion. |
| E00017145 | E00017145 | E00017146 | CDCR | Sifuentes, George | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available | Attorney Client;Attorney Work Product | Defendants' Ex Parte Request for Extension attached to privileged email. |
| E00017146 | E00017145 | E00017146 | CDCR | Sifuentes, George | | Pleading/Legal | Igra, Misha D. (DOJ - Deputy Attorney General) | Chaiken, Sharna (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Desmarais, Brian; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Luzzi, Trey; McAloon, Margaret; Moss, Joseph; Naisbitt, Tara; Olson, Kathy; Pierce, Gary (CDCR - Associate Construction Analyst, Office of Facilities Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); wfa_phd@hotmail.com | Attorney Client;Attorney Work Product | Email discussing and attaching plaintiff's proposed agenda items in Coleman. |
| E00017147 | E00017147 | E00017149 | CDCR | Sifuentes, George | 6/11/2007 | Email | Hardy, Alison (Prison Law Office); Kahn, Jane E. (Rosen, Bien and Galvan, LLP) | Keating, Jr., J. Michael (Office of the Special Master); Scalzo, Joseph; Shulman, Jay D.; Sillen, Robert (California Prison Health Care Receivership); Swanson, Edward | Attorney Client;Attorney Work Product | Letter discussing coordination planning meeting for Coleman, Plata, Perez, and Armstrong. |
| E00017148 | E00017147 | E00017149 | CDCR | Sifuentes, George | 6/8/2007 | Letter | | Not readily available | Attorney Client;Attorney Work Product | Plaintiff's Proposed Agenda Items for Coordination meeting for Coleman, Perez, Armstrong, and Plata cases. |
| E00017149 | E00017147 | E00017149 | CDCR | Sifuentes, George | 6/8/2007 | Agenda | Hardy, Alison (Prison Law Office); Kahn, Jane E. (Rosen, Bien and Galvan, LLP) | | Attorney Client;Attorney Work Product | |
| E00017150 | E00017150 | E00017151 | CDCR | Sifuentes, George | 8/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email discussing and attaching court order. |
| E00017151 | E00017150 | E00017151 | CDCR | Sifuentes, George | 5/31/2007 | Pleading/Legal | | Not readily available | Attorney Client;Attorney Work Product | Order in Coleman attached to privileged email. |
| E00017152 | E00017152 | E00017153 | CDCR | Sifuentes, George | 8/17/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email attaching Defendant's Responses and Objections to Keating's Supplemental Report. |
| E00017153 | E00017152 | E00017153 | CDCR | Sifuentes, George | 5/29/2007 | Pleading/Legal | Igra, Misha D. (DOJ - Deputy Attorney General) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Defendant's Responses and Objections to Keating's Supplemental Report on Defendants' Plan to Prevent Suicides in Administrative Segregation in Coleman, attached to privileged email. |

| | | | | Author | | Date | Type | Recipient | To/From | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00017154 | E00017154 | E00017160 | CDCR | Sifuentes, George | 9/14/2007 | Email | Beland, Keith | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread discussing and attaching revisions to Coleman document and privileged communications. |
| E00017155 | E00017154 | E00017160 | CDCR | Sifuentes, George | | Notes | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Revisions to small management yards document attached to privileged email. |
| E00017156 | E00017154 | E00017160 | CDCR | Sifuentes, George | 6/14/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Update on Mental Health Program Infrastructure Modification Projects attached to privileged email. |
| E00017157 | E00017154 | E00017160 | CDCR | Sifuentes, George | 9/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General; | Bakes, Madeline; Beland, Keith; Igra, Misha D. (DOJ - Deputy Attorney General) | Attorney Client;Attorney Work Product | Email attaching Coleman motions. |
| E00017158 | E00017154 | E00017160 | CDCR | Sifuentes, George | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Unknown file attached to privileged email. |
| E00017159 | E00017154 | E00017160 | CDCR | Sifuentes, George | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Unknown file attached to privileged email. |
| | | | | | | | Borg, Dean | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing revisions to Coleman motion. |
| E00017160 | E00017154 | E00017160 | CDCR | Sifuentes, George | 8/29/2007 | Email | Turnipseed, Dennis | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching AB 900 charts. |
| E00017161 | E00017161 | E00017163 | CDCR | Sifuentes, George | 4/27/2007 | Email | Not readily available | Not readily available | Deliberative Process | Table of project team resources and positions attached to privileged email. |
| E00017162 | E00017161 | E00017163 | CDCR | Sifuentes, George | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional In-Fill and Re-Entry Project Resources. |
| E00017163 | E00017161 | E00017163 | CDCR | Sifuentes, George | 4/26/2007 | Report | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing infill re-entry questions. |
| E00017164 | | | CDCR | Sifuentes, George | 4/27/2007 | Email | Turnipseed, Dennis | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching AB 900 charts. |
| E00017165 | E00017165 | E00017166 | CDCR | Sifuentes, George | 4/27/2007 | Email | Not readily available | Not readily available | Deliberative Process | Table of project team resources and positions attached to privileged email. |
| E00017166 | E00017165 | E00017166 | CDCR | Sifuentes, George | | Graph/Chart | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching AB 900 concept papers. |
| E00017167 | E00017167 | E00017169 | CDCR | Sifuentes, George | 4/30/2007 | Email | | | | |
| E00017168 | E00017167 | E00017169 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Concept Paper on Condemned Inmate Complex At San Quentin State Prison. |
| E00017169 | E00017167 | E00017169 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Concept Paper on Conversion of Northern California Women's Facility to house male inmates. |
| E00017170 | E00017170 | E00017172 | CDCR | Sifuentes, George | 4/30/2007 | Email | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread discussing and attaching AB 900 documents. |
| E00017171 | E00017170 | E00017172 | CDCR | Sifuentes, George | | Graph/Chart | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Summary of Support Service Functions for Infill and Re-entry Beds (AB 900) attached to privileged email. |
| E00017172 | E00017170 | E00017172 | CDCR | Sifuentes, George | | Graph/Chart | CDCR | Not readily available | Attorney Client;Attorney Work Product | Adult Institutions and Programs Customer Service Account Management Staff Proposal attached to privileged email. |
| E00017175 | E00017175 | E00017176 | CDCR | Sifuentes, George | 4/30/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Weaver, Michelle | Deliberative Process | Email thread attaching AB 900 template. |
| E00017176 | E00017175 | E00017176 | CDCR | Sifuentes, George | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Concept Paper on Implementation of AB 900. |
| E00017177 | E00017177 | E00017180 | CDCR | Sifuentes, George | 4/30/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Weaver, Michelle | Attorney Client;Attorney Work Product | Email thread discussing and attaching AB 900 documents. |
| E00017178 | E00017177 | E00017180 | CDCR | Sifuentes, George | | Graph/Chart | CDCR | Not readily available | Attorney Client;Attorney Work Product | Summary Of Support Service Functions For Rehabilitative Services  (AB 900) attached to privileged email. |
| E00017179 | E00017177 | E00017180 | CDCR | Sifuentes, George | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Timeline for Adult Programs Submittal of Spending Plan pursuant to AB 900 attached to privileged email. |
| E00017180 | E00017177 | E00017180 | CDCR | Sifuentes, George | | Graph/Chart | CDCR | Not readily available | Attorney Client;Attorney Work Product | Workload Analysis For Staff ISA Specialist attached to privileged email. |
| E00017192 | | | CDCR | Sifuentes, George | 5/28/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing staffing in OFM. |
| E00017194 | E00017194 | E00017199 | CDCR | McKeever, Doug | 9/19/2007 | Email | Streater, Suzanne | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email thread discussing and attaching pre-decisional Reentry Facility Program Planning Session information. |
| E00017195 | E00017194 | E00017199 | CDCR | McKeever, Doug | | Misc | Delegata | Not readily available | Deliberative Process | Driving directions attached to privileged reports. |
| E00017196 | E00017194 | E00017199 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Facility Program Design and Delivery Process. |
| E00017197 | E00017194 | E00017199 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Facility Activity Summary. |
| E00017198 | E00017194 | E00017199 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Facility Daily Activities Worksheet. |
| E00017199 | E00017194 | E00017199 | CDCR | McKeever, Doug | | Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional Facilitated Sessions - Reentry Facilities Program Planning Agenda. |
| E00017201 | E00017201 | E00017205 | CDCR | McKeever, Doug | 8/21/2007 | Email | Maple, Scott (Staff Services Manager, Budget Management Branch) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sweeney, Kristal | Deliberative Process;Official Information | Email discussing and attaching prevalence rate documents. |
| E00017202 | E00017201 | E00017205 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional description of the Prevalence Rate and Program Mix Budget Process. |
| E00017203 | E00017201 | E00017205 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional table of approved positions for FY 1999 - 2003. |
| E00017204 | E00017201 | E00017205 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional Prevalence Rate/Program Mix  Base Adjustment. |
| E00017205 | E00017201 | E00017205 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional Prevalence Rate/Program Mix Summary. |
| E00017206 | | | CDCR | McKeever, Doug | 8/10/2007 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email thread discussing inmate transfers to out-of-state facilities. |

| | | | | | Date | Type | Author | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017208 | | | CDCR | McKeever, Doug | 8/6/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing status of mental health facility clinic. |
| E00017209 | | | CDCR | McKeever, Doug | 7/31/2007 | Email | Weaver, Karl | McKeever, Doug (CDCR - Director, Mental Health Programs); Weaver, Karl | Deliberative Process | Pre-decisional email discussing coordination of long term bed plan. |
| E00017210 | E00017210 | E00017211 | CDCR | McKeever, Doug | 7/18/2007 | Email | Johnson, Jennifer | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email discussing and attaching revisions to health care infrastructure plan. |
| E00017211 | E00017210 | E00017211 | CDCR | McKeever, Doug | | Report | DCHCS | Not readily available | Deliberative Process | Pre-decisional Health Care Infrastructure Plan. |
| E00017212 | E00017212 | E00017213 | CDCR | McKeever, Doug | 7/13/2007 | Email | Johnson, Jennifer | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email discussing and attaching revisions to health care infrastructure plan. |
| E00017213 | E00017212 | E00017213 | CDCR | McKeever, Doug | | Report | DCHCS Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Molina, Heather; Moss, Joseph; Riegel, Sharon; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew | Deliberative Process Attorney Client | Pre-decisional Health Care Infrastructure Plan. Email discussing meeting with all parties concerning CCMS inmates. |
| E00017214 | | | CDCR | McKeever, Doug | 9/12/2007 | Email | | | | |
| E00017217 | | | CDCR | McKeever, Doug | 1/5/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Santos, Wendy | Deliberative Process | Pre-decisional email thread discussing bed availability at Mule Creek. |
| E00017218 | | | CDCR | McKeever, Doug | 12/14/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs); Canteimi, Pam (Staff Counsel, Health Care Legal Team); McKeever, Doug (CDCR - Director, Mental Health Programs) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Feryance, Marlin Storms, Richard | Deliberative Process Attorney Client;Deliberative Process | Pre-decisional email thread discussing SVSP long-term bed plan. Email thread discussing DMH beds for parolees. |
| E00017219 | | | CDCR | McKeever, Doug | 12/13/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Schwartz, Teresa (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email thread discussing memo on mentally ill inmates. |
| E00017227 | | | CDCR | McKeever, Doug | 5/2/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional Capital Outlay BCP on Salinas Valley State Prison Mental Health Treatment and Program Space. |
| E00017231 | | | CDCR | McKeever, Doug | 7/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. |
| E00017244 | | | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. |
| E00017245 | | | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. |
| E00017246 | | | CDCR | McKeever, Doug | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing MCSP expansion and population cap. |
| E00017278 | | | CDCR | McKeever, Doug | 9/25/2006 | Email | Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Steenman, Helen; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing scheduling meetings to discuss suicides, Special Master's report and bed plan. |
| E00017292 | | | CDCR | McKeever, Doug | 2/14/2007 | Email | | | | |
| E00017302 | E00017302 | E00017303 | CDCR | McKeever, Doug | 5/22/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Gonzales, Teresa; Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Deliberative Process | Email thread discussing and attaching pre-decisional document discussing EOP facilities. |
| E00017303 | E00017302 | E00017303 | CDCR | McKeever, Doug | | Report | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Not readily available Barnhart, Chris; Beland, Keith; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dyckes, George; Espinosa, David; Feryance, Marlin; Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs); Witherspoon, Jon | Deliberative Process | Pre-decisional response to Budget Sub-Committee question about EOP facilities. Email thread discussing and attaching pre-decisional responses to LAO inquiry about building costs. |
| E00017304 | E00017304 | E00017305 | CDCR | McKeever, Doug | 8/13/2007 | Email | | | | |
| E00017305 | E00017304 | E00017305 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional responses to LAO inquiry about costs for Salinas Valley State Prison EOP/ASU. |
| E00017307 | | | CDCR | McKeever, Doug | 8/31/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Rougeux, Tim | Deliberative Process | Pre-decisional email discussing Mental Health Program issues relating to influx of inmates. |
| E00017308 | E00017308 | E00017309 | CDCR | McKeever, Doug | 9/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Deliberative Process | Pre-decisional email thread discussing and attaching 06/30/2006 Statewide Mental Health Bed Plan. |
| E00017309 | E00017308 | E00017309 | CDCR | McKeever, Doug | 6/30/2006 | Report | Division of Correctional Health Care Services Leonard, Nancy | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Kuykendall, William; Martin, Christine; McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Richard; Thompson, Sadie | Deliberative Process | Statewide Mental Health Bed Plan, attached to privileged email. Email thread attaching pre-decisional BCS documents. |
| E00017310 | E00017310 | E00017313 | CDCR | McKeever, Doug | 5/3/2007 | Email | Johnson, Tracy (Office of Fiscal Services - Associate Director, Budget Management | Budget Office Managers; Executive Staff | Deliberative Process | Pre-decisional memo summarizing BCS executive decisions for FY 2008/2009. |
| E00017311 | E00017310 | E00017313 | CDCR | McKeever, Doug | | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional FY 2008/2009 Annual Budget Preparation Calendar. |
| E00017312 | E00017310 | E00017313 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional FY 2008/2009 matrix of BCS proposals and recommendations. |
| E00017313 | E00017310 | E00017313 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hubbard, Suzan; Martin, Christine; Swarthout, Gary | Deliberative Process | Email attaching pre-decisional Coleman Executive Status Report. |
| E00017334 | E00017334 | E00017335 | CDCR | McKeever, Doug | 10/5/2006 | Email | | | | |
| E00017335 | E00017334 | E00017335 | CDCR | McKeever, Doug | 08/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Coleman Executive Status Report. |

| ID | ID | ID | Org | Author | Date | Type | Recipients | To | Description | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | | | Bitter, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dickinson, Kathleen; Dovey, John; Duveneck, Sandra; Evans, Michael S.; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Fishback, Tim; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hubbard, Suzan; Khoury, Nadim; Kirkland, Richard (CDCR); Malfi, Anthony; Martin, Christine; Poulos, Mike; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanson, Andrew; Swarthout, Gary; Veal, Martin | Deliberative Process | Email discussing and attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017336 | E00017336 | E00017337 | CDCR | McKeever, Doug | 10/3/2006 | Email | | | | | |
| E00017337 | E00017336 | E00017337 | CDCR | McKeever, Doug | 08/00/2006 | Report | CDCR Swarthout, Gary | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hubbard, Suzan; Martin, Christine; McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. Email attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017338 | E00017338 | E00017339 | CDCR | McKeever, Doug | 10/10/2006 | Email | | | | | |
| E00017339 | E00017338 | E00017339 | CDCR | McKeever, Doug | 09/00/2006 | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. |
| E00017340 | E00017341 | E00017341 | CDCR | McKeever, Doug | 12/11/2006 | Email | Fields, John | McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Deliberative Process | Email attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017341 | E00017340 | E00017341 | CDCR | McKeever, Doug | 11/00/2006 | Report | CDCR | McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. Email attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017342 | E00017342 | E00017343 | CDCR | McKeever, Doug | 12/11/2006 | Email | Billings, Danielle (CDCR - Staff Services Analyst, Division of Correctional Health Care | | | | |
| E00017343 | E00017342 | E00017343 | CDCR | McKeever, Doug | 12/00/2006 | Report | CDCR McKeever, Doug (CDCR - Director, Mental Health Programs) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Martin, Christine | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. Email thread attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017344 | E00017344 | E00017345 | CDCR | McKeever, Doug | 12/11/2006 | Email | | | | | |
| E00017345 | E00017344 | E00017345 | CDCR | McKeever, Doug | 11/00/2006 | Report | CDCR McKeever, Doug (CDCR - Director, Mental Health Programs) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Martin, Christine | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. Email thread attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017346 | E00017346 | E00017347 | CDCR | McKeever, Doug | 1/8/2007 | Email | | | | | |
| E00017347 | E00017346 | E00017347 | CDCR | McKeever, Doug | 12/00/2006 | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. |
| E00017348 | E00017348 | E00017349 | CDCR | McKeever, Doug | 1/8/2007 | Email | Fields, John | McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Deliberative Process | Email attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017349 | E00017348 | E00017349 | CDCR | McKeever, Doug | 12/00/2006 | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. |
| E00017350 | E00017351 | E00017351 | CDCR | McKeever, Doug | 2/11/2007 | Email | Fields, John | McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Deliberative Process | Email discussing and attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017351 | E00017350 | E00017351 | CDCR | McKeever, Doug | 01/00/2007 | Report | CDCR McKeever, Doug (CDCR - Director, Mental Health Programs) | Fields, John | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Status Report. Email attaching pre-decisional draft of Coleman Executive Status Report. |
| E00017352 | E00017352 | E00017353 | CDCR | McKeever, Doug | 3/11/2007 | Report | CDCR | | Not readily available | Deliberative Process | pre-decisional draft of Coleman Executive Status Report. |
| E00017353 | E00017352 | E00017353 | CDCR | McKeever, Doug | 02/00/2007 | Report | CDCR Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Avritt, Bill; Bogert, Tami (Gov. Office of Legal Affairs, Legal Affairs Secretary); Cubanski, Eileen; Decker, Melissa; Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Hoch, Andrea (Gov. Office of Legal Affairs, Legal Affairs Secretary); Mangum, Sarah; Manion, Nancy; Navarro, Michael; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, Cynthia (DMH - Chief Counsel, Department of Mental Health); Rodriguez, John; Shimazu, Stephanie; Slavin, Bruce (CDCR - General Counsel); Starkey, Paul | Not readily available | Deliberative Process; Attorney Client | Email attaching draft Defendants' Mental Health Bed Plan. |
| E00017355 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Email | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Fishback, Tim; Hubbard, Suzan; Johnson, Rick; Khoury, Nadim; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rougeux, Tim; Santiago, Debra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Deliberative Process; Attorney Client | Email attaching pre-decisional Statewide Mental Health Bed Plan and supporting documents. |
| E00017356 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Email | | | | | |
| E00017357 | E00017355 | E00017362 | CDCR | McKeever, Doug | 4/12/2006 | Report | | | Not readily available | Deliberative Process; Attorney Client | Pre-decisional draft of Statewide Mental Health Bed Plan, attached to privileged email. |
| E00017358 | E00017355 | E00017362 | CDCR | McKeever, Doug | 7/29/2002 | Report | Misener, John (McManis Consulting); Tucker | Not readily available | Deliberative Process; Attorney Client | Pre-decisional Mental Health Bed Need Study. |
| E00017359 | E00017355 | E00017362 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available | Not readily available | Deliberative Process; Attorney Client | Pre-decisional chart of population and bed projections. |
| E00017360 | E00017355 | E00017362 | CDCR | McKeever, Doug | 8/15/2005 | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Pre-decisional Intermediate Care Facility Bed Plan. |
| | | | | | | | Not readily available | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Rodriguez, John | Deliberative Process; Attorney Client | Pre-decisional Addendum 1 to MOU between CDCR and DMH for Intermediate Care/Non-Acute Services. |
| E00017361 | E00017355 | E00017362 | CDCR | McKeever, Doug | | Agreement/Contra | Not readily available | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Rodriguez, John | Deliberative Process; Attorney Client | Pre-decisional Addendum 1 to MOU between CDCR and DMH for Acute Psychiatric Services. |
| E00017362 | E00017355 | E00017362 | CDCR | McKeever, Doug | | Agreement/Contra | | | | | |
| E00017363 | E00017363 | E00017369 | CDCR | McKeever, Doug | 4/13/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Statewide Mental Health Bed Plan and supporting documents. |
| E00017364 | E00017363 | E00017369 | CDCR | McKeever, Doug | 4/12/2006 | Report | Not readily available | | Deliberative Process | Pre-decisional draft of Statewide Mental Health Bed Plan. |
| E00017365 | E00017363 | E00017369 | CDCR | McKeever, Doug | 7/29/2002 | Report | Misener, John (McManis Consulting); Tucker | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Need Study. |
| E00017366 | E00017363 | E00017369 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available | | Deliberative Process | Pre-decisional chart of population and bed projections. |
| E00017367 | E00017363 | E00017369 | CDCR | McKeever, Doug | 8/15/2005 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Intermediate Care Facility Bed Plan. |
| E00017368 | E00017363 | E00017369 | CDCR | McKeever, Doug | | Agreement/Contra | Not readily available | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Rodriguez, John | Deliberative Process | Addendum 1 to MOU between CDCR and DMH for Intermediate Care/Non-Acute Services. |
| E00017369 | E00017363 | E00017369 | CDCR | McKeever, Doug | | Agreement/Contra | Not readily available | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Rodriguez, John | Deliberative Process | Addendum 1 to MOU between CDCR and DMH for Acute Psychiatric Services. |
| E00017374 | | | CDCR | McKeever, Doug | 4/25/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | | Attorney Client | Email transmitting draft Executive Summary of report for judicial hearing in Coleman case. |
| E00017375 | E00017375 | E00017379 | CDCR | McKeever, Doug | 6/9/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Mangum, Sarah | | Deliberative Process | Pre-decisional email discussing stipulated agreement and attaching documents. |

| Bates Begin | Bates End | Bates Attach | Source | Author | Date | Type | To | From / CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017376 | E00017375 | E00017379 | CDCR | McKeever, Doug | 6/9/2006 | Misc | Not readily available | Not readily available | Deliberative Process | Document titled, Chart, attached to privileged document. |
| E00017377 | E00017375 | E00017379 | CDCR | McKeever, Doug | 6/9/2006 | Misc | Not readily available | Not readily available | Deliberative Process | Document titled, Chart, attached to privileged document. |
| E00017378 | E00017375 | E00017379 | CDCR | McKeever, Doug | 6/9/2006 | Misc | Not readily available | Not readily available | Deliberative Process | Document titled, Orders5, attached to privileged document. |
| E00017379 | E00017375 | E00017379 | CDCR | McKeever, Doug | 5/1/2006 | CDCR | Not readily available | Not readily available | Deliberative Process | Pre-decisional report summarizing vaccination decisions made by Judge Karlton and actions required to comply. |
| E00017380 | E00017380 | E00017380 | CDCR | McKeever, Doug | 6/12/2006 | Email | Kahn, Jane E. (Rosen, Bien and Galvan, LLP); McKeever, Doug (Office of the Special Master); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Kahn, Jane E. (Rosen, Bien and Galvan, LLP); Keating, Jr., J. Michael (Office of the Special Master); Lopes, Jr., Matthew A.; Riley, Katie; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing and attaching letter discussing EOP bed plan. |
| E00017381 | E00017380 | E00017381 | CDCR | McKeever, Doug | 6/7/2006 | Letter | Maple, Scott | | Attorney Client | Letter discussing EOP bed plan. |
| E00017382 | E00017382 | E00017384 | CDCR | McKeever, Doug | 5/10/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Sweeney, Kristal | | Deliberative Process | Email attaching pre-decisional EOP staffing and beds charts. |
| E00017383 | E00017382 | E00017384 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional EOP staffing summary. |
| E00017384 | E00017382 | E00017384 | CDCR | McKeever, Doug | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional EOP beds costs summary. |
| E00017385 | E00017385 | E00017387 | CDCR | McKeever, Doug | 6/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Imai, Margie | Deliberative Process | Email thread attaching pre-decisional draft of Statewide Mental Health Bed Plan and supporting documents. |
| E00017385 | E00017385 | E00017387 | CDCR | McKeever, Doug | 6/28/2006 | Email | Misener, John (McManis Consulting); Thomas, Mary Beth (Navigant Consulting) | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Need Study Update presentation. |
| E00017386 | E00017385 | E00017387 | CDCR | McKeever, Doug | | Presentation | | | Deliberative Process | Pre-decisional draft of Statewide Mental Health Bed Plan. |
| E00017387 | E00017385 | E00017387 | CDCR | McKeever, Doug | 6/28/2006 | Report | Division of Correctional Health Care Services; McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client; Deliberative Process | Email thread discussing revisions to pre-decisional Statewide Mental Health Bed Plan. |
| E00017388 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client | Email thread discussing revisions to pre-decisional Statewide Mental Health Bed Plan. |
| E00017389 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client; Deliberative Process | Email thread discussing revisions to pre-decisional Statewide Mental Health Bed Plan. |
| E00017390 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client; Deliberative Process | Email thread discussing revisions to pre-decisional Statewide Mental Health Bed Plan. |
| E00017391 | | | CDCR | McKeever, Doug | 6/30/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | | Attorney Client | Email forwarding notice of electronic filing of Reply/Response to Court Order Requiring Amended Long-Term Bed Plan in Coleman case. |
| E00017392 | | | CDCR | McKeever, Doug | 7/5/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing construction schedule for beds. |
| E00017393 | | | CDCR | McKeever, Doug | 6/9/2006 | Email | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Binder, Stephen; Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Chrones, Chris; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Giurbino, George; Knowles, Mike; McAloon, Margaret; Rougeux, Tim; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wilson, William; Woltjen, Erich; Youssef, Ashraf; Zamora, Sharon | Attorney Client;Deliberative Process | Pre-decisional email thread discussing mental health facility staffing shortages. |
| E00017399 | | | CDCR | McKeever, Doug | 8/8/2006 | Email | | | |
| E00017402 | | | CDCR | McKeever, Doug | 7/23/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Deliberative Process | Pre-decisional email discussing Mental Health Bed Plan. |
| E00017404 | | | CDCR | McKeever, Doug | 12/5/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client | Email forwarding notice of electronic filing of Memorandum/Response in Opposition to Motion to Convene Three Judge Panel in Coleman case. |
| E00017406 | | | CDCR | McKeever, Doug | 8/9/2007 | Email | Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Igra, Misha D. (DOJ - Deputy Attorney General); Lea, Melissa; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing transfer of CCCMS inmates to COCF. |
| E00017406 | | | CDCR | McKeever, Doug | 8/9/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Igra, Misha D. (DOJ - Deputy Attorney General); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing transfer of CCCMS inmates to COCF. |
| E00017407 | | | CDCR | McKeever, Doug | 8/9/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Igra, Misha D. (DOJ - Deputy Attorney General); Lea, Melissa; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing transfer of CCCMS inmates to COCF. |
| E00017408 | | | CDCR | McKeever, Doug | 8/9/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Duveneck, Sandra; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Kirkland, Richard (CDCR); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing and attaching draft Coleman monitoring report. |
| E00017409 | E00017409 | E00017410 | CDCR | McKeever, Doug | 11/9/2006 | Email | Keating, Jr., J. Michael (Office of the Special Master) | Bien, Michael (Rosen, Bien and Asaro); Specter, Don; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Draft Sixteenth Monitoring Report of Special Master in Coleman case. |
| E00017410 | E00017409 | E00017410 | CDCR | McKeever, Doug | 11/7/2006 | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Austin, Andrea; Dovey, John; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing and attaching draft Coleman monitoring report. |
| E00017411 | E00017411 | E00017412 | CDCR | McKeever, Doug | 11/13/2006 | Email | Keating, Jr., J. Michael (Office of the Special Master) | Bien, Michael (Rosen, Bien and Asaro); Specter, Don; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Draft Sixteenth Monitoring Report of Special Master in Coleman case. |
| E00017412 | E00017411 | E00017412 | CDCR | McKeever, Doug | 11/7/2006 | Report | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; McKeever, Doug (CDCR - Director, Mental Health Programs); Murthy, Gayathri; Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing temporary facility use for displaced inmates. |
| E00017417 | | | CDCR | McKeever, Doug | 11/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; McKeever, Doug (CDCR - Director, Mental Health Programs); Murthy, Gayathri; Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing temporary facility use for displaced inmates. |
| E00017418 | | | CDCR | McKeever, Doug | 11/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | McKeever, Doug (CDCR - Director, Mental Health Programs); Murthy, Gayathri; Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing temporary facility use for displaced inmates. |
| E00017419 | | | CDCR | McKeever, Doug | 11/4/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing outstanding litigation issues with 2007/2008 budget impact. |
| E00017420 | | | CDCR | McKeever, Doug | 4/23/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Deliberative Process | Pre-decisional email discussing AB 900 and inmate transfers. |
| E00017429 | | | CDCR | McKeever, Doug | 4/30/2007 | Email | Riegel, Sharon | McKeever, Doug (CDCR - Director, Mental Health Programs); Powers, Richard; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Virtanen-Blaylock, Seija (LAO - Fiscal and Policy Analyst, Capital Outlay) | Deliberative Process | Email thread discussing and attaching pre-decisional staffing and population data. |
| E00017433 | E00017433 | E00017434 | CDCR | McKeever, Doug | 4/28/2006 | Email | | Not readily available | Deliberative Process | Pre-decisional staffing and population data. |
| E00017434 | E00017433 | E00017434 | CDCR | McKeever, Doug | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Email discussing and attaching pre-decisional documents for Weekly Beds Meeting. |
| | | | | | | | Johnson, Rick | Martinez, Julian; McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs) | | |
| E00017437 | E00017437 | E00017441 | CDCR | McKeever, Doug | 2/7/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00017438 | E00017437 | E00017441 | CDCR | McKeever, Doug | 2/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Minimum Support Facility/Camp Vacancy Summary Report. |
| E00017439 | E00017437 | E00017441 | CDCR | McKeever, Doug | 2/2/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Administrative Segregation Summary. |
| E00017440 | E00017437 | E00017441 | CDCR | McKeever, Doug | 2/2/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional summary of MCCF-SNY cases. |
| E00017441 | E00017437 | E00017441 | CDCR | McKeever, Doug | 2/2/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional summary of MCCF-SNY cases. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | | Attorney Client | Email thread discussing draft Response to Special Master's Report. |
| E00017450 | | | CDCR | McKeever, Doug | 2/20/2007 | Email | | | | |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing Coleman long-term bed plan design-build authority. |
| E00017453 | | | CDCR | McKeever, Doug | 2/23/2007 | Email | | | | |
| | | | | | | | Figuiero-Steinbrueck, Elizabeth | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email discussing and attaching pre-decisional draft of Mental Health Staffing Workload Study. |
| E00017454 | E00017454 | E00017456 | CDCR | McKeever, Doug | 5/18/2007 | Email | | | | |
| E00017455 | E00017454 | E00017456 | CDCR | McKeever, Doug | 5/18/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Zip file information, attached to privileged document. |
| | | | | | | Business Advantage Consulting, Inc.; Phase 2 | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Staffing Workload Study. |
| E00017456 | E00017454 | E00017456 | CDCR | McKeever, Doug | 05/00/2007 | Report | Consulting, Inc. | | | |
| E00017459 | | | CDCR | McKeever, Doug | 11/15/2006 | Email | Thomson, Jaci-Marie | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Pre-decisional email discussing San Quentin mental health bed plan. |
| | | | | | | McKeever, Doug (CDCR - Director, Mental | Monthei, Eric; Rosko, Tom | Deliberative Process | Pre-decisional email thread discussing San Quentin bed plan. |
| E00017463 | | | CDCR | McKeever, Doug | 11/15/2006 | Email | Health Programs) | | | |
| | | | | | | McKeever, Doug (CDCR - Director, Mental | Monthei, Eric | Deliberative Process | Pre-decisional email discussing San Quentin bed plan. |
| E00017464 | | | CDCR | McKeever, Doug | 11/14/2006 | Email | Health Programs) | | | |
| | | | | | | McKeever, Doug (CDCR - Director, Mental | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former | Deliberative Process | Pre-decisional email thread discussing San Quentin mental health bed plan. |
| E00017465 | | | CDCR | McKeever, Doug | 11/9/2006 | Email | Health Programs) | Acting Director of DCHCS) | | |
| | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General) | Canning, Robert; McKeever, Doug (CDCR - Director, Mental Health Programs); Steenman, Helen; Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing Amicus Brief of CA Psychiatric Association. |
| E00017468 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/18/2007 | Email | | | | |
| E00017469 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Exhibit attached to privileged email. |
| | | | | | | Hemesath, Paula A.; Kennedy, John T.; | Not readily available | Attorney Client | Application of California Psychiatric Association to File an Amicus Curiae Brief, attached to privileged email. |
| E00017470 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/16/2007 | Pleading/Legal | Willick, Daniel H. (Nossaman, Guthner, Knox | | | |
| | | | | | | Hemesath, Paula A.; Kennedy, John T.; | Not readily available | Attorney Client | Amicus Curiae Brief of California Psychiatric Association in Support of Plaintiffs' Motion for Emergency Relief. |
| E00017471 | E00017468 | E00017474 | CDCR | McKeever, Doug | | Pleading/Legal | Willick, Daniel H. (Nossaman, Guthner, Knox | | | |
| E00017472 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Exhibit 1 attached to privileged email. |
| E00017473 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Exhibit 2 attached to privileged email. |
| E00017474 | E00017468 | E00017474 | CDCR | McKeever, Doug | 5/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Exhibit 4 attached to privileged email. |
| | | | | | | Dezember, Robin (CDCR - Chief Deputy | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client;Attorney Work Product | Email discussing court order. |
| E00017491 | | | CDCR | McKeever, Doug | 6/3/2007 | Email | Secretary Correctional Health Care Services); Tillman, Lisa (DOJ - Deputy Attorney General, | | | |
| | | | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hanson, Brigid (CDCR - Former Acting Director of DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email analyzing court order. |
| E00017492 | | | CDCR | McKeever, Doug | 5/21/2007 | Email | | | | |
| | | | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email providing pre-decisional analysis of mental health funding. |
| E00017493 | | | CDCR | McKeever, Doug | 6/14/2007 | Email | | | | |
| | | | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | Hysen, Deborah; McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email providing pre-decisional discussion of mental health plan funding. |
| E00017494 | | | CDCR | McKeever, Doug | 6/14/2007 | Email | | | | |
| | | | | | | Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services) | McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional analysis of mental health issues. |
| E00017499 | | | CDCR | McKeever, Doug | 8/23/2007 | Email | | | | |
| | | | | | | Beland, Keith | Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing construction chart. |
| E00017500 | E00017500 | E00017502 | CDCR | McKeever, Doug | 7/20/2007 | Email | | | | |
| | | | | | | Beland, Keith | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing project listing and mental health project report. |
| E00017501 | E00017500 | E00017502 | CDCR | McKeever, Doug | 6/14/2007 | Email | | | | |
| E00017502 | E00017500 | E00017502 | CDCR | McKeever, Doug | 6/7/2007 | Report | CDCR | Not readily available | Attorney Client | Mental health project report attached to privileged email. |
| | | | | | | Beland, Keith | Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email providing pre-decisional analysis of construction projects. |
| E00017503 | E00017503 | E00017507 | CDCR | McKeever, Doug | 8/10/2007 | Email | | | | |
| E00017504 | E00017503 | E00017507 | CDCR | McKeever, Doug | 7/11/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report on mental health treatment and program space for fiscal year 2008 - 2009. |
| | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread providing pre-decisional analysis of construction project. |
| E00017505 | E00017503 | E00017507 | CDCR | McKeever, Doug | 8/2/2007 | Email | | | | |
| E00017506 | E00017503 | E00017507 | CDCR | McKeever, Doug | | Report | Kitchell CEM | CDCR | Deliberative Process | Project Cost Summary for mental health facility for fiscal year 2007-2008, attached to privileged email. |
| E00017507 | E00017503 | E00017507 | CDCR | McKeever, Doug | 7/31/2007 | Report | California Department of Finance | Not readily available | Deliberative Process | Budget Change Proposal for construction project attached to privileged email. |
| E00017508 | E00017503 | E00017511 | CDCR | McKeever, Doug | 8/9/2007 | Email | Beland, Keith | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email thread providing pre-decisional discussion of construction project. |
| | | | | | | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread providing pre-decisional analysis of construction project. |
| E00017509 | E00017508 | E00017511 | CDCR | McKeever, Doug | 8/2/2007 | Email | | | | |
| E00017510 | E00017508 | E00017511 | CDCR | McKeever, Doug | | Report | Kitchell CEM | CDCR | Deliberative Process | Project cost summary for construction project attached to privileged email. |
| E00017511 | E00017508 | E00017511 | CDCR | McKeever, Doug | | Report | CDCR | Not readily available | Deliberative Process | Budget change proposal for construction project attached to privileged email. |
| | | | | | | Beland, Keith | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Espinosa, David; Feryance, Marlin; Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs); Turnipseed, Dennis | Deliberative Process | Email discussing pre-decisional discussion of LAO inquiry, attaching privileged report. |
| E00017512 | E00017512 | E00017513 | CDCR | McKeever, Doug | 8/14/2007 | Email | | | | |
| | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report providing responses to LAO inquiry on construction project, attached to privileged email. |
| E00017513 | E00017512 | E00017513 | CDCR | McKeever, Doug | | Report | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Beland, Keith | Barnhart, Chris; Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dyckes, George; Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs); Witherspoon, Jon | Deliberative Process | Email providing pre-decisional discussion to LAO inquiry and attaching privileged report. |
| E00017514 | E00017514 | E00017515 | CDCR | McKeever, Doug | 8/13/2007 | Email | | | | |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft report providing responses to LAO inquiry on construction project, attached to privileged email. |
| E00017515 | E00017514 | E00017515 | CDCR | McKeever, Doug | | Report | | | | |
| | | | | | | | Beland, Keith | Barnhart, Chris; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dyckes, George; Garcia, Kim A.; McKeever, Doug (CDCR - Director, Mental Health Programs); Witherspoon, Jon | Deliberative Process | Email discussing attached inquiry from LAO on construction project. |
| E00017516 | E00017516 | E00017517 | CDCR | McKeever, Doug | 8/13/2007 | Email | | | | |
| E00017517 | E00017516 | E00017517 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft report responding to LAO inquiry on construction project. |
| E00017518 | E00017518 | E00017519 | CDCR | McKeever, Doug | 6/22/2007 | Email | Giguiere, Kay | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email attaching draft meeting minutes for review. |
| E00017519 | E00017518 | E00017519 | CDCR | McKeever, Doug | 6/7/2007 | Meeting Minutes | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft meeting minutes for Coleman Team Meeting. |
| E00017520 | E00017520 | E00017521 | CDCR | McKeever, Doug | 6/22/2007 | Email | Giguiere, Kay | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email attaching draft meeting minutes for review. |
| E00017521 | E00017520 | E00017521 | CDCR | McKeever, Doug | 6/21/2007 | Meeting Minutes | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft meeting minutes for mental health subcommittee meeting. |
| | | | | | | | Giguiere, Kay | McKeever, Doug (CDCR - Director, Mental Health Programs); Swanson, Andrew | Deliberative Process | Email providing draft meeting minutes for review. |
| E00017522 | E00017522 | E00017523 | CDCR | McKeever, Doug | 6/19/2007 | Email | | | | |
| E00017523 | E00017522 | E00017523 | CDCR | McKeever, Doug | 6/7/2007 | Meeting Minutes | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft meeting minutes for Coleman Team Meeting. |
| E00017524 | E00017524 | E00017525 | CDCR | McKeever, Doug | 6/8/2007 | Email | Giguiere, Kay | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email attaching draft Coleman Team Meeting minutes. |
| E00017525 | E00017524 | E00017525 | CDCR | McKeever, Doug | 6/7/2007 | Meeting Minutes | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of meeting minutes for Coleman Team meeting. |
| | | | | | | | Giguiere, Kay | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process;Official Information | Email attaching draft meeting minutes for Coleman Executive Team meeting. |
| E00017526 | E00017526 | E00017527 | CDCR | McKeever, Doug | 5/31/2007 | Email | | | | |
| | | | | | | | CDCR | | Not readily available | Deliberative Process;Official Information | Pre-decisional draft meeting minutes of Coleman Executive Team status meeting. |
| E00017527 | E00017526 | E00017527 | CDCR | McKeever, Doug | 5/30/2007 | Meeting Minutes | | | | |
| | | | | | | | McAloon, Margaret | McKeever, Doug (CDCR - Director, Mental Health Programs); Metzner, Jeffrey | Deliberative Process | Email attaching and discussing pre-decisional drafts of job duty statements and other documents. |
| E00017529 | E00017529 | E00017567 | CDCR | McKeever, Doug | 3/14/2007 | Email | | | | |
| E00017530 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of The Mental Health Quality Management Assistance Program. |
| E00017531 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Chief of Clinical Operations Branch, CEA. |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Chief of Clinical Policy and Program Development Branch, CEA. |
| E00017532 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | |
| E00017533 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Chief Psychiatrist, Psychiatry Services Branch. |
| E00017534 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Chief Psychiatrist, Psychiatry Services. |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Chief Psychologist, Psychological Testing and Forensic Evaluation Services. |
| E00017535 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | |
| E00017536 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Clinical Psychologist, CF. |
| E00017537 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Health Program Specialist I. |
| E00017538 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Health Program Specialist I (HQ and Regional). |
| E00017539 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for CEA - Mental Health Project Director. |
| E00017540 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Office Technician (general). |
| E00017541 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Nursing Consultant Program Review. |
| E00017542 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Nursing Consultant Program Review (Lead). |
| E00017543 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Utilization Management Registered Nurse (RN). |
| E00017544 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Associate Governmental Program Analyst. |
| E00017545 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of Psychiatric Services Unit. |
| E00017546 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Psychiatric Social Worker, Program Guides. |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Quality Management Assistance Program (QMAP) Facility Captain. |
| E00017547 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Quality Management Assistance Program Regional Directors (Northern, Central, and Southern). |
| E00017548 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Quality Management Assistance Program (QMAP) Retired Annuitants. |
| E00017549 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | |
| E00017550 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Research Analyst II with social and behavioral specialization. |
| E00017551 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychiatric Technician, Group Therapy Curriculum. |
| E00017552 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychiatric Technician. |
| E00017553 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychiatrist Specialist, Psychiatry Services. |
| E00017554 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychiatrist, Supervisor. |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Sr. Psychologist, Specialist, Mental Health Compliance Management. |
| E00017555 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Sr. Psychologist, Specialist, Mental Health Compliance Management. |
| E00017556 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist Specialist, Bed Planning and Management. |
| E00017557 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | |
| E00017558 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist Specialist. |
| E00017559 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Staff Psychologist, Staff Development. |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Sr. Psychologist, Specialist, Gender and Culturally Responsive Programs. |
| E00017560 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist Specialist, Suicide Prevention and Response Coordinator. |
| E00017561 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | |
| E00017562 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist Specialist, Staff Training. |
| | | | | | | | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist Specialist, Quality Management Assistance Program (QMAP). |
| E00017563 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | | | | |
| E00017564 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Senior Psychologist, CF (Supervisor). |
| E00017565 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Staff Psychiatrist, Telemedicine Services. |
| E00017566 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Statewide Mental Health Program Director. |
| E00017567 | E00017529 | E00017567 | CDCR | McKeever, Doug | | Report | CDCR | | Not readily available | Deliberative Process | Pre-decisional draft of job duty statement for Utilization Management Registered Nurse (RN). |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client;Deliberative Process | Email attaching pre-decisional draft of Mental Health Bed Plan for 12/00/2006. |
| E00017568 | E00017568 | E00017569 | CDCR | McKeever, Doug | 2/23/2007 | Email | Office of the Attorney General | | | | |
| E00017569 | E00017568 | E00017569 | CDCR | McKeever, Doug | 12/00/2006 | Report | CDCR | | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Mental Health Bed Plan for 12/00/2006. |

| ID 1 | ID 2 | ID 3 | Org | Custodian | Date | Type | From / To / CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| E00017570 | E00017570 | E00017570 | CDCR | McKeever, Doug | 2/23/2007 | Email | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); CDCR (CDCR - Director, Mental Health Programs) | Attorney Client | Email attaching pre-decisional draft of Mental Health Bed Plan for 12/00/2006. |
| E00017571 | E00017571 | E00017571 | CDCR | McKeever, Doug | 12/00/2006 | Report | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Not readily available; Not readily available | Attorney Client | Pre-decisional draft of Mental Health Bed Plan for 12/00/2006. |
| E00017574 | | | CDCR | McKeever, Doug | 1/25/2007 | Email | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Schwartz, Teresa (CDCR); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client | Email thread discussing SVPP/SHU terms and attaching pre-decisional draft of Memorandum re Housing Policy for Male Inmates. |
| E00017575 | E00017575 | E00017578 | CDCR | McKeever, Doug | 1/22/2007 | Email | Not readily available; Not readily available | Attorney Client | Image file attached to privileged email. |
| E00017576 | E00017575 | E00017578 | CDCR | McKeever, Doug | 1/22/2007 | Misc | Not readily available; Not readily available | Attorney Client | Pre-decisional draft of Memorandum re Housing Policy for Male Inmates. |
| E00017577 | E00017575 | E00017578 | CDCR | McKeever, Doug | 5/5/2006 | Report | CDCR; Not readily available | Attorney Client | Image file attached to privileged email. |
| E00017578 | E00017575 | E00017578 | CDCR | McKeever, Doug | 1/22/2007 | Misc | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email discussing SVSP Rescope. |
| E00017581 | | | CDCR | McKeever, Doug | 3/15/2007 | Email | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Bridgit (CDCR - Former Acting Director of DCHCS); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client; Attorney Work Product | Email discussing order from US District Court. |
| E00017582 | E00017582 | E00017583 | CDCR | McKeever, Doug | 5/21/2007 | Email | U.S. District Court for Eastern District of California; Not readily available | Attorney Client; Attorney Work Product | Order from the court in Coleman, et al. v. Schwarzenegger, et al. attached to privileged email. |
| E00017583 | E00017582 | E00017583 | CDCR | McKeever, Doug | 5/17/2007 | Pleading/Legal | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email thread discussing Four Points/Population/Remedial Action. |
| E00017587 | | | CDCR | McKeever, Doug | 5/8/2007 | Email | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR) | Attorney Client | Email thread discussing 4 points/population concept. |
| E00017591 | | | CDCR | McKeever, Doug | 5/2/2007 | Email | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email discussing bed numbers. |
| E00017594 | | | CDCR | McKeever, Doug | 5/31/2007 | Email | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email attaching and discussing Defendants' Supplemental Brief in Opposition to Plaintiffs's Motion for Referral to a Three-Judge Panel. |
| E00017595 | E00017595 | E00017596 | CDCR | McKeever, Doug | 5/30/2007 | Email | Not readily available | Attorney Client | Defendants' Supplemental Brief in Opposition to Plaintiffs's Motion for Referral to a Three-Judge Panel. |
| E00017596 | E00017595 | E00017596 | CDCR | McKeever, Doug | 5/24/2007 | Pleading/Legal | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email attaching and discussing Plaintiffs' Proposed Agenda for 06/20/2007 Coordination Meeting. |
| E00017597 | E00017597 | E00017599 | CDCR | McKeever, Doug | 6/11/2007 | Email | Not readily available | Attorney Client | Plaintiffs' Proposed Agenda Items attached to privileged email. |
| E00017598 | E00017597 | E00017599 | CDCR | McKeever, Doug | | Agenda | Kahn, Jane E. (Rosen, Bien and Galvan, LLP); Hagar, John (CDRC - Chief of Staff, Division of Correctional Health Care Services); Lopes, Jr., Matthew A. | Attorney Client | Email cover letter with Plaintiffs' Proposed Agenda for June 20, 2007 Coordination Meeting, attached to privileged email. |
| E00017599 | E00017597 | E00017599 | CDCR | McKeever, Doug | 6/8/2007 | Email | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email discussing Request for 60 day extension of BedPlan Court Order. |
| E00017600 | | | CDCR | McKeever, Doug | 6/11/2007 | Email | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email discussing GOV edits/EOP/ad seg plan. |
| E00017602 | E00017602 | E00017603 | CDCR | McKeever, Doug | 6/11/2007 | Email | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email discussing meeting on suicide prevention. |
| E00017603 | E00017602 | E00017603 | CDCR | McKeever, Doug | | Report | Not readily available; Not readily available | Attorney Client | Pre-decisional draft of ASU Enhanced Outpatient Program Treatment Improvement Plan attached to privileged email. |
| E00017608 | | | CDCR | McKeever, Doug | 9/12/2007 | Email | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Canning, Robert; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client | Email thread discussing meeting on suicide prevention. |
| E00017609 | | | CDCR | McKeever, Doug | 8/10/2007 | Email | Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General); Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client; Attorney Work Product; Deliberative Process | Email discussing CCCMS for COCF transfer. |
| E00017610 | E00017610 | E00017611 | CDCR | McKeever, Doug | 9/18/2007 | Email | Araminta, Tia; Bobic, Kimberly; Chiurazzi, Marion; Chudy, Joe; Lehner, Kyle; McKeever, Doug (CDCR - Director, Mental Health Programs); Smith, Eric; Zika, Bill; gasquetflat@msn.com | Deliberative Process | Email attaching and discussing pre-decisional draft of CTF Space Proposal. |
| E00017611 | E00017610 | E00017611 | CDCR | McKeever, Doug | 9/17/2007 | Report | Araminta, Tia (Chief Psychologist, Regional Chief of Mental Health, Central Region); Bobic, Kimberly; Chudy, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); Ruggles, Ted; Zika, Bill | Deliberative Process | Pre-decisional draft of CTF Space Proposal. |
| E00017612 | E00017612 | E00017613 | CDCR | McKeever, Doug | 9/17/2006 | Email | Araminta, Tia (Chief Psychologist, Regional Chief of Mental Health, Central Region); Chudy, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); Zika, Bill; gasquetflat@msn.com | Deliberative Process | Email attaching and discussing pre-decisional draft of CTF Space Proposal. |
| E00017613 | E00017612 | E00017613 | CDCR | McKeever, Doug | 9/17/2007 | Report | Araminta, Tia (Chief Psychologist, Regional Chief of Mental Health, Central Region); Bobic, Kimberly; Chudy, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); Ruggles, Ted; Zika, Bill | Deliberative Process | Pre-decisional draft of CTF Space Proposal. |
| E00017614 | | | CDCR | McKeever, Doug | 7/23/2007 | Email | Nelson, Dave M.D.; Barnhart, Chris; Beland, Keith; Bernous, Crystal; Boyd, Hanan; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Cox, Richard; Davison, Dawn; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Dyckes, George; Feryance, Marlin; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hamilton, Patsy; Jones-Brown, Deborah; Long, Jacqueline; McAloon, Margaret; McCollam, Patrick; McKeever, Doug (CDCR - Director, Mental Health Programs); StGermain, Robert; Still, Wendy (CDCR - Associate Director, Adult Institutions); Swanson, Andrew; Turnipseed, Dennis | Attorney Client; Deliberative Process | Email thread discussing CIW 45 bed MH Facility. |
| E00017615 | | | CDCR | McKeever, Doug | 7/23/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Clark, Jackie; McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Jane | Deliberative Process | Email thread attaching and discussing pre-decisional draft of ASU Enhanced Outpatient Program Treatment Improvement Plan. |
| E00017616 | E00017616 | E00017617 | CDCR | McKeever, Doug | 7/11/2007 | Email | CDCR | Deliberative Process | Pre-decisional draft of ASU Enhanced Outpatient Program Treatment Improvement Plan. |
| E00017617 | E00017616 | E00017617 | CDCR | McKeever, Doug | | Report | Moss, Joseph; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email thread discussing SVSP Bed Alternative for Coleman Long Term Mental Health Bed Plan. |
| E00017618 | | | CDCR | McKeever, Doug | 11/21/2006 | Email | | | |

| Bates Begin | Bates End | Bates | Org | Author | Date | Type | From/Author | Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Attorney Client | Email thread setting up meeting and discussing Defendants' submitted long-range bed plan. |
| E00017619 | | | CDCR | McKeever, Doug | 1/6/2007 | Email | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS) | Beaty, Dennis (CDCR - Attorney) Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Runnels, David (CDCR - Undersecretary of Operations); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing Notice of Intent to Respond to Report on Bed Plan. |
| E00017620 | | | CDCR | McKeever, Doug | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR - Attorney) Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Runnels, David (CDCR - Undersecretary of Operations); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching and discussing Notice of Intent to Respond to Report on Bed Plan. |
| E00017621 | E00017621 | E00017622 | CDCR | McKeever, Doug | 2/9/2007 | Email | | | Attorney Client | Image file attached to privileged email. |
| E00017622 | E00017621 | E00017622 | CDCR | McKeever, Doug | | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Email discussing response to final long-range bed plan. |
| E00017623 | | | CDCR | McKeever, Doug | 2/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Email attaching email and attaching and discussing pre-decisional draft Response to Special Master Comments. |
| E00017624 | E00017624 | E00017626 | CDCR | McKeever, Doug | 2/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email attaching and discussing pre-decisional draft Response to Special Master Comments. |
| E00017625 | E00017624 | E00017626 | CDCR | McKeever, Doug | 2/16/2007 | Email | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | | | |
| E00017626 | E00017624 | E00017626 | CDCR | McKeever, Doug | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Response to Special Master Comments. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel) (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email forwarding acknowledgement that Response to Special Master Report was filed. |
| E00017627 | | | CDCR | McKeever, Doug | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Buffardi, I.; DoVale, F.; Gracey, Haven; Hoover, S.; Kahn, Jane E. (Rosen, Bien and Galvan, LLP); Keating, Jr., J. Michael (Office of the Special Master); Lopes, M.; Trujillo, I | Attorney Client | Email attaching and discussing Revised Proposed Order on Motion for Order Approving Additional Beds. |
| E00017630 | E00017630 | E00017631 | CDCR | McKeever, Doug | 2/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Revised Proposed Order on Motion for Order Approving Additional Beds. |
| E00017631 | E00017630 | E00017631 | CDCR | McKeever, Doug | | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Email thread discussing Long-term Bed Plan. |
| E00017637 | | | CDCR | McKeever, Doug | 4/11/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Igra, Misha D. (DOJ - Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing Long-term Bed Plan. |
| E00017638 | | | CDCR | McKeever, Doug | 4/11/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing Long-Term Bed Plan. |
| E00017639 | | | CDCR | McKeever, Doug | 4/13/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management); Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hysen, Deborah; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email attaching and discussing pre-decisional draft of agenda for 06/04/2007 meeting. |
| E00017641 | E00017641 | E00017642 | CDCR | McKeever, Doug | 6/4/2007 | Email | | | Attorney Client;Deliberative Process | Pre-decisional draft of agenda for 06/04/2007 meeting. |
| E00017642 | E00017641 | E00017642 | CDCR | McKeever, Doug | 6/4/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Email attaching and discussing pre-decisional draft of Response to Bed Report. |
| E00017643 | E00017643 | E00017644 | CDCR | McKeever, Doug | 2/20/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client;Deliberative Process | Image file attached to privileged email. |
| E00017644 | E00017643 | E00017644 | CDCR | McKeever, Doug | 2/20/2007 | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Email attaching notes from 10/13/2006 meeting. |
| E00017645 | E00017645 | E00017646 | CDCR | McKeever, Doug | 10/18/2006 | Email | Witherspoon, Jon | Hancock, Susan; McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Meeting notes attached to privileged email. |
| E00017646 | E00017645 | E00017646 | CDCR | McKeever, Doug | 10/13/2006 | Notes | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional draft of Mental Health Bed Plan for 12/00/2006. |
| E00017650 | E00017650 | E00017651 | CDCR | McKeever, Doug | 9/2/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | hownani@aol.com; jronmetz@yahoo.com | Deliberative Process | Pre-decisional draft of Mental Health Bed Plan for 12/00/2006. |
| E00017651 | E00017650 | E00017651 | CDCR | McKeever, Doug | 12/00/2006 | Report | Not readily available | Not readily available | Deliberative Process | Email thread discussing Questions/Information Requests Re: Scope, Cost, and Schedule Recognition of Salinas Valley State Prison 70-bed EOP Facility. |
| E00017654 | | | CDCR | McKeever, Doug | 8/13/2007 | Email | Garcia, Kim A. | Beland, Keith; Dezember, Robin (CDCR - Chief Deputy Secretary Correctional Health Care Services); Kuykendall, William; McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | |
| E00017655 | E00017655 | E00017656 | CDCR | McKeever, Doug | 8/9/2007 | Email | Garcia, Kim A. | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Email thread attaching and discussing SVSP: 70-Bed EOP ASU & General Mental Health Bed Plan. |
| E00017656 | E00017655 | E00017656 | CDCR | McKeever, Doug | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| | | | | | | | Prunty, Jazf (CDCR - Former Undersecretary of Operations) | Heintz, Lisa | Deliberative Process | Email attaching and discussing pre-decisional drafts of Definitions and Baseline Data for Prison Reform (AB 900) and AB 900 Definitions. |
| E00017657 | E00017657 | E00017659 | CDCR | Prunty, Kingston | 8/29/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Definitions and Baseline Data for Prison Reform(AB 900). |
| E00017658 | E00017657 | E00017659 | CDCR | Prunty, Kingston | 8/21/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Definitions. |
| E00017659 | E00017657 | E00017659 | CDCR | Prunty, Kingston | | Report | Not readily available | Not readily available | Deliberative Process | |