# EXHIBIT D

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021214 | PRIV021214 | Robert Ambroselli | California Department of Corrections and Rehabilitation | Robert Storms | Phyllis Dunston | E-mail | 9/11/2007 | AB 900 Clean UP | Deliberative Process |
| PRIV021215 | PRIV021224 | Robert Ambroselli | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | BCP Fiscal Year 2008/09 Community Based Day Treatment Programming and Crisis Care Services For Mentally Ill Adult Parolees | Deliberative Process |
| PRIV021225 | PRIV021229 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION FISCAL YEAR 200712008 BUDGET CONCEPT STATEMENT | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021230 | PRIV021234 | Robert Ambroselli | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION FISCAL YEAR 2007/2008 BUDGET CONCEPT STATEMENT; | Deliberative Process |
| PRIV021235 | PRIV021239 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION FISCAL YEAR 2007/2008 BUDGET CONCEPT STATEMENT | Deliberative Process |
| PRIV021240 | PRIV021243 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION FISCAL YEAR 2007/2008 BUDGET CONCEPT STATEMENT | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021244 | PRIV021246 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Memo | 00/00/0000 | CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION FISCAL YEAR 2007/2008 BUDGET CONCEPT STATEMENT | Deliberative Process |
| PRIV021247 | PRIV021248 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | California Department Of Corrections And Rehabilitation Division Of Adult Parole Operations FY 2007-08; AB 900 Transitional Housing For Mentally Ill Parolees Methodology For Cash Assistance | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021249 | PRIV021252 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Memo | 00/00/0000 | California Department of Corrections And Rehabilitation Fiscal Year 2007/2008 Budget Concept Statement; | Deliberative Process |
| PRIV021253 | PRIV021256 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Not readily available | 00/00/0000 | Predecisional California Department of Corrections and Rehabilitation Fiscal Year 2007/2008 Budget Concept Statement | Deliberative Process |
| PRIV021257 | PRIV021260 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Memo | 5/2/2007 | Predecisional California Department of Corrections And Rehabilitation; Fiscal Year 2007/2008 Budget Concept Statement | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV021261 | PRIV021261 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Not readily available | 00/00/0000 | Predecisional Transitional Housing and Board & Care Facilitation; For Mentally Ill Parolees | Deliberative Process |
| PRIV021262 | PRIV021263 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | Predecisional Workload Analysis For Proposed Staffing; | Deliberative Process |
| PRIV021264 | PRIV021265 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | Predecisional Workload Analysis ; For Proposed Staffing | Deliberative Process |
| PRIV021266 | PRIV021267 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | Predecisional Workload Analysis For Proposed Staffing | Deliberative Process |
| PRIV021268 | PRIV021270 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | Predecisional Workload Analysis For Proposed Staffing; | Deliberative Process |
| PRIV021271 | PRIV021273 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | Predecisional Workload Analysis For Proposed Staffing | Deliberative Process |

5

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021274 | PRIV021283 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Memo | 00/00/0000 | California Department of Corrections and Rehabilitation Division of Adult Parole Operations Budget Change Proposal Fiscal Year 2008/09; Community Based Day Treatment Programming and Crisis Care Services For Mentally Ill Adult Parolees; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021284 | PRIV021293 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Memo | 00/00/0000 | California Department of Corrections and Rehabilitation Division of Adult Parole Operations Budget Change Proposal Fiscal Year 2008/09 Community Based Day Treatment Programming and Crisis Care Services For Mentally Ill Adult Parolees; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021294 | PRIV021303 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Memo | 00/00/0000 | California Department of Corrections and Rehabilitation Division of Adult Parole Operations Budget Change Proposal Fiscal Year 2008/09; Community Based Day Treatment Programming and Crisis Care Services For Mentally Ill Adult Parolees; | Deliberative Process |
| PRIV021304 | PRIV021309 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 07/00/2007 | Report re Division Of Adult Parole Operations Mentally Ill Parolee Population July 2007 | Deliberative Process |
| PRIV021310 | PRIV021310 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | Report re AB 900 - Section 28; $50 Million for Rehabilitation; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV021311 | PRIV021311 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 6/7/2007 | California Department Of Corrections And Rehabilitation Action Plan; Day Treatment Programming and Crisis Management for Mentally Ill Parolees June 7, 2007 | Deliberative Process |
| PRIV021312 | PRIV021312 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | Day Treatment Programming and Crisis Care Services; For Severely Mentally Ill Adult Parolees | Deliberative Process |
| PRIV021313 | PRIV021313 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | STATE OF CALIFORNIA Budget Change Proposal - COVER SHEET; FOR FISCAL YEAR   2008/09 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021314 | PRIV021315 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | California Department of Corrections and Rehabilitation   Attachment A; Division of Adult Parole Operartions; Day Treatment Programming and Crisis Care Services For Severely Mentally III Adult Parolees; Workload Analysis For Proposed Staffing | Deliberative Process |
| PRIV021316 | PRIV021318 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | Definitions And Baseline Data    For Prison Reform (AB  900),  Penal  Code Section 7021 | Deliberative Process |
| PRIV021319 | PRIV021335 | Robert Ambroselli | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | Prison Reform Word Definition List | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021336 | PRIV021336 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Plan | 01/00/2007 | Pre-decisional plan for infill beds: CDCR Infill Bed Plan cover sheet | Deliberative Process |
| PRIV021337 | PRIV021337 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 01/00/2007 | Pre-decisional plan for infill beds: CDCR Infull Bed Construction Program Estimatesd Costs | Deliberative Process |
| PRIV021338 | PRIV021338 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 01/00/2007 | Pre-decisional plan for infill beds: Current/Proposed No. of Beds Avenal State Prison | Deliberative Process |
| PRIV021339 | PRIV021339 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 5/28/2006 | 5/28/06 Pre-decisional plan for infill beds: Avenal State Prison Space Needs Survey | Deliberative Process |
| PRIV021340 | PRIV021342 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Plan | 1/23/2007 | 1/23/07 Pre-decisional plan for infill beds: Project Cost Summary FY 2006-2007: Avenal State Prison 1 270 Ad Seg Unit | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021343 | PRIV021345 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Plan | 1/23/2007 | Pre-decisional plan for infill beds: Project Cost Summary FY 2006-2007: Avenal State Prison 2 Level II Housing Units; | Deliberative Process |
| PRIV021346 | PRIV021348 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 1/23/2007 | Pre-decisional plan for infill beds:  Project Cost Summary FY 2006-2007: Avenal State Prison Level 1 Minimum Security Facility; | Deliberative Process |
| PRIV021349 | PRIV021351 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 1/23/2007 | Pre-decisional plan for infill beds:  Project Cost Summary FY 2006-2007: Avenal State Prison Infrastructure to support 1,190 beds; | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021352 | PRIV021352 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 01/00/2007 | Pre-decisional plan for infill beds:  Calipatria State Prison Current and Proposed No. of Beds | Deliberative Process |
| PRIV021353 | PRIV021353 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Miscellaneous | 5/26/2006 | Pre-decisional plan for infill beds: Calipatria State Prison Space Needs Survey | Deliberative Process |
| PRIV021354 | PRIV021356 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 1/19/2007 | Pre-decisional plan for infill beds:  Project Cost Summary FY 2006-2007: Calipatria State Prison 1  Ad Seg Unit 190 beds; | Deliberative Process |
| PRIV021357 | PRIV021359 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 1/19/2007 | Pre-decisional plan for infill beds: Project Cost Summary FY 2006-2007: Calipatria State Prison Level II Housing Unit | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021360 | PRIV021360 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | report | 01/00/2007 | Pre-decisional plan for infill beds:  Current/Proposed No. of Beds California Correctional Center | Deliberative Process |
| PRIV021361 | PRIV021361 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Miscellaneous | 5/26/2006 | Pre-decisional plan for infill beds:  California Correctional Center Space Needs Survey | Deliberative Process |
| PRIV021362 | PRIV021364 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 1/29/2007 | Pre-decisional plan for infill beds:  Project Cost Summary FY 2006-2007: California Correctional Center - 2 Level II Housing Units; | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021365 | PRIV021365 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 1/20/2000 | Pre-decisional plan for infill beds: California Correctional Institution Current and Proposed No. of Beds | Deliberative Process |
| PRIV021366 | PRIV021366 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 5/26/2006 | Pre-decisional plan for infill beds: California Correctional Institute Space Needs Survey | Deliberative Process |
| PRIV021367 | PRIV021369 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 1/23/2007 | Pre-decisional plan for infill beds:  Project Cost Summary FY 2006-2007California Correctional Institute 2 Ad Seg Housing Units | Deliberative Process |
| PRIV021370 | PRIV021370 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 01/00/2007 | Pre-decisional plan for infill beds: Centinela State Prison, Institution Detail | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021371 | PRIV021371 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 5/26/2006 | Pre-decisional plan for infill beds:  Centinela State Prison Space Needs Survey | Deliberative Process |
| PRIV021372 | PRIV021372 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | George Sifuentes | Report | 1/20/2000 | Pre-decisional plan for infill beds:  California Institute for Men Institution Detail | Deliberative Process |
| PRIV021373 | PRIV021373 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional plan for infill beds: Aerial View, CIM, Space Needs Survey | Deliberative Process |
| PRIV021374 | PRIV021374 | George Sifuentes | California Department of Corrections and Rehabilitation | DOF | Not Readily Available | Report | 00/00/0000 | 1/2007 Pre-decisional plan for infill beds: California Men's Colony current/proposed number of beds | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV021375 | PRIV021375 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 00/00/0000 | 5/26/06 Pre-decisional plan for infill beds: California Men's Colony Space Needs Survey | Deliberative Process |
| PRIV021376 | PRIV021376 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 00/00/0000 | 1/2007 Pre-decisional plan for infill beds: California Medical Facility current/proposed number of beds | Deliberative Process |
| PRIV021377 | PRIV021377 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 00/00/0000 | 5/26/06 Pre-decisional plan for infill beds: California Medical Facility Space Needs Survey | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021378 | PRIV021378 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/23/2007 | Pre-decisional plan for infill beds: Project Cost Summary FY 2006-2007 California Medical Facility modular buildings (440 beds); 1/2007 Corcoran State Prison current/proposed number of beds | Deliberative Process |
| PRIV021379 | PRIV021379 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional plan for infill beds: 1/23/07 Project Cost Summary FY 2006-2007 California Medical Facility modular buildings (440 beds); 5-26-06 Corcoran State Prison Space Needs Survey | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021380 | PRIV021380 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 1/1/2007 | Pre-decisional plan for infill beds: 1/2007 California Rehabilitation Center current/proposed number of beds | Deliberative Process |
| PRIV021381 | PRIV021381 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional plan for infill beds: 5-26-07 California Rehabilitation Center Space Needs Survey | Deliberative Process |
| PRIV021382 | PRIV021384 | George Sifuentes | California Department of Corrections and Rehabilitation | Kitchell CEM | CDCR | Project Cost Summary | 1/19/2007 | Pre-decisional plan for infill beds: 1-19-07 Project Cost Summary FY 2006-2007 California Rehabilitation Center 1 Level II Housing Unit | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV021385 | PRIV021387 | George Sifuentes | California Department of Corrections and Rehabilitation | Kitchell CEM | CDCR | Project Cost Summary | 1/23/2007 | Pre-decisional plan for infill beds: 1-23-07 Project Cost Summary FY 2006-2007 California Rehabilitation Center bed conversion | Deliberative Process |
| PRIV021388 | PRIV021390 | George Sifuentes | California Department of Corrections and Rehabilitation | Kitchell CEM | CDCR | Project Cost Summary | 1/23/2007 | Pre-decisional plan for infill beds: 1/23/07 Project Cost Summary FY 2006-2007 California Rehabilitation Center infrastructure | Deliberative Process |
| PRIV021391 | PRIV021391 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional plan for infill beds: 1/2007 Correctional Training Facility current/proposed number of beds | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                                          11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021392 | PRIV021392 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional plan for infill beds: 5-26-06 Correctional Training Facility Space Needs Survey | Deliberative Process |
| PRIV021393 | PRIV021395 | George Sifuentes | California Department of Corrections and Rehabilitation | Kitchell CEM | CDCR | Project Cost Summary | 1/12/2007 | Pre-decisional plan for infill beds: 1-23-07 Project Cost Summary FY 2006-2007 Correctional Training Facility infrastructure | Deliberative Process, Deliberative Process |
| PRIV021396 | PRIV021396 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional plan for infill beds: 1/2007 Chuckawalla Valley State Prison current/proposed number of beds | Deliberative Process |

21

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021397 | PRIV021397 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional plan for infill beds: 5-26-06 Chuckawalla State Prison Space Needs Survey | Deliberative Process |
| PRIV021398 | PRIV021400 | George Sifuentes | California Department of Corrections and Rehabilitation | Kitchell CEM | CDCR | Report | 1/23/2007 | Pre-decisional plan for infill beds: 1/23/07 Project Cost Summary FY 2006-2007 Chuckawalla Valley State Prison 1 Ad. Seg. Housing Unit | Deliberative Process |
| PRIV021401 | PRIV021403 | George Sifuentes | California Department of Corrections and Rehabilitation | Kitchell CEM | CDCR | Report | 1/23/2007 | Pre-decisional plan for infill beds:  Project Cost Summary FY 2006-2007 Chuckawalla Valley State Prison Level II Housing Unit | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021404 | PRIV021406 | George Sifuentes | California Department of Corrections and Rehabilitation | Kitchell CEM | CDCR | Report | 1/23/2007 | Pre-decisional plan for infill beds:Project Cost Summary FY 2006-2007 Chuckawalla Valley State Prison Level II Housing Unit; | Deliberative Process |
| PRIV021407 | PRIV021409 | George Sifuentes | California Department of Corrections and Rehabilitation | Kitchell CEM | CDCR | Report | 1/23/2007 | Pre-decisional plan for infill beds: Project Cost Summary FY 2006-2007 Chuckawalla Valley State Prison infrastructure | Deliberative Process |
| PRIV021410 | PRIV021410 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional plan for infill beds: 1/2007Deuel Vocational Institution current/proposed number of beds. | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021411 | PRIV021411 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional plan for infill beds: 5-26-07 Deuel Vocational Institution Space Needs Survey | Deliberative Process, Deliberative Process |
| PRIV021412 | PRIV021412 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional plan for infill beds:  1/2007 Folsom State Prison current/proposed number of beds | Deliberative Process |
| PRIV021413 | PRIV021413 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/26/2006 | Pre-decisional plan for infill beds:  Folsom State Prison Space Needs Survey | Deliberative Process |
| PRIV021414 | PRIV021414 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional plan for infill beds:  1/2007 Desert State Prison current/proposed number of beds | Deliberative Process |

24

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021415 | PRIV021415 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional plan for infill beds: 5-04-06 High Desert State Prison Space Needs Survey | Deliberative Process |
| PRIV021416 | PRIV021416 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional plan for infill beds: 1/2007 Ironwood State Prison current/proposed number of beds | Deliberative Process |
| PRIV021417 | PRIV021417 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/26/2006 | Pre-decisional plan for infill beds: 5-26-06 Ironwood Space Needs Survey | Deliberative Process |
| PRIV021418 | PRIV021418 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional plan for infill beds: 1/2007 Kern Valley State Prison current/proposed number of beds | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021419 | PRIV021419 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/26/2006 | Pre-decisional plan for infill beds: 5-26-06 Kern Valley State Prison Space Needs Survey | Deliberative Process |
| PRIV021420 | PRIV021420 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional plan for infill beds: 1/19/07 Kern Valley State Prison current/proposed number of beds | Deliberative Process |
| PRIV021421 | PRIV021421 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/26/2006 | Pre-decisional plan for infill beds:Lancaster State Prison Space Needs Survey | Deliberative Process |
| PRIV021422 | PRIV021422 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | MCSP Institution Detail | Deliberative Process |
| PRIV021423 | PRIV021423 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/26/2006 | Aerial Site - MCSP | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021424 | PRIV021424 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | NCWF Institution Detail | Deliberative Process |
| PRIV021425 | PRIV021425 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Aerial Site - NCWF | Deliberative Process |
| PRIV021426 | PRIV021426 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | NKSP - Institution Detail | Deliberative Process |
| PRIV021427 | PRIV021427 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/26/2006 | Aerial Site | Deliberative Process |
| PRIV021428 | PRIV021428 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | PBSP Institution Detail | Deliberative Process |
| PRIV021429 | PRIV021429 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc | 5/26/2006 | PBSP - Aerial Site | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021430 | PRIV021430 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | PVSP - Institution Detail | Deliberative Process |
| PRIV021431 | PRIV021431 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc | 5/26/2006 | PVSP - Aerial Site | Deliberative Process |
| PRIV021432 | PRIV021434 | George Sifuentes | California Department of Corrections and Rehabilitation | Kitchell CEM | CDCR | Report | 1/23/2007 | Project cost summary - PVSP, budget estimate | Deliberative Process |
| PRIV021435 | PRIV021435 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | RJD - Institution Detail | Deliberative Process |
| PRIV021436 | PRIV021436 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc | 00/00/0000 | RJD - Aerial Site | Deliberative Process |
| PRIV021437 | PRIV021437 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/27/2007 | CSP - Sac, Institution Detail | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021438 | PRIV021438 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc | 5/26/2006 | CSP-Sac, Aerial Site, Proposed Location of Intermediate Phase Housing | Deliberative Process |
| PRIV021439 | PRIV021439 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional draft analysis of Substance Abuse Treatment Facility - Corcoran Institution Details and Proposed Construction | Deliberative Process |
| PRIV021440 | PRIV021440 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc - Map | 00/00/0000 | Proposed Map for SATU - Corcoran | Deliberative Process |
| PRIV021441 | PRIV021441 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc. | 00/00/0000 | Paper marked SCC | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021442 | PRIV021442 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional draft analysis of Sierra Conservation Center Institution details and Proposed Construction | Deliberative Process |
| PRIV021443 | PRIV021443 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc. - Map | 00/00/0000 | Proposed Map of Sierra Conservation Center | Deliberative Process |
| PRIV021444 | PRIV021444 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | CSP - SOL Institution Details and Proposed Construction | Deliberative Process |
| PRIV021445 | PRIV021445 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc. - Map | 00/00/0000 | Proposed Map of CSP - Solano | Deliberative Process |
| PRIV021446 | PRIV021446 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional draft analysis of CSP - San Quentin Institution Details and Proposed Construction | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV021447 | PRIV021447 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc. - Map | 00/00/0000 | Proposed map of CSP - San Quentin | Deliberative Process |
| PRIV021448 | PRIV021448 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional draft analysis of Salinas Valley State Prison Institution Details and Proposed Construction | Deliberative Process |
| PRIV021449 | PRIV021449 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc. - Map | 00/00/0000 | Proposed Map of Salinas Valley State Prison | Deliberative Process |
| PRIV021450 | PRIV021450 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 1/1/2007 | Pre-decisional draft analysis of Wasco State Prison | Deliberative Process |
| PRIV021451 | PRIV021451 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc. - Map | 00/00/0000 | Proposed Map of Wasco State Prison | Deliberative Process |

31

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV021452 | PRIV021452 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | FACILITY DETAIL; Relocation of the Basic Correctional Officers Academy (BCOA) currently located at NCWF to a Southern; California location | 00/00/0000 | Pre-decisional draft analysis of Basic Correctional Officer Academy Facilities Detail and Proposed Construction | Deliberative Process |
| PRIV021453 | PRIV021502 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Misc. - Bill | 1/17/2007 | Senate Bill No. 81 | Deliberative Process |
| PRIV021503 | PRIV021511 | George Sifuentes | California Department of Corrections and Rehabilitation | D. Dunne | Not Readily Available | Memo | 7/31/2007 | Department Issue Memo on AB 900 | Deliberative Process |
| PRIV021512 | PRIV021512 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Handwritten Notes | | Handwritten notes - File AB 900 KVSP plan | Deliberative Process |
| PRIV021513 | PRIV021513 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 7/31/2007 | Schedule Assumptions (Chart) | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV021514 | PRIV021514 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 7/31/2007 | Schedule Assumptions (Analysis) | Deliberative Process |
| PRIV021515 | PRIV021515 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 7/31/2007 | Schedule Assumptions (Chart) | Deliberative Process, Deliberative Process |
| PRIV021516 | PRIV021516 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 7/31/2007 | Schedule Assumptions (Analysis) | Deliberative Process |
| PRIV021517 | PRIV021517 | George Sifuentes | California Department of Corrections and Rehabilitation | Borg, Dean | dkirn@kitchell.com, George Sifuentes | E-mail | 7/31/2007 | E-mail re: Caveats for the Schedule | Deliberative Process |
| PRIV021518 | PRIV021518 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report/Chart | 7/31/2007 | Order of Magnitude;    Cost and Space Comparison; Kern Valley State Prison; | Deliberative Process |
| PRIV021519 | PRIV021520 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 6/29/2007 | Benchmark vs. 938 Bed Model.xls; | Deliberative Process |

33

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV021521 | PRIV021522 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 7/30/2007 | Cost and Space Comparison; Kern Valley State Prison | Deliberative Process |
| PRIV021523 | PRIV021526 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 7/31/2007 | SCHEDULE ASSUMPTIONS - SEE; REVERSE SIDE.; | Deliberative Process |
| PRIV021527 | PRIV021542 | George Sifuentes | California Department of Corrections and Rehabilitation | ININTRODUCED BY Assembly Members Solorio and Aghazarian; (Principal coauthor: Senator Machado); ; | Not Readily Available | 5/3/2007 | 00/00/0000 | AB900 | Deliberative Process |
| PRIV021543 | PRIV021543 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Government Code | 00/00/0000 | GOVERNMENT CODE; SECTION 15815-15819.05; | Deliberative Process |
| PRIV021544 | PRIV021593 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 7/19/2007 | SENATE BILL 81; ; No. 81; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021594 | PRIV021596 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | BCP | 8/13/2007 | Adult Programs Budget Change Concepts and Proposals; | Deliberative Process |
| PRIV021597 | PRIV021597 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Assembly Bill | 5/1/2007 | AB 900 - Section 28; $50 Million for Rehabilitation | Deliberative Process |
| PRIV021598 | PRIV021668 | George Sifuentes | California Department of Corrections and Rehabilitation | Kitchen CEM | CDCR | Memo | 6/1/2007 | POPULATION MANAGEMENT; SITE AND INFRASTRUCTURE; ; WASCO STATE PRISON; WASCO, CA.; ; FINAL; TECHNICAL MEMORANDUM; NO. 3270S1 | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021669 | PRIV021738 | George Sifuentes | California Department of Corrections and Rehabilitation | Kitchell CEM | CDCR | Memo | 7/1/2007 | POPULATION MANAGEMENT; SITE AND INFRASTRUCTURE; SURVEY; ; CENTINELA STATE PRISON; IMPERIAL, CA; ; FINAL; TECHNICAL MEMORANDUM; ; AMENDMENT    1 | Deliberative Process |
| PRIV021739 | PRIV021783 | George Sifuentes | California Department of Corrections and Rehabilitation | INTRODUCED    BY Assembly Members Solorio    and Aghazarian; (Principal coauthor: Senator Machado) | Not Readily Available | Miscellaneous | 5/3/2007 | Proposed pre-decision revisions to AB 900. | Deliberative Process |
| PRIV021784 | PRIV021807 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 6/20/2007 | Public Safety and Offender Rehabilitation Act of 2007; ; | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV021808 | PRIV021808 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 6/19/2007 | PROJECT NAME A/E Selection, Infill I/II, Site Engineer Selection, Major Infrastructure Dental A&E, 7 Sites | Deliberative Process |
| PRIV021809 | PRIV021810 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | | AB 900 CONCEPT PAPER | Deliberative Process |
| PRIV021811 | PRIV021811 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report - Handwritten Notes | 4/26/2007 | Phase I Construction ($3.6 billion lease revenue bonds) | Deliberative Process |
| PRIV021812 | PRIV021812 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 5/21/2007 | Pre-decisional draft of Infill Bed Plan Breakdown of Beds Located Inside and Outside Existing Security Perimeter | Deliberative Process |
| PRIV021813 | PRIV021815 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/1/2007 | AB 900 Brief Outline of Questions re: Facilities Implementation | Deliberative Process |

37

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021816 | PRIV021865 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 10/1/2006 | FACILITIES MANAGEMENT ASSESSMENT; ; October 2006 | Deliberative Process, |
| PRIV021866 | PRIV021870 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Office of Facilities Management; ; Assessment of Authorization for Infill Program; in Assembly Bill 900; ; Design and Construction at First Ten Sites | Deliberative Process |
| PRIV021871 | PRIV021873 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Department of Corrections and Rehabilitation Major Deliverables/Milestones AB 900 Implementation | Deliberative Process |
| PRIV021874 | PRIV021876 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/1/2007 | Pre-decisional draft Mts DOF/CDCR Proposal DOF | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021877 | PRIV021914 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/1/2007 | Pre-decisional draft Summary of AB 900 Reform Package | Deliberative Process |
| PRIV021915 | PRIV021923 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional internal memorandum/analysis/etc California Department of Corrections and Rehabilitation Fiscal Year 2007/08 AB 900 Concept Paper; Pre-decisional internal memorandum/analysis/etc California Department of Corrections and Rehabilitation Fiscal Year 2007/08 AB 900 Concept Paper; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021924 | PRIV021932 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Pre-decisional internal memorandum/analysis/etc California Department of Corrections and Rehabilitation Fiscal Year 2007/08 AB 900 Concept Paper | Deliberative Process |
| PRIV021933 | PRIV021936 | George Sifuentes | California Department of Corrections and Rehabilitation | Davey, Melissa | Montes, Marisela; Sifuentes, George; ; Alston, Steve M; Kessler, Steve; Prunty, Kingston "Bud"; | E-mail | 5/17/2007 | Pre-decisional discussion AB 900 Implementation - Taking Points | Deliberative Process |
| PRIV021937 | PRIV021947 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Agenda | 5/18/2007 | Pre-decisional internal memorandum/analysis/etc AB 900 Implementation Strike Force Briefing Friday- May 18, 2007 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021948 | PRIV021953 | George Sifuentes | California Department of Corrections and Rehabilitation | General Services | Not Readily Available | Report | 5/1/2007 | Pre-decisional draft Assessment of the Capacity of the Office of Facilities Management of the California Department of Corrections & Rehabilitation to Meet the Requirements of AB 900 | Deliberative Process |
| PRIV021954 | PRIV021954 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Potential Barriers to Pre-decisional draft Potential Barriers to Implementation of AB 900 | Deliberative Process |
| PRIV021955 | PRIV021955 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/10/2007 | Pre-decisional draft RFQS Schedule | Deliberative Process |
| PRIV021956 | PRIV021959 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/1/2007 | Pre-decisional draft Proceed To Bid Schedules | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV021960 | PRIV021965 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft Activity | Deliberative Process |
| PRIV021966 | PRIV021970 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft Activity ID | Deliberative Process |
| PRIV021971 | PRIV021986 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft Activity | Deliberative Process |
| PRIV021987 | PRIV021990 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Notes | 6/13/2007 | Pre-decisional draft AB 900 - General Fund Proposed Language | Deliberative Process |
| PRIV021991 | PRIV021992 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/11/2007 | Pre-decisional draft AB-900 Barrier | Deliberative Process |
| PRIV021993 | PRIV022000 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Assembly Bill | 6/6/2007 | Pre-decisional draft Assessment of Authorization for Infill Program in Assembly Bill 900 | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022001 | PRIV022018 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional darft California Department of Corrections and Rehabilitation Fiscal Year 2007/08 AB 900 Concept Paper | Deliberative Process |
| PRIV022019 | PRIV022023 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/14/2007 | Pre-decisional draft Office of the Facility Management Infill Housing and Re-Entry Staffing Proposal | Deliberative Process |
| PRIV022024 | PRIV022025 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre decisional internal memorandum/analysis/etc Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |
| PRIV022026 | PRIV022030 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/29/2007 | Pre-decisional draft Project Teams Resources | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022031 | PRIV022033 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/30/2007 | Pre-decisional draft Office of Facilities Management  Infill Housing and Re-Entry Staffing Proposal; | Deliberative Process |
| PRIV022034 | PRIV022036 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/30/2007 | Pre-decisional draft Office of Facilities Management  Infill Housing and Re-Entry Staffing Proposal | Deliberative Process |
| PRIV022037 | PRIV022041 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/6/2007 | Pre-decisional internal memorandum/analysis/etc Assessment of Authorization for Infill Program In Assembly Bill 900 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022042 | PRIV022046 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/6/2007 | Pre-decisional internal memorandum/analysis/etc Assessment of Authorization for Infill Program In Assembly Bill 900 | Deliberative Process |
| PRIV022047 | PRIV022051 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellanenous | 6/6/2007 | Pre-decisional internal memorandum/analysis/etc Assessment of Authorization for Infill Program In Assembly Bill 900 | Deliberative Process |
| PRIV022052 | PRIV022056 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/6/2007 | Pre-decisional internal memorandum/analysis/etc Assessment of Authorization for Infill Program In Assembly Bill 900 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022057 | PRIV022061 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/6/2007 | Pre-decisional internal memorandum/analysis/etc Assessment of Authorization for Infill Program In Assembly Bill 900 | Deliberative Process |
| PRIV022062 | PRIV022066 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/6/2007 | Pre-decisional internal memorandum/analysis/etc Assessment of Authorization for Infill Program In Assembly Bill 900 | Deliberative Process |
| PRIV022067 | PRIV022071 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/6/2007 | Pre-decisional internal memorandum/analysis/etc Assessment of Authorization for Infill Program In Assembly Bill 900 | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022072 | PRIV022079 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/6/2007 | Pre-decisional internal memorandum/analysis/etc Assessment of Authorization for Infill Program In Assembly Bill 900 | Deliberative Process |
| PRIV022080 | PRIV022084 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/6/2007 | Pre-decisional draft Office of Facilities Management Assessment of Authorization for Infill Program in Assembly Bill 900 | Deliberative Process |
| PRIV022085 | PRIV022085 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Notes | 6/11/2007 | Pre-decisional draft AB900 | Deliberative Process |
| PRIV022086 | PRIV022087 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/11/2007 | Pre-decisional draft Joint Meeting of the AB 900 Strike team Leads | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022088 | PRIV022088 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft Prison Reform AB 900 Summary | Deliberative Process |
| PRIV022089 | PRIV022090 | George Sifuentes | California Department of Corrections and Rehabilitation | Deborah Hysen | Henry Nanjo | Memo | 6/11/2007 | Pre-decisional internal memorandum/analysis etc Potential Trailer Bill Language for Assembly Bill 900 | Deliberative Process |
| PRIV022091 | PRIV022106 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 6/9/2007 | Pre-decisional draft Proposed Language to Implement AB 900 | Deliberative Process |
| PRIV022107 | PRIV022108 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/11/2007 | Pre-decisional draft AB 900 | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022109 | PRIV022122 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft California Department of Corrections and Rehabilitation Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers | Deliberative Process |
| PRIV022123 | PRIV022124 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/11/2007 | Pre-decisional draft AB-900 Barriers | Deliberative Process |
| PRIV022125 | PRIV022138 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft Public Safety and Offender Rehabilitation Services Act of 2007 Implemetation Barriers | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022139 | PRIV022140 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft Establish a schedule for regular planning status meetings | Deliberative Process |
| PRIV022141 | PRIV022143 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Notes | 4/2/2007 | Pre-decisional draft Infill Housing and Support Space Deviations from Standard Processes/Procedures and Associated Time Savings Baseline and Accelerated Schedules | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV022144 | PRIV022145 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 3/30/2007 | Pre-decisional draft Infill Housing and Support Space Deviations from Standard Processes/Procedures and Associated Time Savings Baseline and Accelerated Schedules | Deliberative Process |
| PRIV022146 | PRIV022170 | George Sifuentes | California Department of Corrections and Rehabilitation | Robert Sillen | James Tilton | Letter | 7/10/2007 | Pre-decisional communication Recommendations for Coccidioidomycosis Mitigation in Prisons in the Hyperendemic Areas of California | Deliberative Process |
| PRIV022171 | PRIV022175 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Pre-decisional draft AB 900 Facilities Strike TeamPreliminary Comments on Salinas Valley Site Assessment | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022176 | PRIV022180 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 6/6/2007 | Pre-decisional draft Assessment of Authorization for infill Program in Assembly Bill 900 | Deliberative Process |
| PRIV022181 | PRIV022182 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 6/7/2007 | Pre-decisional draft Infill Program Prototype Schedule General Assumptions | Deliberative Process |
| PRIV022183 | PRIV022215 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 5/29/2007 | Pre-decisional internal memorandum/analysis/etc Infill Bed Construction Projects Overview | Deliberative Process |
| PRIV022216 | PRIV022237 | George Sifuentes | California Department of Corrections and Rehabilitation | Jon Witherspoon | George Sifuentes | Letter | 7/12/2007 | Pre-decisional draft AB 900 Infill Cost Models | Deliberative Process |
| PRIV022238 | PRIV022240 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 7/23/2007 | Pre-decisional draft Time estimates for July 23, 2007 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022241 | PRIV022271 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft Agenda | Deliberative Process, Official Information |
| PRIV022272 | PRIV022279 | George Sifuentes | California Department of Corrections and Rehabilitation | Dave Kim | Dennis Turnipssed | Letter | 7/20/2007 | Pre-decisional draft Dennis Tumipseed, Chief, PAD Acting Office of Facilities Management; | Deliberative Process |
| PRIV022280 | PRIV022353 | George Sifuentes | California Department of Corrections and Rehabilitation | Geoff Marmus | ChucK Stevens; cc: Deborah Hysen, George Sifunentes, Dean Borg, Dennis Turnipiseed, Cher Daniels, Nancy MacKenzie, Judith Cummings, Robert Horel, Dayton Conover, Scott Kerman, Carl Larson, Andy Morgan | Memo | 7/24/2007 | Pre-decisional draft Population Site and Infrastructure Survey Job Number: 3270 S1 Pelican Bay State Prison (PSSP) Technical Memorandum - Final | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022354 | PRIV022357 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | | Pre-decisional draft In-Fill Bed | Deliberative Process |
| PRIV022358 | PRIV022362 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 2/27/2007 | Pre-decisional draft Inmate Population, Reabilitation, and Housing Management Plan | Deliberative Process |
| PRIV022363 | PRIV022363 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft "Out-fill" Bed Assessment (Paper Doll Drive V-2.0) | Deliberative Process |
| PRIV022364 | PRIV022380 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft AB 900 Construction Project | Deliberative Process |
| PRIV022381 | PRIV022381 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Notes | 00/00/0000 | Attorney Notes | Deliberative Process |
| PRIV022382 | PRIV022384 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 1/19/2007 | Pre-decisional draft Project Cost Summary FY2006-2007 | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022385 | PRIV022396 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft California Department of Corrections Land Use | Deliberative Process |
| PRIV022397 | PRIV022398 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 6/5/2007 | Pre-decisional draft In-fill Bed Meeting | Deliberative Process |
| PRIV022399 | PRIV022400 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 5/31/2007 | Pre-decisional draft AB 900 Infill Bed mtg | Deliberative Process |
| PRIV022401 | PRIV022404 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 5/31/2007 | Pre-decisional draft Infill Program Prototype Schedule General Assumptions | Deliberative Process |
| PRIV022405 | PRIV022405 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft Potential Capacity Reduction Alternatives | Deliberative Process |
| PRIV022406 | PRIV022406 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional draft In-fill Bed Factual Beds | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV022407 | PRIV022407 | George Sifuentes | California Department of Corrections and Rehabilitation | George Sifuentes | Joyce Hayhoe, Scott Kernan; cc: Dean Borg | E-mail | 2/26/2007 | Pre-decisional discussion  In-fill beds-the Quickest. Some thoughts... | Deliberative Process |
| PRIV022408 | PRIV022408 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | Pre-decisional draft Requirements for the reactivation of Karl Holton | Deliberative Process |
| PRIV022409 | PRIV022409 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 2/24/2007 | Pre-decisional draft Requirements for the reactivation of Fred C. Nelles | Deliberative Process |
| PRIV022410 | PRIV022410 | George Sifuentes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 2/26/2007 | Pre-decisional internal memorandum/analysisi/etc Potentional Capacity Reduction Alternatives | Deliberative Process |
| PRIV022411 | PRIV022411 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 4/11/2007 | Pre-decisional internal memorandum/analysisi/etc Estimated Construction Schedule for Infill Bed Plan | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022412 | PRIV022422 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 00/00/0000 | Pre-decisional internal memorandum/analysis/etc Necessary Legislative Actions To Expedite Short-Term Options for Housing Adult Inmates In facilities | Deliberative Process |
| PRIV022423 | PRIV022428 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Memo | 2/2/2007 | Pre-Decisional internal memorandum/analysis/etc Inmate Population, Rehabilitation, and Housing Management Plan | Deliberative Process |
| PRIV022429 | PRIV022463 | George Sifuentes | California Department of Corrections and Rehabilitation | CDCR | DOF | Memo | 12/21/2006 | Pre-decisional internal memorandum/analysis/etc Infill Bed Construction Projects Overview; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022464 | PRIV022464 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Nishimoto, Marcelyn | E-mail | 10/9/2007 | Out-of-State Transfers; California Department of Corrections and Rehabilitation | Deliberative Process |
| PRIV022465 | PRIV022485 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Memo | 00/00/0000 | CALIFORNIA OUT-OF-STATE CORRECTIONAL FACILITY; SCREENING HANDBOOK | Deliberative Process |
| PRIV022486 | PRIV022486 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscelleanous | 00/00/0000 | BED ACTIVATiON SCHEDULES | Deliberative Process, Official Information |
| PRIV022487 | PRIV022488 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | McDonald, Terri | E-mail | 10/9/2007 | Out-of-State Transfers | Official Information |
| PRIV022489 | PRIV022492 | Terri McDonald | California Department of Corrections and Rehabilitation | Swanberg, Chris | McDonald, Terri | E-mail | 10/10/2007 | Out of State contracting and CCA contract | Attorney Client, Attorney Work Product |
| PRIV022493 | PRIV022493 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | McDonald, Terri; Val Verde | E-mail | 10/12/2007 | Out-of-State Transfers | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022494 | PRIV022499 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | McDonald, Terri; Romero, Lydia; Lea, Melissa; Swanson, Andrew | E-mail | 10/11/2007 | Out-of-State Transfers | Deliberative Process |
| PRIV022500 | PRIV022502 | Terri McDonald | California Department of Corrections and Rehabilitation | Ron Maddox | Terri McDonald | E-mail | 10/10/2007 | Messge from Ron Maddux | Deliberative Process |
| PRIV022503 | PRIV022504 | Terri McDonald | California Department of Corrections and Rehabilitation | Ron Maddox | Terri McDonald | E-mail | 10/5/2007 | Message from Ron Maddux | Deliberative Process |
| PRIV022505 | PRIV022525 | Terri McDonald | California Department of Corrections and Rehabilitation | The GEO Group | Terri McDonald | E-mail | 10/5/2007 | Message from the GEO Group | Deliberative Process, Official Information |
| PRIV022526 | PRIV022527 | Terri McDonald | California Department of Corrections and Rehabilitation | Ron Maddox | Terri McDonald | E-mail | 10/4/2007 | Message from Ron Maddux | Deliberative Process |
| PRIV022528 | PRIV022545 | Terri McDonald | California Department of Corrections and Rehabilitation | Ron Maddox | Terri McDonald | E-mail | 10/4/2007 | Message from Ron Maddux | Deliberative Process, Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022546 | PRIV022548 | Terri McDonald | California Department of Corrections and Rehabilitation | Terri McDonald | Ron Maddux | E-mail | 10/9/2007 | Message from Terri McDonald re RFI | Deliberative Process, Official Information |
| PRIV022549 | PRIV022552 | Terri McDonald | California Department of Corrections and Rehabilitation | Terri McDonald | Chris Stetsko | E-mail | 10/12/2007 | Update on CDCR Out of State Program | Official Information, Deliberative Process |
| PRIV022553 | PRIV022554 | Terri McDonald | California Department of Corrections and Rehabilitation | Terri McDonald | Scott Kernan, Joyce Hayhoe | E-mail | 10/19/2007 | Weekly COCF Update | Deliberative Process, Official Information |
| PRIV022555 | PRIV022564 | Terri McDonald | California Department of Corrections and Rehabilitation | The GEO Group | Terri McDonald | Memo | 10/17/2007 | Response to CDCR Inquiry | Deliberative Process, Official Information |
| PRIV022565 | PRIV022566 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Curtiss Sullivan, Pam Steidinger | E-mail | 9/27/2207 | Message from Sun Robinson | Official Information |
| PRIV022567 | PRIV022568 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Terri McDonald, Lydia Romero; Rodger Meier | E-mail | 09/31/2207 | Message from Sun Robinson | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022569 | PRIV022570 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Curtiss Sullivan, James Adams Jr.; Brian Koehn; Pam Steidinger; Jack Garner | E-mail | 9/10/2007 | CDCR transfer (BFL - MEM/TCCF) dt Sep 10' 07 | Official Information |
| PRIV022571 | PRIV022571 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Curtiss Sullivan; Robert Adams, Jr.; Brian Koehn; Pam Steidinger; Jack Garner | E-mail | 9/10/2007 | CDCR transfer (BFL - MEM/TCCF) dt Sep | Official Information |
| PRIV022572 | PRIV022573 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell; Pam Steidinger | E-mail | 9/27/2007 | CD Sullivan;        Managing Director of Operations | Official Information |
| PRIV022574 | PRIV022575 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | James Crouch; Robert Adams, Jr., Pam Steidinger; Jack Garner; Sondra Pedigo; | E-mail | 9/21/2007 | Ops Plan: CDCR Transfer | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022576 | PRIV022578 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | James Crouch; Robert Adams, Jr; Brian Koehn; Pam Steidinger; Jack Garner | E-mail | 9/10/2007 | "Wheels down" CDCR | Official Information |
| PRIV022579 | PRIV022580 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | James Crouch; Robert Adams, Jr.; Brian Koehn; Pam Steidinger; Jack Garner | E-mail | 9/10/2007 | Wheels up CDCR transfer (BFL - MEM/TCCF) dt Sep 10' 07 | Official Information |
| PRIV022581 | PRIV022582 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | James Crouch; Robert Adams, jr; Pam Steidinger; Jack Garner; Sondra Pedigo | E-mail | 9/6/2007 | CDCR- TCCF 10 September 2007 | Official Information |
| PRIV022583 | PRIV022584 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell, Terri McDonald | E-mail | 9/6/2007 | September 24, 2007 prisoner transport | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022585 | PRIV022597 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | James Crouch; Marcel Mills; Robert Adams, Jr; Brian Koehn; Pam Steidinger; Jack Garner | E-mail | 9/5/2007 | OpsPlan/Conf Call re: CDCR transfer | Official Information |
| PRIV022598 | PRIV022601 | Terri McDonald | California Department of Corrections and Rehabilitation | Phyllis Milliner | Lydia Romero | E-mail | 5/14/2007 | Bed Activation Action Plan | Deliberative Process, Official Information |
| PRIV022602 | PRIV022605 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Milliner | Lydia Romero | E-mail | 9/18/2007 | Bed Activation Action Plan | Official Information, Deliberative Process |
| PRIV022606 | PRIV022607 | Terri McDonald | California Department of Corrections and Rehabilitation | Lydia Romero | Rodger Meier; Ramiro Villatteal; Jesse Cantwell, Joerk Reuter; Vanessa Milliner; Ralph Jackson | E-mail | 9/19/2007 | Transportation/Activation projections | Official Information, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022608 | PRIV022617 | Terri McDonald | California Department of Corrections and Rehabilitation | Terri McDonald | Kathy Gadd; Calvin Smith; Chris Swanberg | E-mail | 9/23/2007 | COCF meeting on Tuesday | Deliberative Process, Official Information |
| PRIV022618 | PRIV022621 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Lydia Romero | E-mail | 9/25/2007 | Bed Activation Action Plan | Official Information, Deliberative Process |
| PRIV022622 | PRIV022625 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Tim Rougeux, Jackie Clark, Ted Udseth, Judi Lemos, William Kuykendall, Robert S. Smith, Ph.D. | E-mail | 9/25/2007 | Bed Activation Action Plan 9-24-07 xls | Official Information, Deliberative Process |
| PRIV022626 | PRIV022630 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Lydia Romero | E-mail | 9/27/2007 | COCF Fourth Activation Memo | Deliberative Process, Official Information |
| PRIV022631 | PRIV022636 | Terri McDonald | California Department of Corrections and Rehabilitation | Terri McDonald | Tim Rougeux, Jackie Clark, Robert S. Smith, Ph.D. | E-mail | 9/27/2007 | Activation Conference Call 7-25-07 | Deliberative Process |
| PRIV022637 | PRIV022641 | Terri McDonald | California Department of Corrections and Rehabilitation | Terri McDonald | Rodger Meier, Lydia Romero | E-mail | 9/27/2007 | Activation Conference Call 7-25-07 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022642 | PRIV022647 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Lydia Romero, Ramiro Villarreal | E-mail | 10/3/2007 | Bed Activation Action Plan 9-26-07 | Official Information, Deliberative Process |
| PRIV022648 | PRIV022648 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | BED      EXPANSION PLAN | Deliberative Process |
| PRIV022649 | PRIV022650 | Terri McDonald | California Department of Corrections and Rehabilitation | Jeff Macomber | Ross Meier, Terri McDonald | E-mail | 10/4/2007 | Potential COCF Lishng - SNY Population, Actual and Potential ICE Holds Flagged | Deliberative Process |
| PRIV022651 | PRIV022652 | Terri McDonald | California Department of Corrections and Rehabilitation | Lydia Romero | Edwina Beasley | E-mail | 10/4/2007 | Del Rio, Texas-Valverde Detenhon Facility | Deliberative Process |
| PRIV022653 | PRIV022654 | Terri McDonald | California Department of Corrections and Rehabilitation | Terri McDonald | Ross Meier | E-mail | 10/4/2007 | Potential COCF Listing - SNY Population, Actual and Potential ICE Holds Flagged | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022655 | PRIV022655 | Terri McDonald | California Department of Corrections and Rehabilitation | Terri McDonald | Ross Meier | E-mail | 10/4/2007 | Potenhal COCF Lishng - SNY Populahon, Actual and Potential ICE Holds Flagged | Deliberative Process |
| PRIV022656 | PRIV022659 | Terri McDonald | California Department of Corrections and Rehabilitation | Lydia Romero | Ramiro Villarreal, Jesse Cantwell | E-mail | 10/4/2007 | Potenhal COCF Listing - SNY Population, Actual and Potenhal ICE Holds Flagged | Deliberative Process |
| PRIV022660 | PRIV022667 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Scott Kernan, Lea Ann Chrones, William Sullivan, John Marshall, Dennis K. Sisto, Dawn Dawson | E-mail | 10/9/2007 | Initiate Processing of Pnonty Order 2 for Involuntary Transfer to COCF | Official Information, Deliberative Process |
| PRIV022668 | PRIV022669 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Terri McDonald | E-mail | 10/12/2007 | Weekly  COCF  Update Week of 10  8  07 | Official Information |
| PRIV022670 | PRIV022670 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Ross Meier | E-mail | 10/9/2007 | SNY Potential Population | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV022671 | PRIV022671 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Ross Meier, Brian Moak, Tina Coursey, TErri McDonal, Lydia Romero | E-amil | 10/9/2007 | SNY Potential Populat=on | Deliberative Process |
| PRIV022672 | PRIV022673 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Lydia Romero, Ramiro Villarreal, Vanessa Miller, Joerk Reuter | E-mail | 10/9/2007 | Daily COC F Template ( 10-2-07) | Deliberative Process |
| PRIV022674 | PRIV022675 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Sheryl A. Miller | E-mail | 10/10/2007 | COCF Eligibility Matrix | Deliberative Process |
| PRIV022676 | PRIV022676 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | CALIFORNIA OUT-OF-STATE CORRECTIONAL FACILITY; INVOLUNTARY RELOCATION OF POTENTIAL ICE HOLD INMATES | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022677 | PRIV022690 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Terri McDonald, Melissa Lea, Lydia Romero, Ramiro Villarreal, Rodger Meier, P. Vazquez | E-mail | 10/1/2007 | 10/9 transportation contact hst and TransCor Operational Plan | Official Information |
| PRIV022691 | PRIV022693 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | AOD, COCF, 'Sullivan, Curtiss' | E-mail | 10/9/2206 | 132 inmates, in Transport | Official Information |
| PRIV022694 | PRIV022694 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Sulhvan, Curt~ss; Adams Jr., Robert; Garner, Jack; Ste~dinger, Pam; Crouch, James, Cale,; Curt; | E-mail | 10/9/2007 | Advisory CDCR inmate transfer (Bakersfield to TCCF) dt Oct 9 '07 | Official Information |
| PRIV022695 | PRIV022695 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Lydia. Romero | E-mail | 10/9/2007 | Wheels up CDCR inmate transfer (Bakersfield to TCCF) dt Oct 9 '07 | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022696 | PRIV022696 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Adams    Jr., Robert; Garner,   Jack; Steidinger, Pam;  Crouch, James;  Cale, Curt;    Pedigo | E-mail | 10/9/2007 | CDCR inmate transfer (Bakersfield to TCCF) dt Oct 9 '07 | Official Information |
| PRIV022697 | PRIV022710 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Sulhvan, Curtiss, Adams Jr., Robert, Garner, Jack, Steidinger, Pam, Crouch, James,  Cale, | E-mail | 10/11/2007 | CDCR - TCCF 15 October doc | Official Information |
| PRIV022711 | PRIV022712 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Hayhoe, Joyce; Kernan, Scott; Still, Wendy; Giurbino, George | E-mail | 10/12/2007 | Weekly COCF Update Week of 10 8 07 | Official Information |
| PRIV022713 | PRIV022714 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | McDonald, Terri | E-mail | 10/9/2007 | Weekly COCF Update Week of 10/01/07 | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022715 | PRIV022715 | Terri McDonald | California Department of Corrections and Rehabilitation | Meier, Rodger | McDonald, Tern; Najera, Elizabeth | E-Mail | 10/9/2007 | COCF Weekly | Official Information |
| PRIV022716 | PRIV022728 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | OPERATIONAL PROCEDURE | Official Information |
| PRIV022729 | PRIV022740 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | PLAN NUMBER AND TITLE:;  Operational Procedure # 503; Inmate Death Procedure | Official Information |
| PRIV022741 | PRIV022757 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Terri McDonald | E-mail | 9/27/2007 | Val Verde Correctional Instititution overall evaluation | Official Information |
| PRIV022758 | PRIV022770 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | San Luis Regional Detention & Support Facility | Official Information |
| PRIV022771 | PRIV022771 | Terri McDonald | California Department of Corrections and Rehabilitation | CCIRC | Not Readily Available | Memo | 9/6/2007 | COMMUNITY CORRECTIONAL FACILITIES ADMINISTRATION | Deliberative Process, Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022772 | PRIV022772 | Terri McDonald | California Department of Corrections and Rehabilitation | unkown | unknown | | 00/00/0000 | undated, AZI/OK2/OK3/TN1 TRANSPORT REQUEST | Official Information |
| PRIV022773 | PRIV022774 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Not Readily Available | E-mail | 2/16/2007 | Transportation Statewide Scheduling | Official Information |
| PRIV022775 | PRIV022776 | Terri McDonald | California Department of Corrections and Rehabilitation | Transportation Statewide Scheduling | Cantwell, Jesse | E-mail | 2/16/2007 | Seat request for the week of 02/26/07 | Official Information |
| PRIV022777 | PRIV022777 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | TRANSPORT REQUEST | Official Information |
| PRIV022778 | PRIV022779 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Cantwell, Jesse | E-mail | 2/16/2007 | Seat request for the week of 02/26/07 | Official Information |
| PRIV022780 | PRIV022781 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Meier, Rodger | E-mail | 2/20/2007 | Gary J Osborne, #F-44374, out-of-state return policy | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                 11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022782 | PRIV022788 | Terri McDonald | California Department of Corrections and Rehabilitation | Johnson, Rick | McDonald, Terri; 'Robert S. Smith, Ph.D. | E-mail | 2/21/2007 | Gary J Osborne, out-of-state return policy | Privacy Rights |
| PRIV022789 | PRIV022789 | Terri McDonald | California Department of Corrections and Rehabilitation | Transportation Statewide Scheduhng | Cantwell, Jesse; Feryance, Mary H; McDonald, Terri; Meier, Rodger; Miller, Vanessa; Milliner,; Phyllis | E-mail | 2/26/2007 | INMATE CALLED IN FOR WEEK OF MARCH 05 2007 | Official Information |
| PRIV022790 | PRIV022790 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Tern | Institutions Wardens; Inshtutions Wardens; Institutions DAI COCF CA out of State Corr | E-mail | 2/27/2007 | Processing for COCF | Deliberative Process |
| PRIV022791 | PRIV022794 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Cantwell, Jesse | E-mail | 3/2/2007 | inmate at TN1 | Privacy Rights, Official Information |
| PRIV022795 | PRIV022797 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | McDonald, Terri | E-mail | 3/9/2007 | Inmate returned from TN1 | Privacy Rights, Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022798 | PRIV022803 | Terri McDonald | California Department of Corrections and Rehabilitation | Johnson, John G. | Cantwell, Jesse | E-mail | 3/28/2007 | Inmate BROWN T-31209 at AZ1 | Privacy Rights |
| PRIV022804 | PRIV022808 | Terri McDonald | California Department of Corrections and Rehabilitation | Johnson, John G. | Cantwell, Jesse | E-mail | 4/2/2007 | Returning inmate | Privacy Rights |
| PRIV022809 | PRIV022810 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | FLORENCE CORRECTIONAL CENTER, INMATE INFORMATION      SHEET | Privacy Rights |
| PRIV022811 | PRIV022811 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Memo | 00/00/0000 | CDCR Inmate Transfer Protocol | Official Information |
| PRIV022812 | PRIV022813 | Terri McDonald | California Department of Corrections and Rehabilitation | Transportation Statewide Scheduling | Cantwell, Jesse | E-mail | 5/4/2007 | Inmate Padilla Transport | Official Information |
| PRIV022814 | PRIV022815 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Drysol, Kenneth | E-mail | 5/4/2007 | Inmate Padilla Transport | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022816 | PRIV022818 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Drysol, Kenneth; Estrada, Edward | E-Mail | 5/10/2007 | Inmate Padilla Transport | Official Information |
| PRIV022819 | PRIV022821 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Drysol, Kenneth; Estrada, Edward | E-mail | 5/10/2007 | Inmate Padilla Transport | Official Information |
| PRIV022822 | PRIV022823 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Transportation Statewide Scheduling; Caffarella, Charles; Kellerman, Jefferey; Reinsel, Greg;; Gutierrez, Cindy; Salisbury, John; Anderson, Robert; Frye, Jeff; Roberts, Boris; Morin, Dennis; | E-mail | 5/18/2007 | VOLUNTEER COCF-AZ BUS | Official Information |
| PRIV022824 | PRIV022826 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Cantwell, Jesse | E-mail | 5/25/2007 | Use of California Airports for purposes of transporting prisoners | Official Information, Deliberative Process |

74

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV022827 | PRIV022829 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Macomber, Jeff; Sullivan, William; Cantwell, Jesse | E-mail | 5/29/2007 | Use of California Airports in transporting prisoners | Official Information, Deliberative Process |
| PRIV022830 | PRIV022842 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Elledge, Dan; Cantwell, Jesse; Lea, Melissa | Email | 5/29/2007 | Assimilation Plan | Official Information |
| PRIV022843 | PRIV022845 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Sullivan, William | E-mail | 5/27/2007 | Use of California Airports in transporting prisoners | Official Information, Deliberative Process |
| PRIV022846 | PRIV022848 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Cantwell, Jesse | E-mail | 5/29/2007 | Use of California Airports in transporting prisoners | Official Information, Deliberative Process |
| PRIV022849 | PRIV022852 | Terri McDonald | California Department of Corrections and Rehabilitation | Belmontez, Joe T. | Macomber, Jeff; Cantwell, Jesse; Romero, Lydia; Oliva, John; Meier, Rodger; Lea, Melissa | E-mail | 6/6/2007 | Meeting with SB Airport personnel | Official Information, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022853 | PRIV022854 | Terri McDonald | California Department of Corrections and Rehabilitation | Bob J. Daly | Cantwell, Jesse | E-mail | 6/6/2007 | San Bernardino International Airport - Transport of CDCR | Official Information, Deliberative Process |
| PRIV022855 | PRIV022856 | Terri McDonald | California Department of Corrections and Rehabilitation | Crouch, James | Cantwell, Jesse | E-mail | 6/7/2007 | Use of Inmate Transfer Express in transporting prisoners | Official Information, Deliberative Process |
| PRIV022857 | PRIV022858 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Transportation Statewide Scheduling | E-mail | 6/8/2007 | COCF-TN | Official Information |
| PRIV022859 | PRIV022859 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Meier, Rodger; Milliner, Phyllis | E-Mail | 6/8/2007 | WTDF Transports | Official Information |
| PRIV022860 | PRIV022861 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Baughman, Kathy; Rueda, Manuel; King, Troy; Mee, Mike; Roberts, Boris; Morin, Dennis; | E-mail | 6/8/2007 | WTDF Transports | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV022862 | PRIV022863 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia | E-mail | 6/8/2007 | Summary of Conference call 06/08/2007 re Use of California Airports in transporting prisoners | Official Information |
| PRIV022864 | PRIV022865 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | John.Gay@ correctionscorp. com; Marcel.Mills@co rrectionscorp.co m | E-mail | 6/15/2007 | COCF Transports | Official Information |
| PRIV022866 | PRIV022866 | Terri McDonald | California Department of Corrections and Rehabilitation | Salazar, John | Cantwell, Jesse | E-mail | 7/2/2007 | Blythe Airport for use in transporting prisoners | Official Information |
| PRIV022867 | PRIV022867 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terd | Institutional Wardens | E-mail | 7/6/2007 | COCF Update | Official Information, Deliberative Process |
| PRIV022868 | PRIV022868 | Terri McDonald | California Department of Corrections and Rehabilitation | Oliva, John | McDonald, Terri; Romero, Lydia | E-mail | 7/12/2007 | Protocol for inmates scratched from COCF transport | Official Information |
| PRIV022869 | PRIV022871 | Terri McDonald | California Department of Corrections and Rehabilitation | Meier, Ross | Romero, Lydia; Oliva, John | E-mail | 7/13/2007 | Protocol for inmates scratched from COCF transport | Official Information, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022872 | PRIV022874 | Terri McDonald | California Department of Corrections and Rehabilitation | Jackson, Ralph | Cantwell, Jesse | E-mail | 7/26/2007 | Transfer Checklist | Deliberative Process, Official Information |
| PRIV022875 | PRIV022876 | Terri McDonald | California Department of Corrections and Rehabilitation | Rios, Tara | Cantwell, Jesse | E-mail | 8/9/2007 | Movement of Inmate Jeremy AGNESS | Privacy Rights |
| PRIV022877 | PRIV022878 | Terri McDonald | California Department of Corrections and Rehabilitation | Umbay, Lou | Cantwell, Jesse | E-mail | 9/11/2007 | Four inmates for Arizona | Official Information |
| PRIV022879 | PRIV022879 | Terri McDonald | California Department of Corrections and Rehabilitation | Haley McCarthy | Cantwell, Jesse | E-mail | 6/22/2007 | Use of Blythe Airport in transporting prisoners | Deliberative Process |
| PRIV022880 | PRIV022880 | Terri McDonald | California Department of Corrections and Rehabilitation | Haley McCarthy | Cantwell, Jesse | E-mail | 6/22/2007 | Use of Blythe Airport in transporting prisoners | Deliberative Process, Official Information |
| PRIV022881 | PRIV022881 | Terri McDonald | California Department of Corrections and Rehabilitation | Haley McCarthy | Cantwell, Jesse | E-mail | 6/25/2007 | Contact for San Jose Airport; when using facility for transporting prisoners | Official Information, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                          11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022882 | PRIV022883 | Terri McDonald | California Department of Corrections and Rehabilitation | Haley McCarthy | Cantwell, Jesse | E-mail | 6/25/2007 | Contact for San Jose Airport, when using facility for transporting prisoners | Deliberative Process, Official Information |
| PRIV022884 | PRIV022885 | Terri McDonald | California Department of Corrections and Rehabilitation | Haley McCarthy | Curtiss Sullivan; Cantwell, Jesse | E-mail | 6/25/2007 | Contact for San Jose Airport, when using facility for transporting prisoners | Deliberative Process, Official Information |
| PRIV022886 | PRIV022887 | Terri McDonald | California Department of Corrections and Rehabilitation | Haley McCarthy | Cantwell, Jesse | E-mail | 8/15/2007 | Use of Sacramento Jet Center for use in transporting prisoners | Official Information, Deliberative Process |
| PRIV022888 | PRIV022889 | Terri McDonald | California Department of Corrections and Rehabilitation | Haley McCarthy | Cantwell, Jesse | E-mail | 8/15/2007 | Use of Sacramento Jet Center for use in transporting prisoners | Deliberative Process, Official Information |
| PRIV022890 | PRIV022890 | Terri McDonald | California Department of Corrections and Rehabilitation | Macomber, Jeff | Cantwell, Jesse | E-mail | 7/2/2007 | Use of San Jose Airport for purposes of transporting prisoners | Deliberative Process |
| PRIV022891 | PRIV022892 | Terri McDonald | California Department of Corrections and Rehabilitation | Macomber, Jeff | Cantwell, Jesse | E-mail | 7/2/2007 | Use of San Jose Airport for purposes of transporting prisoners | Official Information, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022893 | PRIV022894 | Terri McDonald | California Department of Corrections and Rehabilitation | McGuire, D. Larry | Cantwell, Jesse | E-mail | 7/5/2007 | Review of San Jose Airport following using facility for purposes of transporting prisoners | Official Information, Deliberative Process |
| PRIV022895 | PRIV022896 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | | CDCR OUT OF STATE INMATE TRANSFER SCHEDULE | Official Information |
| PRIV022897 | PRIV022898 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Cantwell, Jesse | E-mail | 7/9/2007 | Case Management System (CMS) Training | Official Information |
| PRIV022899 | PRIV022900 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Cantwell, Jesse | E-mail | 7/11/2007 | Transfer/Airport Scheduling | Official Information, Deliberative Process |
| PRIV022901 | PRIV022902 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Cantwell, Jesse; Romero, Lydia; Meier, Rodger; Milliner, Phyllis; Miller, Vanessa | E-mail | 7/6/2007 | Add-on(s) for July 20, 2007 transport | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022903 | PRIV022907 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Sullivan, Curtiss; Cantwell, Jesse | E-mail | 7/24/2007 | CDCR quota(s) | Deliberative Process, Official Information |
| PRIV022908 | PRIV022909 | Terri McDonald | California Department of Corrections and Rehabilitation | Oliva, John | Romero, Lydia | E-mail | 7/12/2007 | Protocol for inmates scratched from COCF transport | Official Information |
| PRIV022910 | PRIV022910 | Terri McDonald | California Department of Corrections and Rehabilitation | Oliva, John | McDonald, Terri; Romero, Lydia | E-mail | 7/12/2007 | Protocol for inmates scratched from COCF transport | Official Information |
| PRIV022911 | PRIV022912 | Terri McDonald | California Department of Corrections and Rehabilitation | Oliva, John | Meier, Ross | E-mail | 7/12/2007 | Protocol for inmates scratched from COCF transport | Official Information |
| PRIV022913 | PRIV022914 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia | E-mail | 7/11/2007 | Airports for Transport, for use when transporting prisoners | Official Information |
| PRIV022915 | PRIV022915 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Macomber, Jeff; Oliva, John; Belmontez, Joe T.; Romero, Lydia | E-mail | 7/11/2007 | Airports for Transport, for use when transporting prisoners | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022916 | PRIV022917 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia; Meier, Rodger | E-mail | 7/10/2007 | Transport Schedule July - October 2007 | Official Information |
| PRIV022918 | PRIV022919 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | McDonald, Terri | E-mail | 7/9/2007 | Case Management System (CMS) Training | Deliberative Process |
| PRIV022920 | PRIV022920 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | 'Sullivan, Curtiss' | E-mail | 7/9/2007 | Restraint of Inmates | Deliberative Process, Official Information |
| PRIV022921 | PRIV022924 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss' | E-mail | 7/30/2007 | CDCR (2007) transfer projections | Deliberative Process, Official Information |
| PRIV022925 | PRIV022926 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Salazar, John; Meier, Rodger; Oliva, John; Belmontez, Joe T.; DeYoung, Rodrick; Dexter,; Debra | E-mail | 7/25/2007 | Agenda for pre-transfer meeting | Deliberative Process, Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022927 | PRIV022930 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss | E-mail | 7/24/2007 | CDCR quota(s) | Deliberative Process, Official Information |
| PRIV022931 | PRIV022933 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss | E-mail | 7/23/2007 | CDCR confirmed transfers | Official Information, Deliberative Process |
| PRIV022934 | PRIV022935 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss | E-mail | 7/16/2007 | Ops Plan : CDCR mass move : July 20, 2007 | Official Information |
| PRIV022936 | PRIV022936 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia | E-mail | 7/11/2007 | Airport Update re use of airport facilities when transporting inmates | Official Information |
| PRIV022937 | PRIV022938 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia | E-mail | 7/11/2007 | Transfer/Airport scheduling tracking | Official Information |
| PRIV022939 | PRIV022940 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse | E-mail | 7/6/2007 | Feasibility of a July 27, 2007 Transport of 40 inmates | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022941 | PRIV022943 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Romero, Lydia | E-mail | 7/6/2007 | Protocol for handling inmates afraid to fly or who refuse to fly | Deliberative Process, Official Information |
| PRIV022944 | PRIV022956 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Garner, Jack; Myers, Kevin; Adams Jr., Robert; Mills, Marcel; Novak, Mike; Wilson, Kim; | E-mail | 7/16/2007 | Ops Plan : CDCR mass move : July 20, 2007 | Official Information |
| PRIV022957 | PRIV022957 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; McDonald, Terri; Romero, Lydia | E-mail | 7/18/2007 | COCF Transportation Liaison / IST Manager | Official Information |
| PRIV022958 | PRIV022971 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Adams Jr., Robert; Mills, Marcel; Cantwell, Jesse; Romero, Lydia; Myers, Kevin; Garner, Jack; | E-mail | 7/19/2007 | Ops Plan CDCR - TCCF transfer (July 20, 2007) | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022972 | PRIV022974 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Johnson Rion, Sharon; Mayberry, Lucibeth; Melendez, Carlos; West, Jinanne; Turner, Jimmy;; Schul, Walker; McDonald, Terri; Romero, Lydia; | E-mail | 7/23/2007 | E-mail string-security issues, re:; CDCR confirmed transfers; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022975 | PRIV022976 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Romero, Lydia; Wilson, Kim; Pedigo, Sondra; Rogowski, David; Steidinger,; Pam; Crouch, James; Cale, Curt; WINBORN, Bruce; DODD, DWAYNE; Johnson Rion, Sharon; Turner, Jimmy; Garner, Jack; Adams Jr., Robert; McDonald, Terri;; Koehn, Brian; Mayberry, Lucibeth; Melendez, Carlos; ; | E-mail | 7/31/2007 | E-mail string - security issues re:CDCR - TCCF 27 July 2007.doc; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022977 | PRIV022979 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Romero, Lydia; Pedigo, Sondra; Rogowski, David; Steidinger, Pam; Crouch,; James; Cale, Curt; WINBORN, Bruce; DODD, DWAYNE; Garner, Jack; Adams Jr., Robert;; Melendez, Carlos; | E-mail | 7/25/2007 | E-mail string- security issues re:Ops Plan for CDCR Mass Move AEX (Ontario to TCCF) dtd July, 27, 2007; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022980 | PRIV022982 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Cantwell, Jesse; Romero, Lydia; Pedigo, Sondra; Rogowski, David;; Steidinger, Pare; Crouch, James; Cale, Curt; WINBORN, Bruce; DODD, DWAYNE; Garner,; Jack', Adams Jr., Robert; Melendez, Carlos; | E-mail | 7/26/2007 | E-mail string-security issues re:Ops Plan for CDCR Mass Move AEX (Ontario to TCCF) dtd July, 27, 2007; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022983 | PRIV022983 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Adams Jr., Robert; Koehn, Brian; Garner, Jack; Pedigo, Sondra; Cale, Curt; Mills, Marcel;; Steidinger, Pam; McDonald, Terri; Crouch, James; Koehn, Brian; Romero, Lydia; Cantwell, Jesse;; Melendez, Carlos; Oliva, John; Pedigo, Sondra  Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; ; | E-mail | 7/27/2007 | E-mail string, security issues re:CDCR Mass Move AEX (ONT to MEM / TCCF) dt 7/27/2007; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                              11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022984 | PRIV022985 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Adams Jr., Robert; Koehn, Brian; Garner, Jack; Pedigo, Sondra; Cale, Curt; Mills,; Marcel; Steidinger, Pam; McDonald, Terri; Crouch, James; Romero, Lydia; Cantwell, Jesse;; Melendez, Carlos; Oliva, John; ;      Cc: Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; | E-mail | 7/27/2007 | E-mail string-security issues re: CDCR Mass Move AEX (ONT to MEM / TCCF) dt 7/27/2007; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022986 | PRIV022988 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Seiter, Rick; Adams Jr., Robert; Koehn, Brian; Garner, Jack; Pedigo, Sondra; Cale, Curt;; Steidinger, Pam; Crouch, James; Romero, Lydia; Cantwell, Jesse; Melendez, Carlos; Oliva,; John;   Turner, Jimmy; Collins, Brian; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald, Terri; | E-mail | 7/30/2007 | E-mail string-security issues re: CDCR transfer Aug 6. 2007 (Ontario - MEM/TCCF); | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022989 | PRIV022990 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Adams Jr., Robert; Cantwell, Jesse; Romero, Lydia; Oliva, John; Novak, Mike; Wilson, Kim;; Powell, Darrell; Rogowski, David; DODD, DWAYNE; Cale, Curt; Steidinger, Pam; Crouch,; James; Pedigo, Sondra; ; Johnson Rion, Sharon; Turner, Jimmy; Garner, Jack; Conry, Steven; McDonald, Terri; Koehn,; Brian; Withers, Brett; ; | E-mail | 7/31/2007 | E-mail string-security issues re:Ops Plan CDCR transfer (Ontario - MEMFFCCF) dt Aug 6, 07.; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV022991 | PRIV022994 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; ; Johnson Rion, Sharon; McDonald, Terri; Sullivan, Curtiss; Romero, Lydia; Schul, Walker; ; | E-mail | 7/30/2007 | E-mail string-security issues re: CDCR (2007) transfer projections; | Official Information |
| PRIV022995 | PRIV022997 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; ; Cc: Johnson Rion, Sharon; Romero, Lydia; Villarreal, Ramiro; McDonald, Terri; | E-mail | 7/27/2007 | E-mail string-security issues re: CDCR (2007) transfer projections; | Official Information |
| PRIV022998 | PRIV022999 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Meier, Rodger; ; Macomber, Jeff; Oliva, John; | E-mail | 7/9/2007 | E-mail string- security issues re:Transportation schedule; | Official Information |
| PRIV023000 | PRIV023002 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia; Lea, Melissa; ; Oliva, John; Macomber, Jeff; | E-mail | 7/9/2007 | E-mail string- security issues- re: afraid to fly or refuses to fly; | Official Information |

93

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                      11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023003 | PRIV023005 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | 'Sullivan, Curtiss'; Romero, Lydia; | E-mail | 7/6/2007 | E-mail string-security issues, re: afraid to fly or refuses to fly | Official Information |
| PRIV023006 | PRIV023006 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | 'Sullivan, Curtiss'; ; Cc: Romero, Lydia; Meier, Rodger; Milliner, Phyllis; | E-mail | 7/27/2007 | E-mail string-security issues re: Feasibility of a July 27th Transport of 40; | Official Information |
| PRIV023007 | PRIV023008 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia; | E-mail | 7/6/2007 | E-mail string- security issues re: CDCR price quote for Aug 6, 2007; | Official Information |
| PRIV023009 | PRIV023010 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | 'Steidinger, Pam'; 'Sullivan, Curtiss (TransCor)'; ; Romero, Lydia; ; | E-mail | 7/6/2007 | E-mail string- security issues re: afraid to fly or refuses to fly; | Official Information |
| PRIV023011 | PRIV023011 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia; McDonald, Terri; McCullough, Mark; Lea, Melissa; | E-mail | 7/6/2007 | E-mail string-security issues re: PTS Weapons Training; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023012 | PRIV023013 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; Not Readily Available | 'Sullivan, Curtiss'; ; Cc: Milliner, Phyllis; Miller, Vanessa; Meier, Rodger; Romero, Lydia; | E-mail | 7/5/2007 | E-mail string-security issues re: 2 Add on's for July 20th Transport?; | Official Information |
| PRIV023014 | PRIV023014 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | McCullough, Mark; McGuire, D. Larry; ; Cc: Romero, Lydia; | E-mail | 7/5/2007 | E-mail string, security issues re: San Jose Airport Review - July 11, 2007; | Official Information |
| PRIV023015 | PRIV023016 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Macomber, Jeff; Cc: Oliva, John; Romero, Lydia; | E-mail | 7/2/2007 | E-mail string- security issues re: San Jose Airport; | Official Information |
| PRIV023017 | PRIV023018 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; Montgomery, Warren; ; Cc: Romero, Lydia; Kurosaka, Rick; | Jesse Cantwell | E-mail | 7/9/2007 | E-mail string - security issues Re: COCF Inmates (Transpacked) | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023019 | PRIV023033 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | Terri McDonald | Memo | 8/27/2007 | Operations manual- security issues ; DRAFT; TCA/CCA AIR MASS MOVE; OPERATIONS       PLAN; | Official Information |
| PRIV023034 | PRIV023036 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | Terri McDonald; | Miscellaneous | 10/17/2007 | California   Out-of-State Correctional   Facilities Phase II Activation; | Official Information |
| PRIV023037 | PRIV023037 | Terri McDonald | California Department of Corrections and Rehabilitation | Miller, Vanessa | Robert Adams; ; Meier, Rodger; Stubbs, Jonathan; Reuter, Joerk; Cantwell, Jesse; Vicente, Rennette;; Jackson, Ralph; Villarreal, Ramiro; Romero, Lydia; McDonald, Terri; ; | E-mail | 9/10/2007 | Another Final Manifest for 9/10; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023038 | PRIV023038 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | Terri McDonald | Miscellaneous | 9/17/2007 | AGENDA FOR COCF TRANSPORT: 150 INMATES FROM CSP-SOL TO TCCF; | Official Information |
| PRIV023039 | PRIV023044 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse | E-mail | 8/31/2007 | CDCR ground transfers; | Official Information |
| PRIV023045 | PRIV023046 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss Adams Jr., Robert; Cantwell, Jesse; ; Garner, Jack; | E-mail | 8/28/2007 | Suggested transport day change to Tuesdays; | Official Information |
| PRIV023047 | PRIV023047 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; | E-mail | 8/27/2007 | pricing for CDCR "on-off" ground moves; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023048 | PRIV023050 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss [Curtiss.Sullivan @transcor.com] ;        Monday, August 27, 2007 5:18 PM; ; Sullivan, Curtiss; Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Steidinger, Pam;; Garner, Jack; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell,; Jesse; malley@cdcr.ca .gov; Wilson, Kim; Westbrook, Charles; WINBORN, Bruce; Salas, Ernesto;; Scott, Sineo; ; Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald,; | E-mail | 8/27/2007 | "mission complete" CDCR transfer (BFL - MEM/TCCF) | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                           11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023051 | PRIV023053 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Steidinger, Pam;; Garner, Jack; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell,; Jesse; malley@cdcr.ca.gov; Wilson, Kim; Westbrook, Charles; WINBORN, Bruce; Sala$, Ernesto;; Scott, Sineo; ; Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald,; Terri; Melendez, Carlos; Conry, Steven; | E-mail | 8/27/2007 | wheels down CDCR transfer (BFL - MEM/TCCF) ; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023054 | PRIV023054 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Co: Johnson Rion, Sharon; McDonald, Terri; Schul, Walker; | E-mail | 8/27/2007 | SEP TRANSFERS - TCA QUOTES; | Official Information |
| PRIV023055 | PRIV023056 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Sullivan, Curtiss; Cantwell, Jesse; Johnson Rion, Sharon; McDonald, Terri; Schul, Walker; | E-mail | 8/27/2007 | SEP TRANSFERS - TCA QUOTES; | Official Information |
| PRIV023057 | PRIV023057 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; | E-mail | 8/27/2007 | September Quotes -Status; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023058 | PRIV023058 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Steidinger, Pam;; Garner, Jack; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell,; Jesse; malley@cdcr.ca.gov; Wilson, Kim; Westbrook, Charles; WINBORN, Bruce; Salas, Ernesto;; Scott, Sineo; ; | E-mail | 8/27/2007 | E-mail string-security issues re: CDCR transfer (BFL - MEM/TCCF) dt Aug 27 '07; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023059 | PRIV023061 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Steidinger, Pam;; Garner, Jack; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell,; Jesse; malley@cdcr.ca.gov; Wilson, Kim; Westbrook, Charles; WINBORN, Bruce; Salas, Ernesto;; Scott, Sineo; Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald,; Terri; Melendez, Carlos; Conry, Steven; | E-mail | 8/27/2007 | E-mail string-security issues re: "wheels up" CDCR transfer (BFL - MEM/-I-CCF) dt Aug 27 '07; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023062 | PRIV023063 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Steidinger, Pam;; Garner, Jack; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell,; Jesse; malley@cdcr.ca.gov; Wilson, Kim; Westbrook, Charles; WINBORN, Bruce; Salas, Ernesto;; Scott, Sineo; ; Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald,; Terri; Melendez, Carlos; Conry, Steven; | E-mail | 8/27/2007 | E-mail string- security issues re: CDCR transfer (BFL - MEM/TCCF) dt Aug 27 '07; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023064 | PRIV023065 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; | E-mail | 8/27/2007 | E-mails string= security issues re: Transport Information; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023066 | PRIV023067 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Adams Jr., Robert; Romero, Lydia; Lea, Melissa; Cantwell, Jesse; Oliva, John; Malley,; Edward; Meier, Rodger; AOD, COCF; Steidinger, Pam; Crouch, James; Pedigo, Sondra;; Wilson, Kim; Scott, Sineo; Salas, Ernesto; Bradley, Scott; Arce, Marisol; WINBORN, Bruce;; DQDD, DWAYNE; Rogowski, David; Westbrook, Charles; ; Johnson Rich, Sharon; Seiter, Rick; Turner, Jimmy; Conry, Steven; Collins, Brian; Garner,; Jack; Koehn, Brian; McDonald, Terri; Mayberry, Lucibeth; Melendez, | E-mail | 8/23/2007 | OpsPlan (CDCR - MEMfl"CCF) dt Aug 27 '07.; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023068 | PRIV023070 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Garner, Jack;; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse;; malley@cdcr.ca .gov; ; Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; Steidinger,; Pam; McDonald, Terri; Melendez, Carlos; | E-mail | 8/20/2007 | Wheels Down CDCR Mass Move (BFL to MEM/TCCF) 8/20/2007; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023071 | PRIV023073 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Garner, Jack;; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse; edward;; Adams Jr., Robert; Garner, Jack; ; Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; Steidinger,; Pam; McDonald, Terri; Melendez, Carlos; ; | E-mail | 8/20/2007 | Wheels Down CDCR Mass Move (BFL to MEMiTCCF) 8/20/2007; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023074 | PRIV023074 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Garner, Jack; Pedigo, Sondra; Cale,; Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse; edward; Adams Jr., Robert;; Garner, Jack; ; Cc: Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; Steidinger,; Pam; McDonald, Terri; Melendez, Carlos; | E-mail | | 8/20/2007 | CDCR Mass Move | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023075 | PRIV023076 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Garner, Jack;; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse; edward;; Adams Jr., Robert; Garner, Jack; ; Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; Steidinger,; Pam; McDonald, Terri; Melendez, Carlos; ; | E-mail | 8/20/2007 | Wheels Up CDCR Mass Move (BFL to MEMFI-CCF) 8/20/2007; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023077 | PRIV023078 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Garner, Jack;; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse; edward;; Adams Jr., Robert; Garner, Jack; ;      Cc: Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; Steidinger,; Pam; McDonald, Terri; Melendez, Carlos; | E-mail | 8/20/2007 | CDCR Mass Move (BFL to MEM/TCCF) 8/20/2007; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                          11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023079 | PRIV023080 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Garner, Jack; Pedigo, Sondra;; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse; edward; Adams Jr..; Robert; Garner, Jack;       Cc: Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth;; Steidinger, Pare; McDonald, Terri; Melendez, Carlos; | E-mail | 8/20/2007 | Ops Plan - CDCR (150) inmate transfer from BFL - MEM/TCCF, Aug 27 '07; ; Attachments: CDCR - TCCF 27 August 2007.doc; | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023081 | PRIV023082 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Adams Jr., Robert; Romero, Lydia; Lea, Melissa; Cantwell, Jesse; Oliva, John; Malley,; Edward; Wilson, Kim; Rogowski, David; Dean, Michael; DODD, DWAYNE; Steidinger, Pam;; Crouch, James; Cale, Curt; Pedigo, Sondra; Bradley, Scott; Salas, Ernesto; Melendez, Carlos; ; Cc: Johnson Rion, Sharon; Seiter, Rick; Mayberry, Lucibeth; Turner, Jimmy; Conry, Steven;; Garner, Jack; Koehn, Brian; McDonald, Terri; | E-mail | 8/16/2007 | Ops Plan - CDCR mass move (Bakersfield - Memphis / TCCF) dtd August 20, 2007; .Attachments: CDCR - TCCF 20 August 2007.doc; | Official Information |

112

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023083 | PRIV023085 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; | E-mail | 8/16/2007 | Operational Call for Aug. 27 Transport; | Official Information |
| PRIV023086 | PRIV023087 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; | E-mail | 8/16/2007 | Operational Call for Aug. 27 Transport; | Official Information |
| PRIV023088 | PRIV023089 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; ; McDonald, Terri; Johnson Rion, Sharon; Romero, Lydia; Villarreal, Ramiro; Jackson, Ralph;; Steidinger, Pam; Crouch, James; Cale, Curt; Pedigo, Sondra; Melendez, Carlos; | E-mail | 8/16/2007 | Operational Call  for  Aug.  27 Transport; | Official Information |
| PRIV023090 | PRIV023094 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse | E-mail | 8/31/2007 | CDCR ground transfers; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023095 | PRIV023102 | Terri McDonald | California Department of Corrections and Rehabilitation | Nishimoto, Marcelyn | Meier. Rodger; | E-mail | 9/28/2007 | Completion of Priority Order 1 for Involuntary Transfer to COCF; | Official Information |
| PRIV023103 | PRIV023104 | Terri McDonald | California Department of Corrections and Rehabilitation | Nishimoto, Marcelyn | Cantwell, Jesse | E-mail | 10/3/2007 | 2007-2008 Bed Activation Calander 10.03.2007.doc; | Official Information |
| PRIV023105 | PRIV023106 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Nishimoto, Marcelyn | E-mail | 10/10/2007 | Transportation - COCF Bed Activation Schedule | Official Information |
| PRIV023107 | PRIV023107 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | Miscellaneous | 10/3/2007 | ALPHA   ROSTER REPORT   -   COCF | Privacy Rights |
| PRIV023108 | PRIV023109 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri; | Romero, Lydia; | E-mail | 7/30/2007 | Activation Schedule; | Official Information |
| PRIV023110 | PRIV023111 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Romero. Lydia | E-mail | 7/30/2007 | Activation Schedule; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023112 | PRIV023113 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Romero, Lydia; Meier, Rodger; Milliner, Phyllis; Miller, Vanessa; Villarreal, Ramiro; Cantwell,; Jesse; | E-mail | 7/30/2007 | Activation Schedule; | Official Information |
| PRIV023114 | PRIV023114 | Terri McDonald | California Department of Corrections and Rehabilitation | Terri McDonald | Romero, Lydia; Meier, Rodger; Milliner, Phyllis; Miller, Vanessa; Villarreal, Ramiro; Cantwell,; Jesse; | E-mail | 7/30/2007 | Activation Schedule; | Official Information |
| PRIV023115 | PRIV023116 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri; ; | Keman, Scott; Chrones, Lea Ann; Schwartz, Teresa; Swanberg, Chris; Romero, Lydia; Meier,; Rodger; Milliner, Phyllis; | E-mail | 7/27/2007 | Activation Schedule; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023117 | PRIV023118 | Terri McDonald | California Department of Corrections and Rehabilitation | Meier, Roger | Hense, William; Romero, Lydia | E-mail | 07/17/0007 | Activation of 360 additional COCF beds | Official Information |

116

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023119 | PRIV023125 | Terri McDonald | California Department of Corrections and Rehabilitation | Meier, Roger | Kernan, Scott; Giurbino, George; Kane, Anthony; Sullivan, William; Still, Wendy; O'Ran, Sterling; Institutions Wardens; Institutions DAI CSU C and PR's; Institutions DAI CSU CSR's; Mayberry, Lucibeth; Prunty, Kingston; Warner, Bernard; Kessler, Steve; Hawkins, Richard; McKeever, Doug; Slavin, Bruce; Chrones, Lee Ann; Hoffman, Thomas; Schwartz, Teresa; Ombudsman Office; Barnett, Linda; McDonald, Terri; Arnold, Eric; Macomber, Jeff; Rodriguez, | E-mail | 7/16/2007 | Activation of 360 additional COCF beds | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023126 | PRIV023126 | Terri McDonald | California Department of Corrections and Rehabilitation | Lea, Melissa | 'Robert.Adams; McDonald, Terri; Romero, Lydia; Meier, Rodger; Feryance, Mary H; | E-mail | 6/26/2007 | Activation Schedule | Official Information |
| PRIV023127 | PRIV023130 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Eckhardt, Karrie; ; Romero, Lydia; Lea, Melissa; | E-mail | 5/30/2007 | AB 900 ESR | Official Information |
| PRIV023131 | PRIV023134 | Terri McDonald | California Department of Corrections and Rehabilitation | Lea, Melissa | Romero, Lydia | E-mail | 6/1/2007 | AB 900 ESR | Official Information |
| PRIV023135 | PRIV023136 | Terri McDonald | California Department of Corrections and Rehabilitation | Johnson, John G. | Romero, Lydia; | E-mail | 3/19/2007 | Tranport of CDCR Inmate from Arizona to Tennessee; | Official Information |
| PRIV023137 | PRIV023140 | Terri McDonald | California Department of Corrections and Rehabilitation | Johnson, John G. | McDonald, Terri; ; Romero, Lydia; | E-mail | 3/21/2007 | Transportation of Rodriguez from Arizona to Tennessee by PVT; | Deliberative Process |
| PRIV023141 | PRIV023148 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Romero, Lydia; McDonald, Terri; ; Johnson, John G.; | E-mail | 3/15/2007 | Quotes for transports; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                 11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023149 | PRIV023150 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Johnson, John G.; Johnson, John G.; Romero, Lydia; | E-mail | 3/20/2007 | CDCR quote request-transCor $963.00; | Official Information |
| PRIV023151 | PRIV023154 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Romero, Lydia; McDonald, Terri; Meier, Rodger; | E-mail | 3/9/2007 | Quota(s) for transports; | Deliberative Process |
| PRIV023155 | PRIV023159 | Terri McDonald | California Department of Corrections and Rehabilitation | McCullough, Mark | Romero, Lydia; Lea, Melissa; ; Johnson, John G | E-mail | 3/30/2007 | Audit of Transcor America; ; | Deliberative Process |
| PRIV023160 | PRIV023161 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | 'Sullivan, Curtiss'; Cantwell, Jesse; ;       Cc: 'Johnson Rion, Sharon'; 'Steidinger, Pam'; Romero, Lydia; Johnson, John G.; Lea, Melissa; Meier,; Rodger; Stubbs, Jonathan; | E-mail | 3/19/2007 | CDCR quote request; | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023162 | PRIV023165 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Cantwell, Jesse | E-mail | 4/12/2007 | COCF Inmate Transports | Official Information |
| PRIV023166 | PRIV023168 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Cantwell, Jesse | E-mail | 4/12/2007 | COCF Inmate Transports | Official Information |
| PRIV023169 | PRIV023171 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Lea, Melissa; Meier, Rodger; Fonner, Susan; Stubbs, Jonathan; McDonald, Terri; | E-mail | 4/12/2007 | COCF Inmate Transports | Official Information |
| PRIV023172 | PRIV023172 | Terri McDonald | California Department of Corrections and Rehabilitation | Johnson, John G | McDonald, Terri; Romero0 Lydia; Lea, Melissa; ; Cc: Feryance, Mary H; McCullough, Mark; Cantwell, Jesse; | E-mail | 4/11/2007 | Inmate Transfers; | Official Information |
| PRIV023173 | PRIV023173 | Terri McDonald | California Department of Corrections and Rehabilitation | Johnson, John G. | 'Sullivan, Curtiss' Romero, Lydia; ; | E-mail | 4/5/2007 | TransCor References | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023174 | PRIV023174 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Steidinger, Pam'; ; | E-mail | 4/12/2007 | COCF Inmate Transports | Official Information |
| PRIV023175 | PRIV023176 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | REED, MARK Johnson, John G.; Romero, Lydia | E-mail | 4/13/2007 | Transfer of inmate property; | Deliberative Process |
| PRIV023177 | PRIV023179 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Sullivan, Curtiss'; ; Cc: Romero, Lydia; Lea, Melissa; Johnson. John G.; | E-mail | 4/18/2007 | CDCR inmate transfers (protocol and references); | Official Information |
| PRIV023180 | PRIV023182 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia; Johnson, John G.; Transfer of inmate property; | E-mail | 4/16/2007 | E-mail re: Transfer of Inmate Property | Deliberative Process |
| PRIV023183 | PRIV023183 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss'; McDonald, Terri; Sullivan Curtiss | E-mail | 4/18/2007 | Inmate transfers (protocol and references); | Privacy Rights |
| PRIV023184 | PRIV023185 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Westbrook. Charles'; Johnson, John G.; Romero, Lydia; | E-mail | 4/18/2007 | CDCR  inmate tranfers protocol | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023186 | PRIV023187 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Meier, Rodger; Romero, Lydia; ; Feryance, Mary H; McCullough, Mark; | E-mail | 4/19/2007 | CDCR inmate transfers; | Official Information |
| PRIV023188 | PRIV023189 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Chrones, Lea Ann; Schwartz, Teresa; Romero, Lydia; Lea, Melissa; Macomber, Jeff; | E-mail | 4/3/2007 | Use of Transcorp; | Deliberative Process |
| PRIV023190 | PRIV023191 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Schwartz, Teresa; Chrones, Lea Ann; Barnett, Linda; Macomber, Jeff; Tronti, Randy; Allen, Elizabeth; Romero, Lydia; | E-mail | 4/2/2007 | Audit of Transcor America; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023192 | PRIV023197 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Schwartz, Teresa; Chrones, Lea Ann; Barnett, Linda; Macomber, Jeff; Tronti, Randy; Allen, Elizabeth; Romero, Lydia; Lea, Melissa; | E-mail | 4/2/2007 | Audit of Transcor America | Deliberative Process |
| PRIV023198 | PRIV023198 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia; | Meier, Rodger; Stubbs, Jonathan; Fonner, Susan; ; | E-mail | 4/12/2007 | Inmate Transfers | Official Information |
| PRIV023199 | PRIV023199 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Meier, Rodger; Stubbs, Jonathan; Fonner, Susan; | E-mail | 4/12/2007 | Inmate Transfers | Official Information |
| PRIV023200 | PRIV023231 | Terri McDonald | California Department of Corrections and Rehabilitation | Nancy Sears | Dan Stone, Stubbs, Jonathan; Ambroselli, Robert; Meier, Rodger; Romero, Lydia; McDonald, Terri; | E-mail | 4/27/2007 | Assembly Bill 900; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023232 | PRIV023238 | Terri McDonald | California Department of Corrections and Rehabilitation | Meier, Rodger | McDonald, Terri; Ochoa, Joseph; Poulos, Mike; Finn, Claude; Terle, Chris; Horel, Robert;; Hernandez, Robert; Walker, James; Ayers, Robert; Harrington, Kelly; Meier, Ross; Arnold,; Eric; Udseth, Ted; McKeever, Doug; Lemos, Judi; Smith, Robert; Kuykendall, William;; Romero, Lydia; Villarreal, Ramiro; Cantwell, Jesse; Jackson, Ralph; Lea, Melissa; Giurbino, George; Chrones, Lea Ann; Sullivan, William; Marshall, John; Still, Wendy; Clark,; Jackie; Rodriguez, Janet; Macomber, Jeff; | E-mail | 9/28/2007 | Completion of Priority Order 1 for Involuntary Transfers (COCF); ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023239 | PRIV023239 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | California Department of Corrections and Rehabilitation; | Miscellaneous | | Table, security issues, California; Out-of-State Correctional Facility; FY 2007/08 May Revise; | Deliberative Process |
| PRIV023240 | PRIV023240 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | California Department of Corrections and Rehabilitation; | Miscellaneous | | Table, security issues California; Out-of-State Correctional Facility; FY 2007/08 May Revise; Activation Schedule with Involuntary Statistics; | Official Information |
| PRIV023241 | PRIV023243 | Terri McDonald | California Department of Corrections and Rehabilitation | McKinney, Debbie | McDonald, Terri | E-mail | 6/14/2007 | COCF Ratio analysis.xls | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023244 | PRIV023245 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | California Department of Corrections and Rehabilitation; | Miscellaneous | 00/00/0000 | California Department of Corrections and Rehabilitation; Californa Out-of-State Correctional Facility Unit; May Revise BCP FY07/08; COCF Operations Staff Acbvations; COCF OPERATIONS; | Deliberative Process |
| PRIV023246 | PRIV023246 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; ; | California Department of Corrections and Rehabilitation; ; | Miscellaneous | 00/00/0000 | California Department of Corrections and Rehabilitation; California Out-of-State Correctional Facilities; May Revise 2007; NON-COCF Staffing; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023247 | PRIV023250 | Terri McDonald | California Department of Corrections and Rehabilitation | J. Michael Keating, Jr. | Bruce M. Slavin, General Counsel; Office of Legal Affairs; Office of the Secretary; P.O. Box 942883; Sacramento, CA 94283; ; Judi l.emos, Esq.; Stall" Counsel, Legal Affairs Division; California Department of Corrections; P.O. Box 942883; Sacramento, CA 94283; | Letter | 11/15/2006 | Inmate transfers | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023251 | PRIV023253 | Terri McDonald | California Department of Corrections and Rehabilitation | J. Michael Keating, Jr. | Bruce M. Slavin, General Counsel; Office of I.egal Aflhirs; Office of the Secretary; P.O. Box 942883; Sacramento, CA 94283; ; Judi I~emos, Esq.; Staff Counsel, Legal Aflhirs Division; California Department of Corrections; P.O. Box 942883; Sacramento, CA 94283; | Letter | 11/1/2006 | Inmate transfer | Attorney Client |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023254 | PRIV023254 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | California Department of Corrections and Rehabilitation; | Miscellaneous | | Table, security issues re: California; Out-of-State Correctional Facility; FY 2007108 May Revise; | Deliberative Process |
| PRIV023255 | PRIV023255 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | California Department of Corrections and Rehabilitation; | Miscellaneous | 00/00/0000 | Table, security issues, re: California; Out-of-State Correctional Facility; FY 2007/08 May Revise; Activation Schedule with Involuntary Statistics; | Official Information |
| PRIV023256 | PRIV023257 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | California Department of Corrections and Rehabilitation; | Miscellaneous | 8/27/2007 | Table, security issues re; Comm Out of State Con-Facility Program | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023258 | PRIV023259 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald, Virginia Mercado, Rick Kursaka,; Ross Meier, Brian Moak,  Ernesto Sainz, Lydia Romero, Jonathan Stubbs, Bradley Atlee, Melissa Lea, Susan Fonner, Ralph Jackson, Ramiro Villareal, Jesse Cantwell | Report | 8/24/2007 | Daily COCF Count (Chart) | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023260 | PRIV023260 | Terri McDonald | California Department of Corrections and Rehabilitation | Transportation Wide Scheduling | Rodger Meier, Jeff Frye, Marco Escobar, Armando Mancinas, Debi Levorse, Vanessa Miller, Jesse Cantwell, Lydia Romero, Romero Villareal, Ralph Jackson, Jonathan Stubbs | E-mail | 8/21/2007 | COCF Monday 8/27/07 | Official Information |
| PRIV023261 | PRIV023263 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 8/16/2007 | California Out of State Correctional Facility Daily Update on Endorsement Process | Official Information |
| PRIV023264 | PRIV023272 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | | Chart of Prison Institutions and Dates of Review | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023273 | PRIV023274 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald, Virginia Mercado, Rick Kursaka,; Ross Meier, Brian Moak,  Ernesto Sainz, Lydia Romero, Jonathan Stubbs, Bradley Atlee, Melissa Lea, Susan Fonner, Ralph Jackson, Ramiro Villareal, Jesse Cantwell; | Report | 8/17/2007 | Daily COCF Count (Chart) | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023275 | PRIV023276 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald, Virginia Mercado, Rick Kursaka,; Ross Meier, Brian Moak, Ernesto Sainz, Lydia Romero, Jonathan Stubbs, Bradley Atlee, Melissa Lea, Susan Fonner, Ralph Jackson, Ramiro Villareal, Jesse Cantwell; | Report | 8/1/2007 | Daily COCF Count (Chart) | Deliberative Process |

133

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023277 | PRIV023278 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald, Virginia Mercado, Rick Kursaka,; Ross Meier, Brian Moak,  Ernesto Sainz, Lydia Romero, Jonathan Stubbs, Bradley Atlee, Melissa Lea, Susan Fonner, Ralph Jackson, Ramiro Villareal, Jesse Cantwell | Report | 7/27/2007 | Daily COCF Count (Chart) | Deliberative Process |
| PRIV023279 | PRIV023279 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 9/26/2007 | California Out of State Correctional Facility Daily Update on Endorsement Process | Deliberative Process |
| PRIV023280 | PRIV023281 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Curtiss Sullivan, Romero Villareal, Ralph Jackson | E-mail | 10/3/2007 | E-mail re: Adding to Tuesday's Inmate Flight | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                              11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023282 | PRIV023286 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | Passenger List for Plane #9 | Official Information |
| PRIV023287 | PRIV023288 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald, Virginia Mercado, Rick Kursaka,; Ross Meier, Brian Moak,  Ernesto Sainz, Lydia Romero, Jonathan Stubbs, Bradley Atlee, Melissa Lea, Susan Fonner, Ralph Jackson, Ramiro Villareal, Jesse Cantwell | Report | 10/12/2007 | Daily COCF Count (Chart) | Deliberative Process |
| PRIV023289 | PRIV023293 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 10/5/2007 | California Out of State Correctional Facility Daily Update oon Endorsement Process | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023294 | PRIV023295 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald, Virginia Mercado, Rick Kursaka,; Ross Meier, Brian Moak, Ernesto Sainz, Lydia Romero, Jonathan Stubbs, Bradley Atlee, Melissa Lea, Susan Fonner, Ralph Jackson, Ramiro Villareal, Jesse Cantwell | Report | 10/5/2007 | Daily COCF Count (Chart) | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023296 | PRIV023297 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald, Virginia Mercado, Rick Kursaka,; Ross Meier, Brian Moak, Ernesto Sainz, Lydia Romero, Jonathan Stubbs, Bradley Atlee, Melissa Lea, Susan Fonner, Ralph Jackson, Ramiro Villareal, Jesse Cantwell | Report | 9/28/2007 | Daily COCF Count (Chart) | Deliberative Process |
| PRIV023298 | PRIV023299 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 9/24/2007 | Parole List for Releasse Dates from 9/24/2007 - 3/24/2008 | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023300 | PRIV023301 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald, Virginia Mercado, Rick Kursaka,; Ross Meier, Brian Moak, Ernesto Sainz, Lydia Romero, Jonathan Stubbs, Bradley Atlee, Melissa Lea, Susan Fonner, Ralph Jackson, Ramiro Villareal, Jesse Cantwell | Report | 9/21/2007 | Daily COCF Count (Chart) | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023302 | PRIV023303 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald, Virginia Mercado, Rick Kursaka,; Ross Meier, Brian Moak,  Ernesto Sainz, Lydia Romero, Jonathan Stubbs, Bradley Atlee, Melissa Lea, Susan Fonner, Ralph Jackson, Ramiro Villareal, Jesse Cantwell | Report | 9/14/2007 | Daily COCF Count (Chart) | Deliberative Process |
| PRIV023304 | PRIV023306 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 9/10/2007 | California Out of State Correctional Facility Daily Update oon Endorsement Process | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023307 | PRIV023308 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald, Virginia Mercado, Rick Kursaka,; Ross Meier, Brian Moak,  Ernesto Sainz, Lydia Romero, Jonathan Stubbs, Bradley Atlee, Melissa Lea, Susan Fonner, Ralph Jackson, Ramiro Villareal, Jesse Cantwell | Report | 9/7/2007 | Daily COCF Count (Chart) | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023309 | PRIV023310 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald, Virginia Mercado, Rick Kursaka,; Ross Meier, Brian Moak, Ernesto Sainz, Lydia Romero, Jonathan Stubbs, Bradley Atlee, Melissa Lea, Susan Fonner, Ralph Jackson, Ramiro Villareal, Jesse Cantwell | Report | 8/31/2007 | Daily COCF (Chart) | Deliberative Process |
| PRIV023311 | PRIV023313 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | List of Inmates on Bus #2 | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023314 | PRIV023314 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Rodger Meier, Tara Rios, Michelle Granadoz, Ramiro Villareal, Ralph Jackson, John Gay, Jesus Bautista | E-mail | 10/15/2007 | E-mail re: Arizona Returns | Official Information |
| PRIV023315 | PRIV023318 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Kathrine O'Dell, Jonathan Stubbs, Joerk Reuter, Ramiro Villareal, Ralph Jackson, Jesse Cantwell | E-mail | 9/24/2007 | E-mail re: CMC Inmates to HUB | Official Information |
| PRIV023319 | PRIV023323 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | List of Inmates on Plane #9 | Official Information |

142

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023324 | PRIV023324 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Transportation Statewide Scheduling, Rodger Meier, Jonathan Stubbs, Joerk Reuter, Jesse Cantwell, Ralph Jackson | E-mail | 10/15/2007 | E-mail re: Request for Bus Seat | Official Information |
| PRIV023325 | PRIV023326 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Transportation Statewide Scheduling, Rodger Meier, Ralph Jackson, Ramiro Villareal, Michelle Granadoz | E-mail | 10/1/2007 | E-mail re: Return from Arizona | Official Information |
| PRIV023327 | PRIV023327 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Transportation Statewide Scheduling, Armando Mancinas, Marco Escobar, Lydia Romero, Ramiro Villareal, Kathrine O'Dell | E-mail | 10/10/2007 | E-mail re: Return of Inmates to ASP | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023328 | PRIV023328 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Transportation Statewide Scheduling, Armando Mancinas, Marco Escobar, Lydia Romero, Ramiro Villareal, Kathrine O'Dell, Rodger Meier, Jonathan Stubbs, Joerk Reuter, Jesse Cantwell, Ralph Jackson | E-mail | 10/12/2007 | E-mail re: Return of Inmates to ASP | Privacy Rights |
| PRIV023329 | PRIV023330 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | List of Inmates on Plane #10 | Official Information |
| PRIV023331 | PRIV023332 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Curtiss Sullivan, Pam Steidinger, Ramiro Villareal, Ralph Jackson, Lydia Romero | E-mail w/ Agenda attachment | 00/00/0000 | Agenda for COCF Transport (10/15/2007) | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023333 | PRIV023335 | Terri McDonald | California Department of Corrections and Rehabilitation | Vincent S. Cullen | John Fields, Terri McDonald, Melissa Lea | E-mail | 8/20/2007 | AB 900 Tracking Assignment | Deliberative Process |
| PRIV023336 | PRIV023337 | Terri McDonald | California Department of Corrections and Rehabilitation | Vincent S. Cullen | Melissa Lea, Lydia Romero | E-mail | 8/20/2007 | AB 900 Tracking Assignment | Deliberative Process |
| PRIV023338 | PRIV023338 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | AB 900 - Rehabilitative Programming Role of the California Out-of-State Correctional Facilities Program | Deliberative Process |
| PRIV023339 | PRIV023341 | Terri McDonald | California Department of Corrections and Rehabilitation | Lucibeth Mayberry | Lydia Romero, Terri McDonald | E-mail | 7/30/2007 | Activation Schedule | Deliberative Process |
| PRIV023342 | PRIV023344 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | List of Inmates on Bus #2 and #3 | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023345 | PRIV023345 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Transportation Statewide Scheduling, Rodger Meier, Ralph Jackson, Ramiro Villareal, Michelle Granadoz | E-mail | 9/25/2007 | Return from AZ | Official Information |
| PRIV023346 | PRIV023346 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Sherril Jaurez, David Sidhu, Rodger Meier, Jonathan Stubbs, Joerk Reuter, Jesse Cantwell, Ralph Jackson | E-mail | 9/14/2007 | Bus to Arizona 9/28 | Official Information |
| PRIV023347 | PRIV023347 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 10/5/2007 | California Out of State Correctional Facility Weekly Update | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023348 | PRIV023348 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | California Out of State Correctional Facilities Involuntary Transfer Activation Plan Active ICE Holding Processing Information | Deliberative Process |
| PRIV023349 | PRIV023350 | Terri McDonald | California Department of Corrections and Rehabilitation | John P. Fields | Lydia Romero | E-mail | 8/23/2007 | Copy of AB900 MANAGEMENT PROJECTS FINAL -cocf edits.xls | Deliberative Process |
| PRIV023351 | PRIV023356 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 9/10/2007 | California Out of State Correctional Facility Phase I Transfer Wait List | Official Information |
| PRIV023357 | PRIV023363 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 9/10/2007 | California Out of State Correctional Facility Phase I Transfer Wait List | Official Information |
| PRIV023364 | PRIV023366 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | COCF Involuntary Transfer Tracking Report | Official Information |

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023367 | PRIV023367 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 10/30/2006 | California Out of State Correctional Facility Eligibility Matrix | Deliberative Process |
| PRIV023368 | PRIV023368 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 00/00/0000 | COCF Involuntary Transfer Tracking Report (Sample) | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023369 | PRIV023372 | Terri McDonald | California Department of Corrections and Rehabilitation | Wendy Still | Bud Prunty, Steve Kessler, Bruce Slavin, William Kuykendall, Terri McDonald, Janet Rodriguez, Lydia Romero, Scott Korean, Richard Hawkins, George Giurbine, Ombudsman's Office, Eric Arnold, Jackie Clark, Bernard Warner, Doug McKeever, Thomas Hoffman, Linda Barnett, Jeff Macomber, Melissa Lea | Memo | 9/21/2007 | COMPLETION OF PRIORITY ORDER 1 FOR INVOLUNTARY TRANSFER TO THE CALIFORNIA OUT-OF-STATE CORRECTIONAL FACILITY PROGRAM | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023373 | PRIV023373 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | | CALIFORNIA OUT-OF-STATE    CORRECTIONAL FACILITY INVOLUNTARY RELOCATION OF ACTIVE ICE HOLD INMATES (October/November 2007 Schedule) | Official Information |
| PRIV023374 | PRIV023375 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell | E-mail | 9/14/2007 | Confidential Safety & Security | Deliberative Process |
| PRIV023376 | PRIV023378 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Curtiss Sullivan, Robert Adams Jr., Jack Garner, Sondra Pedigo, Curt Cale, Lydia Romero, Melissa Lea, John Oliva, Jesse Cantwell, Malley, Pam Steildinger, James Crouch | E-mail | 9/17/2007 | Confidential Safety & Security; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023379 | PRIV023380 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell | E-mail | 9/17/2007 | Confidential Safety & Security; | Official Information |
| PRIV023381 | PRIV023381 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Curtiss Sullivan, Robert Adams, Jr., Jack Garner, Sondra Pedigo, Curt Cale, Lydia Romero, Melissa Lea, John Oliva, Jesse Cantwell, mally, Pam Steidinger, James Crouch | E-mail | 9/17/2007 | Confidential Safety & Security; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023382 | PRIV023383 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | James Crouch, Robert Adams, Jr., Pam Steidingeer, Jack Garner, Sondra Pedigo, Curt Cale, Lydia Romero, Melissa Lea, John Oliva, Jesse Cantwell, mally, Ernesto Salas, Seneo Scott, David Rogowski, Mike Novak, William Barlow III, Kim Wilson, Glen Evans, Brian Koehn | E-mail | 9/18/2007 | Confidential Safety & Security; | Official Information |
| PRIV023384 | PRIV023385 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell, Pam Steidinger | E-mail | 9/27/2007 | Confidential Safety & Security; | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023386 | PRIV023386 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell | E-mail | 9/28/2007 | Confidential Safety & Security; | Official Information |
| PRIV023387 | PRIV023387 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | James Crouch, Robert Adams, Jr., jack Garner, Pam Steidinger, Curt Cale, Sondra Pedigo, Jesse Cantwell, Lydia Romero, Melissa Lea, John Oliva, Edward Malley, Leah Coates, Steve McCullough | E-mail | 10/15/2007 | Confidential Safety & Security; | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023388 | PRIV023389 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Surtiss Sullivan, Robert Adams Jr., Jack Garner, Pam steidinger, James Crouch, Curt Cale, sondra Pedigo, Jesse Cantwell, Lydia Romemro, Melissa Lea, John Oliva, Edward malley, Scott Bradley, Robert Goodale, Steve McCullough | E-mail | 10/9/2007 | Confidential Safety & Security; | Official Information |
| PRIV023390 | PRIV023392 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell | E-mail | 10/9/2007 | Confidential Safety & Security; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                          11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023393 | PRIV023393 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Sineo Scott, Ernesto Salas, Leah Coates, Dwayne Dodd | E-mail | 10/11/2007 | Confidential Safety & Security; | Official Information |
| PRIV023394 | PRIV023394 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Ralph Jackson, Ramiro Villarreal; | E-mail | 9/17/2007 | Next weeks Transport; ; | Official Information |
| PRIV023395 | PRIV023400 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | California Department of Corrections and Rehabilitation; | Chart | 10/18/2007 | Table, e-mail string, security issues re: transfers | Deliberative Process |
| PRIV023401 | PRIV023401 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | California Department of Corrections and Rehabilitation; | Report | 10/19/2007 | DPP ALPHA ROSTER REPORT - COCF; | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023402 | PRIV023447 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; Williams, Robert W.; ; | California Department of Corrections and Rehabilitation; Kane, Anthony; Harrington, cc Ray; Cantwell, Jesse; McDonald, Terri; ; | E-mail and Table | 10/17/2007 | Security issues re California Out-of-State Correctional Facilities; Activation Schedule; | Deliberative Process |
| PRIV023448 | PRIV023448 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Macomber, Jeff; Meier, Rodger; Romero, Lydia; Meier, Rodger; Transports; ; | E-mail | 5/21/2007 | Transports; | Deliberative Process |
| PRIV023449 | PRIV023449 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Meier, Rodger; Stubbs, Jonathan; Reuter, Joerk; Cantwell, Jesse; Jackson, Ralph; Romero,; Lydia; | E-mail | 9/10/2007 | Transportation Statewide Scheduling; Confidential Safety & Security; | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023450 | PRIV023457 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | California Department of Corrections and Rehabilitation; | Miscellaneous | 00/00/0000 | Table, Confidential Safety & Security; | Official Information |
| PRIV023458 | PRIV023459 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; ; | California Department of Corrections and Rehabilitation; ; | Miscellaneous | 9/24/2007 | AGENDA FOR COCF TRANSPORT Confidential Safety & Security; | Official Information |
| PRIV023460 | PRIV023463 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | California Department of Corrections and Rehabilitation; | Miscellaneous | 00/00/0000 | Table, Confidential Safety & Security; | Official Information |
| PRIV023464 | PRIV023467 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | Miscellaneous | 00/00/0000 | Table, Confidential Safety & Security; | Official Information |
| PRIV023468 | PRIV023470 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | Miscellaneous | 00/00/0000 | Table, Confidential Safety & Security; | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023471 | PRIV023471 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert, Adams | Romero, Lydia; McDonald, Terri; Lea, Melissa; Feryance, Mary H; | E-mail | 6/26/2007 | CDCR Inmate Transport; ; | Official Information |
| PRIV023472 | PRIV023472 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Gay, John; Romero, Lydia; ; | E-mail | 6/1/2007 | Additional COCF AZ1 Movement; ; | Official Information |
| PRIV023473 | PRIV023473 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Gay, John; Romero, Lydia | E-mail | 6/1/2007 | Additional COCF AZ1 Movement; ; | Official Information |
| PRIV023474 | PRIV023497 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Armstrong, Sean; McCullough, Mark; Speer, Dave; ; Romero, Lydia; McDonald, Terri; Lea, Melissa; | E-mail | 6/13/2007 | Audit of Prisoner Transport Service (PTS); | Deliberative Process |
| PRIV023498 | PRIV023499 | Terri McDonald | California Department of Corrections and Rehabilitation | Uchi, Amber | Mancinas, Armando; Martinez, Lorraine; | E-mail | 5/3/2007 | M/CCF TRANSPORT REQUEST FOR THE WEEK OF MAY 14, 2007; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023500 | PRIV023501 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | Associate Directors- Division of Adult Institutions; Wardens; Wardens - Corrections Corporation of America; Classification Staff Representatives; Classification and Parole Representatives; Correctional Counselor I lks- Reception Centers; | Memo | 3/2/2007 | CALIFORNIA OUT-OF- STATE CORRECTIONAL FACILITY PROGRAM, DISCIPLINARY; POLICY; | Deliberative Process |

159

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023502 | PRIV023525 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | Associate Directors. DIv~slon of Adult Institutions; Regional Medical DIrectors; Regional Administrators, Division of Correctional Health Care Services; Wardens; Health Care Managers; Classification Staff Representatives; Classification and Parole Representatives; Correctional Counselor IIls-Reception Centers; Correctional Case Records Managers; ; | Memo | 10/18/2006 | CALIFORNIA OUT-OF-STATE CORRECTIONAL FACility PROGRAM PHASE I; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023526 | PRIV023541 | Terri McDonald | California Department of Corrections and Rehabilitation | Scott Kernan; | Scott Kernan, Peter Farber-Szekrenyi, Sandra Duveneck, Thomas Hoffman, Janet Rodriguez,  Tim Rougeux, Jackie Cervantes, Jonathan Stubbs, Dave Runnels, Tim Virga, Kathleen Keeshen, Ombudsman's Office, Jeff Macomber, Lee Ann Sauceda,; Lydia Romero, Susan Turner,; Bernard Warner, Richard Kirkland, Kathleen Dickinson,; Terri McDonald, Kevin Chappell, Matt Nimrod, Rodger Meier | Memo with attachments | 10/31/2006 | California Out of State Correctional Facility Program, Phase II with attachments | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023542 | PRIV023554 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation; | Associate Directors - Division of Autit institutions; F.e.~onal Med~cai Directors; F, eolo'hai ,q~rnm~s~rators DIVISIOM O~ m ..... c~   ~ ~; ~o,, u~,lo, ,~, Health~ru Services; Wardens; Hea~tr: Care Managers; Ciassiflcat~on Staff Representawes; Classification and Parole Representatives ; Correct~ona! Counselor !!!s- Reception Centers; Correctional Oase Records Managers; | Memo | 11/21/2006 | Inmates transferred | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023555 | PRIV023556 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss; | Sullivan, Curtiss; Crouch, James; Adams Jr., Robert; Steidinger, Pam; Garner, Jack; Pedigo, Sondra; Cale,; Curt; 'Lydia.Romero @cdcr.ca.gov'; 'Melissa.Lea@c dcr.ca.gov'; 'John.Oliva@cd cr.ca.gov';; 'Jesse.Cantwell @cdcr.ca.gov'; 'malley@cdcr.ca .gov'; Salas, Ernesto; Scott, Sineo; Rogowski, David; Scott, Sineo;; Wilson, Kim; DODD, DWAYNE; Westbrook, Charles; Powell, Darrell; 'Bacigalupo, Ron';      Cc: Seiter, Rick; Turner, Jimmy; Collins, Brian; Johnson Rion, Sharon; Mayberry, Lucibeth;; | E-mail | 9/24/2007 | Confidential Safety & Security re: CDCR transfer; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023557 | PRIV023558 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss; Crouch, James; Adams Jr., Robert; Steidinger, Pam; Garner, Jack; Pedigo,; Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse;; malley@cdcr.ca.gov; Salas, Ernesto; Scott, Sineo; Rogowski, David; Scott, Sineo; Wilson, Kim;; DODD, DWAYNI--; Westbrook, Charles; Powell, Darrell; Bacigalupo, Ron; ;        Cc: Seiter, Rick; Turner, Jimmy; Collins, Brian; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald,; Terri; Melendez, Carlos; Conry, Steven; | E-mail | 9/24/2007 | Confidential Safety & Security re: "wheels up" CDCR transfer (Sacramento - MEM/TCCF) dt Monday, September 24, 2007; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023559 | PRIV023559 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Adams Jr., Robert; Steidinger, Pam; Garner, Jack; Pedigo,; Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse;; malley@cdcr.ca .gov; Salas, Ernesto; Scott, Sineo; Rogowski, David; Scott, Sineo; Wilson, Kim;; DODD, DWAYNE; Westbrook, Charles; Powell, Darrell; Bacigalupo, Ron; ; Seiter, Rick; Turner, Jimmy; Collins, Brian; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald,; Terri; Melendez, Carlos; Conry, Steven; | E-mail | 9/24/2007 | Safety & Security re: CDCR transfer; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023560 | PRIV023561 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Adams Jr., Robert; Steidinger, Pam; Garner, Jack; Pedigo,; Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse;; malley@cdcr.ca .gov; Salas, Ernesto; Scott, Sineo; Rogowski, David; Scott, Sineo; Wilson, Kim;; DODD, DWAYNE; Westbrook, Charles; Powell, Darrell; Bacigalupo, Ron; ; Seiter, Rick; Turner, Jimmy; Collins, Brian; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald,; Terri; Melendez, Carlos; Conry, Steven; | E-mail | 9/24/2007 | CDCR transfers; | Official Information |

166

Case 2:90-cv-00520-KJM-SCR     Document 2615-4     Filed 12/14/07     Page 168 of 368
Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023562 | PRIV023563 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Crouch, James; Adams Jr., Robert; Steidinger, Pam; Garner, Jack; Pedigo, Sondra; Cale,; Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse; malley@cdcr.ca.gov; Salas,; Ernesto; Scott, Sineo; Rogowski, David; Scott, Sineo; Wilson, Kim; DODD, DWAYNE;; Westbrook., Charles; Powell, Darrell; Bacigalupo, Ron; ; Turner, Jimmy; Collins, Brian; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald, Terri;; Melendez, Carlos; Conry, Steven; Withers, Brett; Dodson, Linda; | E-mail | | 9/21/2007 | CDCR transfer (Sacramento - MEM/TCCF) dt Monday, September 24, 2007; CDCR - TCCF 24 September 2007.doc; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023564 | PRIV023564 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; | E-mail | 10/9/2007 | 132 inmate in Transport; | Official Information |
| PRIV023565 | PRIV023566 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse | E-mail | 10/9/2007 | Conference call for Oct. 15 transport; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023567 | PRIV023568 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale, Curt; Pedigo,; Sondra; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley, Edward; Bradley,; Scott; Goodale, Robert; McCullough, Steve; ; Johnson Rion, Sharon; Seiter, Rick; Turner, Jimmy; Conry, Steven; Koehn, Brian; Melendez,; Carlos; Mayberry, Lucibeth; McDonald, Terri; Dodson, Linda; Schul, Walker; | Eamil | 10/3/2007 | OpsPlan - CDCR transfer to TCCF. dt Oct 9 '07.; ; | Official Information |

169

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023569 | PRIV023569 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale, Curt; Pedigo, Sondra;; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley, Edward; Bradley, Scott;; Goodale, Robert:; McCullough, Steve; ; Cc: Johnson Rion, Sharon; Seiter, Rick; Turner, Jimmy; Conry, Steven; Koehn, Brian; Melendez,; Carlos; Mayberry, Lucibeth; McDonald, Terri; Dodson, Linda; Schul, Walker; | E-mail | 10/9/2007 | CDCR inmate transfer (Bakersfield to TCCF) dt Oct 9 '07; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023570 | PRIV023570 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; | E-mail | 10/8/2007 | Estimated Cost to NFCF, Oklahoma; | Deliberative Process |
| PRIV023571 | PRIV023571 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; | E-mail | 10/9/2007 | Conference Call for Oct. 15 Transport; ; | Official Information |
| PRIV023572 | PRIV023572 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; | E-mail | 10/5/2007 | Estimated Cost to NFCF, Oklahoma; | Deliberative Process |
| PRIV023573 | PRIV023583 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and; Rehabilitation/ CCA Tallahatchie County; | California Department of Corrections and; Rehabilitation/C CA Tallahatchie County; | Memo | 10/9/2007 | California Department of Corrections and; Rehabilitation/CCA Tallahatchie County; Operations manual draft; | Official Information |
| PRIV023584 | PRIV023596 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and; Rehabilitation/ CCA Tallahatchie County; | California Department of Corrections and; Rehabilitation/C CA Tallahatchie County; | Memo | 8/27/2007 | Manual California Department of Corrections and Rehabilitation/CCA Tallahatchie County; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023597 | PRIV023597 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | 'Sullivan, Curtiss'; Villarreal, Ramiro; Jackson, Ralph; | E-mail | 10/9/2007 | November Transports; ; | Official Information |
| PRIV023598 | PRIV023600 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Steidinger, Pam; Crouch, James; Johnson Rion, Sharon; Melendez, Carlos; McDonald, Terri; | E-mail | 9/5/2007 | CA moves; | Official Information |

172

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023601 | PRIV023602 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Crouch, James; Mills, Marcel; Adams Jr., Robert; Koehn, Brian; Steidinger, Pam; Garner,; Jack; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse;; malley@cdcr.ca.gov; Wilson, Kim; Westbrook, Charles; WINBORN, Bruce; Salas, Ernesto;; Scott, Sineo; ; Turner, Jimmy; Collins, Brian; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald, Terri;; Melendez, Carlos; Conry, Steven; | E-mail | 9/5/2007 | OpsPlan/Conf Call re: CDCR transfer (BFL - MEM/-I-CCF); ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023603 | PRIV023604 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Steidinger, Pam; Crouch, James; Johnson Rion, Sharon; Melendez, Carlos; McDonald, Terri; | E-mail | 9/4/2007 | CA moves; | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023605 | PRIV023606 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Adams Jr., Robert; Steidinger, Pam; Garner, Jack; Pedigo,; Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse;; malley@cdcr.ca.gov; Salas, Ernesto; Scott, Sineo; Rogowski, David; Novak, Mike; Barlow III,; William; Wilson, Kim; Evans, Glen; Koehn, Brian; ; Cc: Turner, Jirnmy; Collins, Brian; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald, Terri;; Melendez, Carlos; Conry, Steven; Withers, Brett; Dodson, Linda; | E-mail | 9/18/2007 | CDCR transfer to TCCF - 9/24/07; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023607 | PRIV023607 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss; | Adams Jr., Robert; Garner, Jack; Steidinger, Pare; Crouch, James; Cale, Curt; Pedigo, Sondra; 'Cantwell, Jesse'; 'Romero,; Lydia'; 'Melissa.Lea@cdcr.ca.gov'; 'John.Oliva@cdcr.ca.gov'; 'edward.malley@cdcr.ca.gov'; Coates, Leah; McCullough,; Steve;    Cc: Seiter, Rick; Johnson Rion, Sharon; Koehn, Brian; Melendez, Carlos; 'McDonald, Terri'; Lebow, Arienne; Mayberry,; Lucibeth; Dodson, Linda; Schul, Walker; | E-mail | 10/15/2007 | Confidential Safety & Security re: CDCR mass move transfer (ONT to TCCF) dt Oct 15 '07; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023608 | PRIV023609 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; | E-mail | 9/25/2007 | Confidential Safety & Security re: inmate transfers; | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023610 | PRIV023610 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Adams Jr., Robert; Steidinger, Pam; Garner, Jack; Pedigo,; Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse;; malley@cdcr.ca.gov; Salas, Ernesto; Scott, Sineo; Rogowski, David; Scott, Sineo; Wilson, Kim;; DODD, DWAYNE; Westbrook, Charles; Powell, Darrell; Bacigalupo, Ron; ;       Cc: Seiter, Rick; Turner, Jimmy; Collins, Brian; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald,; Terri; Melendez, Carlos; Conry, Steven; | E-mail | 9/24/2007 | "Wheels down" CDCR transfer (Sacramento - MEM/TCCF) dt Monday, September 24, 2007 | Official Information |

178

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023611 | PRIV023612 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale, Curt;; Pedigo, Sondra; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley, Edward;; Bradley, Scott; Goodale, Robert; McCullough, Steve; ; Cc: Johnson Rion, Sharon; Seiter, Rick; Turner, Jimmy; Conry, Steven; Koehn, Brian; Melendez,; Carlos; Mayberry, Lucibeth; McDonald, Terri; Dodson, Linda; Schul, Walker; | E-mail | 10/9/2007 | CDCR inmate transfer (Bakersfield to TCCF) dt Oct 9 '07; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023613 | PRIV023614 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Curtiss Sulivam, Robert Adams, Jack Garner, Pam Steindiger, James Crouch, Curt Cale, Sondra Pedigo, Jesse Cantwell, Lydia Romero, Melissa Lea, Scott Bradley, Robert Goodale, Steve McCullough, Sharon Jonhson Rion, Rick Seiter, Jimmy Turner, Steven Conry, Brian Koehn, Terri McDonald, Carlos Melendez, Lucibeth Mayberry, Walker Schul, LInda Dodson | E-mail | 10/9/2007 | "Wheels up" CDCR inmate transfer (Bakersfield to TCCF) dt Oct 9 '07; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023615 | PRIV023616 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale, Curt; Pedigo, Sondra;; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley, Edward; Bradley, Scott;; Goodale, Robert; McCullough, Steve; ; Johnson Rion, Sharon; Seiter, Rick; Turner, Jimmy; Conry, Steven; Koehn, Brian; Melendez,; Carlos; Mayberry, Lucibeth; McDonald, Terri; Dodson, Linda; Schul, Walker; ; | E-mail | 10/9/2007 | Inmate transfers; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023617 | PRIV023620 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale, Curt;; Pedigo, Sondra; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley, Edward;; Bradley, Scott; Goodale, Robert; McCullough, Steve; ; Johnson Rion, Sharon; Seiter, Rick; Turner, Jimmy; Conry, Steven; Koehn, Brian; Melendez,; Carlos; Mayberry, Lucibeth; McDonald, Terri; Dodson, Linda; Schul, Walker; ; | E-mail | 10/9/2007 | "Mission complete" CDCR inmate transfer (Bakersfield to TCCF) dt Oct 9 '07 | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023621 | PRIV023623 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale, Cud;; Pedigo, Sondra; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley, Edward;; Bradley, Scott; Goodale, Robed; McCullough, Steve; ; Johnson Rion, Sharon; Seiter, Rick; Turner, Jimmy; Conry, Steven; Koehn, Brian; Melendez,; Carlos; Mayberry, Lucibeth; McDonald, Terri; Dodson, Linda; Schul, Walker; ; | E-mail | 10/9/2007 | Confidential Safety & Security; October 9, 2007, e-mail string, security issues re: "advisory" CDCR inmate transfer | Official Information |

183

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023624 | PRIV023626 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale, Curt;; Pedigo, Sondra; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley, Edward;; Bradley, Scott; Go@dale, Robert; McCullough, Steve; ; Johnson Rion, Sharon; Seiter, Rick; Turner, Jimmy; Conry, Steven; Koehn, Brian; Melendez,; Carlos; Mayberry, Lucibeth; McDonald, Terri; Dodson, Linda; Schul, Walker; | E-mail | 10/9/2007 | Confidential Safety & Security re: Inmate transfer; | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023627 | PRIV023627 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale, Curt; Pedigo, Sondra;; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley, Edward; Coates, Leah;; McCullough, Steve; ; Cc: Seiter, Rick; Johnson Rion, Sharon; Koehn, Brian; Melendez, Carlos; McDonald, Terri; Lebow,; Arienne; Mayberry, Lucibeth; Dodson, Linda; Schul, Walker; | E-mail | 10/15/2007 | Mass move transfer; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023628 | PRIV023629 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Cantwell, Jesse; Johnson Rion, Sharon; McDonald, Terri; Schul, Walker; | E-mail | 10/15/2007 | Transportation Quotes for Transfer; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023630 | PRIV023632 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, curtiss | Sullivan, Curtiss; Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale,; Curt; Pedigo, Sondra; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley,; Edward; Bradley, Scott; Coates, Leah; McCullough, Steve; ; Koehn, Brian; Melendez, Carlos; McDonald, Terri; Lebow, Arienne; Mayberry, Lucibeth; | E-mail | 10/11/2007 | Confidential Safety & Security re: CDCR transfers ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023633 | PRIV023633 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Steidinger, Pam; ; Villarreal, Ramiro; Jackson, Ralph; Romero, Lydia; | E-mail | 10/11/2007 | Confidential Safety & Security re: inmate transfers ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023634 | PRIV023635 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale, Curt;; Pedigo, Sondra; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley, Edward;; Coates, Leah; McCullough, Steve; ; Seiter, Rick; Johnson Rion, Sharon; Koehn, Brian; Melendez, Carlos; McDonald, Terri; Lebow,; Arienne; Mayberry, Lucibeth; Dodson, Linda; Schul, Walker; | E-mail | 10/15/2007 | Confidential Safety & Security re:" inmate transfers; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023636 | PRIV023637 | Terri McDonald | California Department of Corrections and Rehabilitation | Crouch, James | Sullivan, Curtiss; Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Cale, Curt; Pedigo, Sondra;; Cantweil, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley, Edward; Coates, Leah;; McCullough, Steve; ; Seiter, Rick; Johnson Rion, Sharon; Koehn, Brian; Melendez, Carlos; McDonald, Terri; Lebow,; Arienne; Mayberry, Lucibeth; Dodson, Linda; Schul, Walker; | E-mail | 10/15/2007 | Confidential Safety & Security re: "wheels down" CDCR mass move transfer (ONT to MEM/TCCF) dt Oct 15 '07; ; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023638 | PRIV023640 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Adams Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale,; Curt; Pedigo, Sondra; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley,; Edward; Bradley, Scott; Goodale, Robert; McCullough, Steve; Johnson Rion, Sharon; Seiter, Rick; Turner, Jimmy; Conry, Steven; Koehn, Brian; Melendez,; Carlos; Mayberry, Lucibeth; McDonald, Terri; Dodson, Linda; Schui, Walker; | E-mail | 10/9/2007 | Confidential Safety & Security re-advisory" CDCR inmate transfer ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023641 | PRIV023651 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and; Rehabilitation/ CCA Tallahatchie County; | California Department of Corrections and; Rehabilitation/C CA Tallahatchie County; | Manual | 9/24/2007 | Confidential Safety & Security re- inmate transfers; | Official Information |
| PRIV023652 | PRIV023662 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and; Rehabilitation/ CCA Tallahatchie County; | California Department of Corrections and; Rehabilitation/C CA Tallahatchie County; | Manual | 9/24/2007 | Confidential Safety & Security re- inmate tranfers; | Official Information |
| PRIV023663 | PRIV023674 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and; Rehabilitation/ CCA Tallahatchie County; | California Department of Corrections and; Rehabilitation/C CA Tallahatchie County; | Manual | 9/10/2007 | Confidential Safety & Security re: inmate transfers; | Official Information |
| PRIV023675 | PRIV023675 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss'; Cc: Romero, Lydia | E-mail | 6/26/2007 | Confidential Safety & Security re: inmate transfers; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                  11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023676 | PRIV023677 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Romero, Lydia; Lea, Melissa; McDonald, Terri; Cc: Oliva, John; Macomber, Jeff; Feryance, Mary H; | E-mail | 6/26/2007 | Confidential Safety & Security re: inmate transfer; | Official Information |
| PRIV023678 | PRIV023688 | Terri McDonald | California Department of Corrections and Rehabilitation | California Department of Corrections and; Rehabilitation/CCA Tallahatchie County; | California Department of Corrections and; Rehabilitation/CCA Tallahatchie County; | Operations plan draft | 9/17/2007 | Confidential Safety & Security re: inmate transfes; | Official Information |
| PRIV023689 | PRIV023689 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Oliva, John; ; Cc: Macomber, Jeff; Romero, Lydia; | E-mail | 6/4/2007 | Security issues re: inmate transfers | Deliberative Process |
| PRIV023690 | PRIV023690 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | 'Sullivan, Curtiss'; Belmontez, Joe T.; Meier, Rodger; Romero, Lydia; Lea, Melissa; Oliva, John;; Macomber, Jeff; Kurosaka, Rick; | E-mail | 6/5/2007 | Confidential Safety & Security re: inmate movement; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023691 | PRIV023691 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss (TransCor)'; Belmontez, Joe T.; Romero, Lydia; Meier, Rodger; Oliva, John;; Macomber, Jeff | E-mail | 6/6/2007 | Security issues re: inmate movement | Deliberative Process |
| PRIV023692 | PRIV023693 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Romero, Lydia | E-mail | 6/5/2007 | Security issues re: inmate movement | Deliberative Process |
| PRIV023694 | PRIV023695 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Oliva, John; Macomber, Jeff; Romero, Lydia; Belmontez, Joe T.; ; | E-mail | 6/8/2007 | Confidential safety/security matter re: inmate movement | Official Information |
| PRIV023696 | PRIV023697 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Oliva, John; Cc: Romero, Lydia; Meier, Rodger; Miller, Vanessa; Milliner, Phyllis | E-mail | 6/11/2007 | Confidential safety/security matter re: inmate movement; | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023698 | PRIV023708 | Terri McDonald | California Department of Corrections and Rehabilitation | TransCor | California Department of Corrections and Rehabilitation; | Operation plan | 12/14/2006 | Confidential safety/security matter re: inmate movement ; | Official Information |
| PRIV023709 | PRIV023712 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Romero, Lydia | E-mail | 6/1/2007 | Confidential safety/security matter re: Operation Plan for inmate movment; | Official Information |
| PRIV023713 | PRIV023716 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia; | E-mail | 6/1/2007 | Confidential safety/security matter re: Move operations plan; | Official Information |
| PRIV023717 | PRIV023718 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | 'Haley McCarthy'; ; Romero, Lydia; McDonald, Terri; Lea, Melissa; | E-mail | 6/22/2007 | Confidential safety/security matter re: inmate movement; | Official Information |
| PRIV023719 | PRIV023721 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | 'Sullivan, Curtiss'; ; McDonald, Terri; Lea, Melissa; Romero, Lydia; | E-mail | 6/25/2007 | Confidential safety/security matter re: inmate movement; | Official Information, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023722 | PRIV023722 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Sullivan, Curtiss (TransCor)'; 'Steidinger, Pam'; ;      Cc: Romero, Lydia; | E-mail | 5/7/2007 | Confidential safety/security matter re: inmate movement; | Deliberative Process, Official Information |
| PRIV023723 | PRIV023727 | Terri McDonald | California Department of Corrections and Rehabilitation | Melissa Lea | Romero, Lydia; | E-mail | 5/31/2007 | Confidential safety/security matter re: inmate transfers; | Deliberative Process, Official Information |
| PRIV023728 | PRIV023729 | Terri McDonald | California Department of Corrections and Rehabilitation | Lydia Romero | Cantwell, Jesse; Villarreal, Ramiro; Jackson, Ralph; ;      Cc: McDonald, Terri; Harrington, Kelly; Meier, Rodger; | E-mail | 10/4/2007 | Confidential safety/security matter re: Inmate transfers; | Official Information |
| PRIV023730 | PRIV023731 | Terri McDonald | California Department of Corrections and Rehabilitation | Jesse Cantwell | Lea, Melissa; ; Cc: Romero, Lydia; | E-mail | 9/13/2007 | Confidential safety/security matter re: inmate transfers; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023732 | PRIV023732 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell, Johnson Rion, Sharon; McDonald, Terri; | E-mail | 9/13/2007 | Confidential safety/security matter re: inmate transfer; | Official Information |
| PRIV023733 | PRIV023734 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; | E-mail | 9/14/2007 | Confidential safety/security matter re: inmate transfer ; | Official Information, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023735 | PRIV023736 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Crouch, James; Adams Jr., Robert; Steidinger, Pam; Garner, Jack; Pedigo, Sondra; Cale,; Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse; malley@cdcr.ca.gov; Salas,; Ernesto; Scott, Sineo; Rogowski, David; Novak, Mike; Barlow III, William; Wilson, Kim; Evans,; Glen; Koehn, Brian; ; Cc: Turner, Jimmy; Collins, Brian; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald, Terri;; Melendez, Carlos; Conry, Steven; Withers, Brett; Dodson, Linda; | E-mail | 9/12/2007 | Confidential safety/security matter re: inmate transfer; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023737 | PRIV023739 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Crouch, James; Adams Jr., Robert; Koehn, Brian; Steidinger, Pam; Garner, Jack;; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva, John; Cantwell, Jesse;; malley@cdcr.ca.gov; Wilson, Kim; Westbrook, Charles; WINBORN, Bruce; Salas, Ernesto; Scott,; Sineo; ; Turner, Jimmy; Collins, Brian; Seiter, Rick; Johnson Rion, Sharon; Mayberry, Lucibeth; McDonald,; Terri; Melendez, Carlos; Conry, Steven; ; | E-mail | 9/10/2007 | Confidential safety/security matter re: inmate transfer; | Official Information |

199

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023740 | PRIV023740 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss; | Adams Jr., Robert; Garner, Jack; Pedigo, Sondra; Cale, Curt; 'Lydia.Romero @cdcr.ca.gov';; 'Melissa.Lea@c dcr.ca.gov'; 'John.Oliva@cd cr.ca.gov'; 'Jesse.Cantwell @cdcr.ca.gov'; 'malley@cdcr.ca .gov';; Steidinger, Pam; Crouch, James;       Cc: Johnson Rion, Sharon; Seiter, Rick; Turner, Jimmy; Koehn, Brian; Terri.McDonald @cdcr.ca.gov; Dodson,; Linda; Schul, Walker; Withers, Brett; Mayberry, Lucibeth; Melendez, Carlos; | E-mail | 9/17/2007 | Confidential safety/security matter re: inmate transfer; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023741 | PRIV023742 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss; Adams Jr., Robert; Garner, Jack; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea,; Melissa; Oliva, John; Cantwell, Jesse; malley@cdcr.ca.gov; Steidinger, Pam; Crouch, James; ; Cc: Johnson Rion, Sharon; Seiter, Rick; Turner, Jimmy; Koehn, Brian; McDonald, Terri; Dodson, Linda,; Schul, Walker; Withers, Brett; Mayberry, Lucibeth; Melendez, Carlos; | E-mail | 9/17/2007 | Confidential safety/security matter re: inmate transfer ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023743 | PRIV023743 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Adams Jr., Robert; Garner, Jack; Pedigo, Sondra; Cale, Curt; Romero, Lydia; Lea, Melissa; Oliva,; John; Cantwell, Jesse; malley@cdcr.ca .gov; Steidinger, Pam; Crouch, James; ; Cc: Johnson Rion, Sharon; Seiter, Rick; Turner, Jimmy; Koehn, Brian; McDonald, Terri; Dodson, Linda;; Schul, Walker; Withers, Brett; Mayberry, Lucibeth; Melendez, Carlos; | E-mail | 9/17/2007 | Inmate transfers; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023744 | PRIV023745 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Cc: Johnson Rion, Sharon; McDonald, Terri; Schul, Walker; | E-mail | 9/14/2007 | Inmate transfer; | Official Information |
| PRIV023746 | PRIV023749 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Cantwell, Jesse; Cc: McDonald, Terri; Romero, Lydia; Johnson Rion, Sharon; Schul, Walker; Mayberry, Lucibeth; | E-mail | 6/25/2007 | Inmate transfer; | Official Information, Deliberative Process |
| PRIV023750 | PRIV023753 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Cantwell, Jesse; McDonald, Terri; Romero, Lydia; Johnson Rion, Sharon; Schul, Walker; Mayberry, Lucibeth; Turner,; Jimmy; | E-mail | 6/25/2007 | Inmate Transfers; | Deliberative Process, Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023754 | PRIV023755 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Drysol, Kenneth; Estrada, Edward; Romero, Lydia; Meier, Rodger; Stubbs, Jonathan; Miller, Vanessa; Martinez, Joel; Tennison,; Janet; Rios, Tara; Milliner, Phyllis; Cantwell, Jesse; | E-mail | 5/14/2007 | Inmate transferr; | Official Information |
| PRIV023756 | PRIV023758 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Romero, Lydia; | E-mail | 5/30/2007 | Inmate transfers; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023759 | PRIV023759 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia; McDonald, Teri; Meier, Rodger; Miller, Vanessa; Gay, John; cc McCullough, Mak; Booros, Louis; Turner, Tracee | E-mail | 5/30/2007 | Confidential safety/security matter re: inmate transfers; | Official Information |
| PRIV023760 | PRIV023762 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Elledge, Dan, McDonald, Terri; Romero, Lydia | E-mail | 5/31/2007 | TCA/CCA Air Mass Move Operations Plan Questions | Official Information, Deliberative Process |
| PRIV023763 | PRIV023766 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia | E-mail | 5/31/2007 | California airports (Part 139) ; | Official Information, Deliberative Process |
| PRIV023767 | PRIV023769 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Miller, Vanessa; Meier, Rodger | E-mail | 5/25/2007 | California Airports (Part 139) Confidential safety/security matter; | Official Information, Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023770 | PRIV023770 | Terri McDonald | California Department of Corrections and Rehabilitation | Feryance, Mary | Romero, Lydia | E-mail | 5/3/2007 | Audit of Transcor America | Official Information |
| PRIV023771 | PRIV023773 | Terri McDonald | California Department of Corrections and Rehabilitation | Nishimoto, Marcelyn | Rios, Tara; Fonner, Susan; Romero, Lydia; Cantwell, Jesse | E-mail | 5/17/2007 | Transportation costs to move an inmate. Confidential safety/security matter; | Official Information, Deliberative Process |
| PRIV023774 | PRIV023775 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Steidinger, Pam; Romero, Lydia | E-mail | 5/10/2007 | Transport quote prices. predecisional discussion; | Official Information, Deliberative Process |
| PRIV023776 | PRIV023777 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | McDonald, Terri; Cantwell, Jesse; Macomber, Jeff; Meier, Rodger; Romero, Lydia; Meier, Roger; | E-mail | 5/22/2007 | Transport schedule, pre decisional discussion | Deliberative Process, Official Information |
| PRIV023778 | PRIV023780 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Steidinger, Pam; Romero, Lydia; Johnson, Rion; Sharon | E-mail | 5/22/2007 | status of quote requests. predecisonal discussion and transport schedule; | Deliberative Process, Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023781 | PRIV023782 | Terri McDonald | California Department of Corrections and Rehabilitation | Sun Robinson | Thomas Gaines | E-mail | 6/25/2007 | Article regarding correctional transport officer death | Official Information |
| PRIV023783 | PRIV023783 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Gay, John; Baston, Jamie; Steidinger, Pam; Stevens, Sharon | E-mail | 6/14/2007 | Inmate Transport schedule; | Deliberative Process, Official Information |
| PRIV023784 | PRIV023785 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Romero, Lydia | E-mail | 6/14/2007 | Inmate transfers  Confidential safety/security matter; | Official Information, Deliberative Process |
| PRIV023786 | PRIV023787 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse: | Miller, Vanessa; Milliner, Phyllis; Meier, Rodger; Romero, Lydia; Transportation Statewide Scheduling, Gay, John | E-mail | 6/15/2007 | COCF Transports. Confidential safety/security matter; | Deliberative Process, Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023788 | PRIV023789 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Gay, John; Mills, Marcel; Romero, Lydia; Meier, Roger; Miller, Vanessa; Millner, Phyllis; | E-mail | 6/15/2007 | COCF transports. Confidential safety/security matter; personal inmate information ; | Privacy Rights, Deliberative Process, Official Information |
| PRIV023790 | PRIV023790 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Sullivan, Curtiss; Steidinger, Pam; Romero, Lydia | E-mail | 6/22/2007 | Transport/possible use of Blythe Airport. Confidential safety/security matter; | Official Information |
| PRIV023791 | PRIV023791 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Stanfield, Jan; Romero, Lydia | E-mail | 6/22/2007 | Most recent SACCO death case | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023792 | PRIV023794 | Terri McDonald | California Department of Corrections and Rehabilitation | Sulivan, Curtiss | Sullivan, Curtiss; Adams, Jr., Robert; Garner, Jack; Steidinger, Pam; Crouch, James; Cale, Curt; Pedigo, Sandra; Cantwell, Jesse; Romero, Lydia; Lea, Melissa; Oliva, John; Malley, Edward; Bradley, Scott; Coates, Leah; McCullough, Steve; Koehn, Brian; Melendez, Carlos; McDonald, Terri; Libow, Arienne; Mayberry, Lucibeth; | E-mail | 10/11/2007 | CDCR Inmate Transfer; | Deliberative Process, Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023795 | PRIV023795 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Draft | 9/10/2207 | California Out-of-State Correctional Facility Draft. Activation Schedule with Involuntary Statistics | Deliberative Process |
| PRIV023796 | PRIV023799 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | decision | 00/00/0000 | Budget Conference Committee actions through June 19, 2007 | Deliberative Process |
| PRIV023800 | PRIV023800 | Terri McDonald | California Department of Corrections and Rehabilitation | Kernan, Scott | Tilton, James | memorandum | 00/00/0000 | Confidential and privileged re: week ahead for 9/25/07. safety/security matter; | Deliberative Process, Official Information |
| PRIV023801 | PRIV023801 | Terri McDonald | California Department of Corrections and Rehabilitation | Kernan, Scott | Tilton, James E. | memorandum | 00/00/0000 | Confidential and Privileged Week Ahead Report for the week of 10/02/07 Confidential safety/security matter; | Deliberative Process, Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023802 | PRIV023802 | Terri McDonald | California Department of Corrections and Rehabilitation | Kernan, Scott; | Tilton, James | memorandum | 00/00/0000 | Confidential and Privileged weekly ahead report for October 2, 2007. Adult operations. Confidential safety/security matter; | Deliberative Process, Official Information |
| PRIV023803 | PRIV023803 | Terri McDonald | California Department of Corrections and Rehabilitation | California Out-of-State Correctional Facility | Not Readily Available | report | 00/00/0000 | Pre-decisional internal schedule re Involuntary relocation of 600 Active Ice Hold Inmates 2006/07 Schedule | Deliberative Process |
| PRIV023804 | PRIV023806 | Terri McDonald | California Department of Corrections and Rehabilitation | CA Out-Of-State Correctional Facility | Not Readily Available | report | 00/00/0000 | Pre-decisional internal analysis re Involuntary Relocation of Active Ice Hold Inmates Target Facilities: NFCF & TCCF 2007/08 Schedule Option A- Dispersed Medical | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023807 | PRIV023811 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | report | 00/00/0000 | Pre-decisional internal report re COCF Involuntary Transfer Tracking Report | Deliberative Process |
| PRIV023812 | PRIV023814 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | decision | 00/00/0000 | Pre-decisional internal memorandum re Deactivation of the CA Out-of-State Correctional Facility Program | Deliberative Process |
| PRIV023815 | PRIV023834 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Pre-decisional internal report re Phase II Inmates Who May Need to be Rescreened | Deliberative Process |
| PRIV023835 | PRIV023857 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | analysis | 00/00/0000 | Precisional internal analysis re Instituition, Inmate Placement score, Projected Release | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023858 | PRIV023863 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Inmate Institution, Racial Affiliation, Medical 128C, RX TX | Deliberative Process, Privacy Rights |
| PRIV023864 | PRIV023864 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | decision | 00/00/0000 | Pre-decisional internal discussion re Hubbing at Wasco State Prison | Privacy Rights, Deliberative Process |
| PRIV023865 | PRIV023865 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Pre-decisional internal report re Involuntary List of Inmates with Active Ice Holds | Deliberative Process |
| PRIV023866 | PRIV023870 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | memorandum | 00/00/0000 | Pre-decisional internal discussion Confidential safety/security matter; | Deliberative Process, Official Information |
| PRIV023871 | PRIV023876 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | memorandum | 00/00/0000 | Pre-decisional internal memorandum re Involuntary Activation | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023877 | PRIV023878 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | executive summary | 00/00/0000 | Pre-decisional Executive Summary re Involuntary Program | Deliberative Process |
| PRIV023879 | PRIV023881 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | discussion | 00/00/0000 | Pre-decisional internal discussion re Involuntary Transfer Activation Plan | Deliberative Process |
| PRIV023882 | PRIV023882 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 10/15/2007 | Confidential safety/security matter; | Official Information, Deliberative Process |
| PRIV023883 | PRIV023886 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Confidential safety/security matter; | Official Information |
| PRIV023887 | PRIV023889 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Confidential safety/security matter; | Official Information |
| PRIV023890 | PRIV023893 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Confidential safety/security matter; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV023894 | PRIV023902 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Confidential safety/security matter; | Official Information |
| PRIV023903 | PRIV023904 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Confidential safety/security matter; | Official Information |
| PRIV023905 | PRIV023906 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | memorandum | 00/00/0000 | Pre-decisional internal memorandum re Activation of Involuntary Transfers | Deliberative Process |
| PRIV023907 | PRIV023911 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | memorandum | 9/28/2007 | Pre-decisional internal memorandum re Agenda for Activation Conference Call | Deliberative Process |
| PRIV023912 | PRIV023912 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | memorandum | 00/00/0000 | Pre-decisional internal analysis re Activation of Involuntary Transfers | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023913 | PRIV023918 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Pre-decisional internal analysis re Institution, CDCR#, Inmate Name | Deliberative Process |
| PRIV023919 | PRIV023921 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | disussion | 00/00/0000 | Pre-decisional internal discussion re Reception Center Processing | Deliberative Process |
| PRIV023922 | PRIV023922 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Resources Required or Ongoing Movement of Inmates | Deliberative Process |
| PRIV023923 | PRIV023929 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Pre-decisional internal report Review of Facilities | Deliberative Process |
| PRIV023930 | PRIV023931 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Pre-decisional internal recommendation re CDCR Inmates Date of Committee Action, 128G Rec'd, & Recommendation | Privacy Rights, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023932 | PRIV023932 | Terri McDonald | California Department of Corrections and Rehabilitation | Kernan, Scott | Tilton, James E. | memorandum | 00/00/0000 | Pre-decisional internal memorandum re Week Ahead Report for Oct 2, 2007 | Deliberative Process |
| PRIV023933 | PRIV023941 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Pre-decisional internal report re Inmate reviews | Deliberative Process |
| PRIV023942 | PRIV023942 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 00/00/2007 | Pre-decisional internal analysis re Spring Finance Letter 2007 Activation Schedule with Involuntary Statistics | Deliberative Process |
| PRIV023943 | PRIV023945 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | discussion | 6/6/2007 | Pre-decisional internal discussion re COCF Conference Call | Deliberative Process |
| PRIV023946 | PRIV023946 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | report | 8/30/2007 | Pre-decisional internal report re COFC Prison Update | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023947 | PRIV023952 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Privacy records Inmate personal Information | Privacy Rights, Deliberative Process |
| PRIV023953 | PRIV023956 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | decisions | 00/00/0000 | Budget Conference Committee actions | Deliberative Process |
| PRIV023957 | PRIV023969 | Terri McDonald | California Department of Corrections and Rehabilitation | Kurosaka, Rick | Jackson, Ralph | E-mail | 9/10/2007 | budget and bed expansion information | Deliberative Process |
| PRIV023970 | PRIV023971 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 10/27/2007 | Pre-decisional internal analysis re BCP FY 06/07 | Deliberative Process, Official Information |
| PRIV023972 | PRIV023972 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Summary of Costs (5,060 Beds) FY 2007/08 May Revise Attachment A | Deliberative Process, Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV023973 | PRIV023996 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | proposal | 00/00/0000 | Pre-decisional internal proposal re FY 2007/08 May Revise Proposal | Deliberative Process, Official Information |
| PRIV023997 | PRIV023997 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis FY 2007/08 May Revise Attachment N | Deliberative Process, Official Information |
| PRIV023998 | PRIV023999 | Terri McDonald | California Department of Corrections and Rehabilitation | McKinney, Debbie | McDonald, Terri; Deguchi, Rose; Morris, Jennifer | E-mail | 5/18/2007 | Final MR for COCF | Deliberative Process, Official Information |
| PRIV024000 | PRIV024001 | Terri McDonald | California Department of Corrections and Rehabilitation | Deguchi, Rose | McDonald, Terri; cc: McKinney, Debbie; Morris, Jennifer | E-mail | 5/18/2007 | Final MR for COCF | Deliberative Process, Official Information |
| PRIV024002 | PRIV024003 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 10/27/2007 | Pre-decisional internal analysis May Revise BCP FY 07/08 COCF Operations Staff Activations COCF Operations | Deliberative Process, Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024004 | PRIV024004 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 10/27/2007 | Pre-decisional internal analysis BCP FY 06/07 Attachment A | Deliberative Process, Official Information |
| PRIV024005 | PRIV024006 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | Bramer, William | E-mail | 5/25/2007 | OOS Bed questions from Brian | Deliberative Process, Official Information |
| PRIV024007 | PRIV024008 | Terri McDonald | California Department of Corrections and Rehabilitation | McDonald, Terri | McKinney, Debbie, et al. | E-mail | 5/29/2007 | OOS beds questions from Dave Lewis | Deliberative Process, Official Information |
| PRIV024009 | PRIV024067 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | proposal | 00/00/0000 | Pre-decisional internal proposal FY 2007/08 Fall Population Proposal | Deliberative Process, Official Information |
| PRIV024068 | PRIV024068 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 10/17/2007 | Pre-decisional internal analysis May Revise BCP FY 07/08 COCF Operations Staff Activations | Deliberative Process, Official Information |

Case 2:90-cv-00520-KJM-SCR    Document 2615-4    Filed 12/14/07    Page 222 of 368
Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024069 | PRIV024069 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 10/17/2007 | Pre-decisional internal analysis FY 2007/08 May Revise Inmate Cost Summary | Deliberative Process, Official Information |
| PRIV024070 | PRIV024070 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis FY 2007/08 May Revise Activation Schedule with Involuntary Statistics, Attachment    B-1 | Deliberative Process, Official Information |
| PRIV024071 | PRIV024071 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis FY 2007/08 May Revise Parole Rate | Deliberative Process, Official Information |
| PRIV024072 | PRIV024073 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis re Action Plan Bed Expansion Plan | Official Information, Deliberative Process |

221

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024074 | PRIV024079 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Rehabilitation Act | 10/19/2007 | Official Information Privilege re Public Safety and Offender Rehabilitation Act of 2007 | Deliberative Process, Official Information |
| PRIV024080 | PRIV024086 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Crouch, James;cc: Gay, John, et al. | E-mail | 9/2/2007 | CDCR ground transfers | Official Information, Deliberative Process |
| PRIV024087 | PRIV024088 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Steidinger, Pam; cc: Villarreal, Ramiro, et al | E-mail | 9/26/2007 | Inmate Transfer | Official Information |
| PRIV024089 | PRIV024089 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse | E-mail | 8/30/2007 | Hub at FCC for Inmate Mallett | Official Information |
| PRIV024090 | PRIV024092 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse | E-mail | 8/31/2007 | CDCR ground transfers | Deliberative Process, Official Information |
| PRIV024093 | PRIV024094 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse | E-mail | 8/31/2007 | Sept 10 Pre-Transport Conference Call | Official Information, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024095 | PRIV024096 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Sullivan, Curtiss, Crouch, James, et al. | E-mail | 8/31/2007 | conf call - CDCR inmate Transfer (Bakersfield to MEM/TCCF) dt 09/09/2007 | Official Information, Deliberative Process |
| PRIV024097 | PRIV024098 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; cc: Johnson, Rion | E-mail | 8/31/2007 | CDCR ground transfers | Official Information, Deliberative Process |
| PRIV024099 | PRIV024124 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis FY 2007/08 Fall Population Proposal | Official Information, Deliberative Process |
| PRIV024125 | PRIV024163 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | proposal | 00/00/0000 | Pre-decisional internal analysis FY 2007/08 May Revise Proposal | Deliberative Process, Official Information |
| PRIV024164 | PRIV024164 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | Report | 00/00/0000 | Pre-decisional internal analysis May Revise 2007, NON-COCF Staffing | Official Information, Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024165 | PRIV024196 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | analysis | 00/00/0000 | Pre-decisional internal analysis FY 2007/08 May Revise Correctional Lieutenant/Administrative Lieutenant -Workload Justification Total Positions - 1.0 py | Deliberative Process, Official Information |
| PRIV024197 | PRIV024206 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Associate Directors - Division of Adult Institutions, et al. | memorandum | 2/2/2007 | Pre-decisional internal memorandum COCF Program, Phase III | Official Information, Deliberative Process |
| PRIV024207 | PRIV024210 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse | E-mail | 9/18/2007 | CDCR price quotes | Official Information, Deliberative Process |
| PRIV024211 | PRIV024211 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; cc: Villarreal, Ramiro; Jackson, Ralph | E-mail | 10/3/2007 | Increase request to Tuesday's flight | Deliberative Process, Official Information |
| PRIV024212 | PRIV024213 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse | E-mail | 9/28/2007 | Oct 9 transport conference call | Official Information, Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV024214 | PRIV024215 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse | E-mail | 10/3/2007 | Estimated Cost to NFCF, Oklahoma follow up | Deliberative Process, Official Information |
| PRIV024216 | PRIV024217 | Terri McDonald | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Cantwell, Jesse; Steidinger, Pam; cc: Romero, Lydia | E-mail | 5/8/2007 | Quote Request | Deliberative Process, Official Information |
| PRIV024218 | PRIV024219 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss; cc: Romero, Lydia | E-mail | 6/27/2007 | CDCR price quote for Aug 6, 2007 | Deliberative Process, Official Information |
| PRIV024220 | PRIV024220 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Rion, Johnson, Sharon; Romero, Lydia | E-mail | 6/4/2007 | CDCR Trans. Quotes | Deliberative Process, Official Information |
| PRIV024221 | PRIV024222 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse | Sullivan, Curtiss; cc: Romero, Lydia; McDonald, Terri | E-mail | 6/4/2007 | CDCR Trans. Quotes | Deliberative Process, Official Information |
| PRIV024223 | PRIV024227 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Feryance, Mary H | E-mail | 5/2/2007 | Audit of Transcor America with attachments | Deliberative Process, Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024228 | PRIV024233 | Terri McDonald | California Department of Corrections and Rehabilitation | Parino, Elizabeth | Nishimoto, Marcelyn; Romero, Lydia; cc: Morgan, Donald | E-mail | 5/30/2007 | Out-of-State Contacts - Perez with Dental Coverage under Medicare attachment | Deliberative Process |
| PRIV024234 | PRIV024237 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Wardens, Health Care Managers, et al. | memorandum | 6/14/2007 | Pre-decisional internal memorandum re Attorneys Gate Clearance | Attorney Client |
| PRIV024238 | PRIV024240 | Terri McDonald | California Department of Corrections and Rehabilitation | Roberts, Boris | Miller, Vanessa; Meier, Rodger | E-mail | 6/13/2007 | Involuntary COCF Inmates | Privacy Rights |
| PRIV024241 | PRIV024243 | Terri McDonald | California Department of Corrections and Rehabilitation | Roberts, Boris | Meier, Rodger; Miller, Vanessa; Meier, Ross; cc: Salazar, John, et al | E-mail | 6/7/2007 | Couseling staff at CVSP reliminary review of inmates appearing on the Inmate Screening ICE Holds list | Privacy Rights |
| PRIV024244 | PRIV024245 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert Smith | David Higginbotham | E-mail | 6/27/2007 | Transfer of inmates | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024246 | PRIV024247 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert Smith | Vanessa Miller | E-mail | 6/26/2007 | Screening of potential inmate transfers | Privacy Rights |
| PRIV024248 | PRIV024248 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 00/00/0000 | Rotation Schedule | Official Information |
| PRIV024249 | PRIV024249 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert Smith | Phyllis Milner, Vanessa Miller, Rodger Meier | E-mail | 6/26/2007 | Inmate clearances at CEN | Privacy Rights |
| PRIV024250 | PRIV024250 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | E-mail | 6/21/2007 | COCF Mental Health Screening at ISP | Privacy Rights |
| PRIV024251 | PRIV024252 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Miller, Vanessa; | E-mail | 6/29/2007 | Pre-decisional internal email string  re Mental Health Inmate | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024253 | PRIV024254 | Terri McDonald | California Department of Corrections and Rehabilitation | Sidhu, David | Robert S. Smith, Ph.D.; Armenta, Yanira; ; Calderon, Lorenzo; Juarez, Sherri; Higginbotham, David; Milliner, Phyllis; Meier, Rodger; Martin, Paul; ; Miller, Vanessa; | E-mail | 6/29/2007 | Pre-decisional internal email string re RE: COCF at CEN; | Deliberative Process |
| PRIV024255 | PRIV024256 | Terri McDonald | California Department of Corrections and Rehabilitation | Esther L Martinez | Vanessa Miller | E-mail | 10/15/2007 | Pre-decisional internal email string re Daily COCF Update on Endorsement Process NKSP; | Deliberative Process |
| PRIV024257 | PRIV024257 | Terri McDonald | California Department of Corrections and Rehabilitation | Vryhof, Duane; | Crawford, Amber; Miller, Vanessa; ; | E-mail | 10/12/2007 | Pre-decisional internal email string re Return of COCF Inmates | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV024258 | PRIV024260 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Miller, Vanessa; O'Dell, Kathrine; Hearshman, Harold; Reuter, Joerk; | E-mail | 10/12/2007 | Pre-decisional internal email string re COCF MH screening at WSP 10/12/07; | Deliberative Process |
| PRIV024261 | PRIV024262 | Terri McDonald | California Department of Corrections and Rehabilitation | Gabaldon, Kenneth; | Yamamoto, Vivienne; Meier, Rodger; Miller, Vanessa; ; | E-mail | 10/15/2007 | Pre-decisional internal email string re Involuntary COCF Transfer List; | Deliberative Process |
| PRIV024263 | PRIV024263 | Terri McDonald | California Department of Corrections and Rehabilitation | Keesee, Traci E.; | Miller, Vanessa; Miller, Sheryl A.; Singh, Vimal J.; | E-mail | 10/15/2007 | Pre-decisional internal email re Solano Daily Report; | Deliberative Process |
| PRIV024264 | PRIV024264 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 10/15/2007 | California Out of State Correctional Facility Daily Update of Endorsement Process | Privacy Rights |
| PRIV024265 | PRIV024265 | Terri McDonald | California Department of Corrections and Rehabilitation | Keesee, Traci E.; | Miller, Vanessa; Meier, Rodger; Miller, Sheryl A.; | E-mail | 10/12/2007 | Pre-decisional internal email re Solano Daily Report | Deliberative Process |

229

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024266 | PRIV024266 | Terri McDonald | California Department of Corrections and Rehabilitation | Kathrine O'Dell | Meier, Rodger; Miller, Vanessa; Alvarez, Diane; Beasley, Cindy; Berry, Tammie; Biter, Martin;; Borg, Steve; Borrero, Ed T; Brust, Mary Jane; Camara, Shaka; Faulkender, Nancy; Guerzon,; David; Harrington, Kelly; Haviland, John; Johnson, Debbie; Leal, Ernesto; Patterson, Mark;; Santa Cruz, Angel; Schulte, Lori L; Songer, Michael; Stiles, Jason; Thum, Cindy; Vazquez, P | E-mail | 10/11/2007 | COCF INMATE MADE MEDICAL INEl.IGIBLE | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024267 | PRIV024267 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Miller, Vanessa; Reuter, Joerk; Meier, Rodger; | E-mail | 10/12/2007 | Pre-decisional internal email re 10/22 manifest; | Deliberative Process |
| PRIV024268 | PRIV024269 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 9/19/2007 | Report re Inmate Involuntary Out of State Transfers | Privacy Rights |
| PRIV024270 | PRIV024270 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024271 | PRIV024272 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/15/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024273 | PRIV024278 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024279 | PRIV024284 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/12/2007 | Inmate Involuntary Transfer Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024285 | PRIV024289 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/15/2007 | COCF Inmate Involuntary Transfer Tracking Report; | Privacy Rights |
| PRIV024290 | PRIV024293 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/15/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024294 | PRIV024300 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 00/00/0000 | COCF Involuntary Transfer Tracking Report  (Sample) | Privacy Rights |
| PRIV024301 | PRIV024301 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/15/2007 | COCF Involuntary Transfer Tracking Report of Potential Ice Holds | Privacy Rights |
| PRIV024302 | PRIV024302 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/15/2007 | COCF Involuntary Transfer Tracking Report of Potential Ice Holds | Privacy Rights |
| PRIV024303 | PRIV024303 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 00/00/0000 | COCF Involuntary Transfer Tracking Report of Potential Ice Holds | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024304 | PRIV024304 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024305 | PRIV024315 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | report | 00/00/0000 | Pre-decisional internal report Transfer Tracking | Privacy Rights |
| PRIV024316 | PRIV024316 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | report | 7/23/2007 | Pre-decisional internal report Involuntary Tracking report | Privacy Rights |
| PRIV024317 | PRIV024317 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | report | 10/9/2007 | Pre-decisional internal report COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024318 | PRIV024318 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Not Readily Available | report | 00/00/0000 | Pre-decisional internal report Involuntary Tranfer Tracking Report of Potential Ice Holds | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024319 | PRIV024320 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/15/2007 | COCF    APPEALS TRACKING    REPORT | Privacy Rights |
| PRIV024321 | PRIV024326 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/25/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024327 | PRIV024329 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Inmate Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024330 | PRIV024335 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024336 | PRIV024337 | Terri McDonald | California Department of Corrections and Rehabilitation | Marsha Lyons | Wright, Sandra; Miller, Vanessa; CC: Marsha Lyons | E-mail | 10/12/2007 | E-mail re: COCF Appeals Tracking Report | Privacy Rights |
| PRIV024338 | PRIV024346 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/12/2007 | California  Out-of-State Correctional  Facility; Daily Update  on    Endorsement Process; October 12, 2007      : | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV024347 | PRIV024347 | Terri McDonald | California Department of Corrections and Rehabilitation | M. Norris, CCII | Terri McDonald | Chart | 10/11/2007 | CSR Action Sheet | Privacy Rights |
| PRIV024348 | PRIV024348 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024349 | PRIV024349 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024350 | PRIV024352 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024353 | PRIV024358 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/10/2007 | Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024359 | PRIV024364 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/11/2007 | Involuntary Transfer Tracking Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024365 | PRIV024371 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024372 | PRIV024378 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/12/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT (Sample) | Privacy Rights |
| PRIV024379 | PRIV024379 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/12/2007 | COCF Involuntary Transfer Tracking Report of Potential Ice Holds | Privacy Rights |
| PRIV024380 | PRIV024384 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/11/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024385 | PRIV024392 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/11/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024393 | PRIV024395 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/22/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024396 | PRIV024397 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 10/22/2007 | COCF APPEALS TRACKING REPORT | Privacy Rights |
| PRIV024398 | PRIV024398 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024399 | PRIV024399 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 10/5/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024400 | PRIV024407 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024408 | PRIV024412 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 10/5/2007 | CSP-Solano  COCF Appeals Tracking Report | Privacy Rights |
| PRIV024413 | PRIV024418 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024419 | PRIV024423 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024424 | PRIV024426 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024427 | PRIV024428 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 00/00/0000 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024429 | PRIV024429 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024430 | PRIV024430 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024431 | PRIV024433 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024434 | PRIV024435 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024436 | PRIV024439 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024440 | PRIV024442 | Terri McDonald | California Department of Correction and Rehabilitation | Not Readily Available | Terri McDonald | Report | 9/25/2007 | Classification Results Sheet | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024443 | PRIV024447 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024448 | PRIV024448 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024449 | PRIV024453 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 10/10/2007 | California Out-of-State Correctional Facility Daily Update on Endorsement Process | Privacy Rights |
| PRIV024454 | PRIV024454 | Terri McDonald | California Department of Correction and Rehabilitation | CDCR | Terri McDonald | Report | 9/26/2007 | California Out-of-State Correctional Facility Daily Update on Endorsement Process | Privacy Rights |
| PRIV024455 | PRIV024456 | Terri McDonald | California Department of Corrections and Rehabilitation | Carriedo, Ruben | Miller, Vanessa | E-mail | 00/00/0000 | Pre-decisional internal email re COCF TRANSFERS | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024457 | PRIV024457 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Juarez, Sherril; Sidhu, David Cc: Miller, Vanessa; Reuter, Joerk; Romero, Lydia; Allen, Elizabeth; | E-mail | 10/9/2007 | E-mail re Inmate Custody Hearing | Privacy Rights |
| PRIV024458 | PRIV024460 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Miller, Vanessa; Reuter, Joerk; Meier, Rodger | E-mail | 10/5/2007 | E-mail re COCF MH Screening 10/5/07 | Privacy Rights |
| PRIV024461 | PRIV024464 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/5/2007 | California Out-of-State Correctional Facility Daily Update on Endorsement Process | Privacy Rights |
| PRIV024465 | PRIV024465 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith,PhD | Miller, Vanessa; Reuter, Joerk; Meier, Rodger; Cc: Cho, Meg; Orozco, Aida | E-mail | 10/5/2007 | E-mail re COCF Inmates MH Cleared, 10/4/07 | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024466 | PRIV024467 | Terri McDonald | California Department of Corrections and Rehabilitation | M. Norris, CC II | Terri McDonald | Chart | 10/4/2007 | COCF Action Sheet | Privacy Rights |
| PRIV024468 | PRIV024471 | Terri McDonald | California Department of Corrections and Rehabilitation | M. Norris, CCII | Terri McDonald | Chart | 8/30/2007 | CSR Action Sheet | Privacy Rights |
| PRIV024472 | PRIV024474 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/4/2007 | COCF Appeals Tracking Report | Privacy Rights |
| PRIV024475 | PRIV024475 | Terri McDonald | California Department of Corrections and Rehabilitation | Escobar, Marco | Meier, Rodger; Mancinas, Armando; Miller, Vanessa; Reuter, Joerk | E-mail | 9/28/2007 | Pre-decisional internal email re Inmates to Hub at WSP | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024476 | PRIV024476 | Terri McDonald | California Department of Corrections and Rehabilitation | Escobar, Marco; | Rsmith9@cox.n et; Mancinas, Armando; Clark, Jackie; Meier, Rodger; Miller, Vanessa; Reuter, Joerk; Sheldon, Ron;; Shapirshteyn, Grigoriy; | E-mail | 9/28/2007 | Pre-decisional internal email re COCF MH EVALUATIONS; | Deliberative Process |
| PRIV024477 | PRIV024477 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Sheldon, Ron; Mancinas, Armando; Mendoza-Powers, Kathy; Clark, Jackie; Meier, Rodger; Miller, Vanessa; Reuter, Joerk; ; | E-mail | 9/28/2007 | Pre-decisional internal email re COCF MH screening at ASP; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV024478 | PRIV024478 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Escobar, Marco; Sheldon, Ron; John O'shaughnessy; Meier, Rodger; Miller, Vanessa; Reuter, Joerk; ; | E-mail | 9/28/2007 | Pre-decisional internal email re COCF MH screening at ASP; | Deliberative Process |
| PRIV024479 | PRIV024479 | Terri McDonald | California Department of Corrections and Rehabilitation | Suzanne Carpenter | Meier, Rodger, Cc: Miller, Vanessa | E-mail | 9/26/2007 | E-mail re: CMC-W COCF Transfers | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV024480 | PRIV024480 | Terri McDonald | California Department of Corrections and Rehabilitation | Kathrine O'Dell | Meier, Rodger; Miller, Vanessa; Alvarez, Dianne; Beasley, Cindy; Berry, Tammie; Biter, Martin; Borg, Steve; Borrero, Ed T; Brust, Mary Jane; Camara, Shaka; Faulkender, Nancy; Guerzon, David; Harrington, Kelly; Haviland, John; Johnson, Debbie; Leal, Ernesto; Patterson, Mark; Santa Cruz, Angel; Schulte, Lori L; Songer, Michael; Stiles, Jason; Thum, Cindy; Vazquez, P | E-mail | 10/4/2007 | E-mail re Wasco COCF Inmates | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024481 | PRIV024481 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024482 | PRIV024486 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/5/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024487 | PRIV024492 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/4/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024493 | PRIV024494 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Wright, Sandra; Miller, Vanessa; Cc: Lyons, Marsha | E-mail | 10/5/2007 | Sierra Conservation Center COCF Appeals Tracking Report | Privacy Rights |
| PRIV024495 | PRIV024496 | Terri McDonald | California Department of Corrections and Rehabilitation | Marsha Lyons | Wright, Sandra; Miller, Vanessa, CC: Marsha Lyons | E-mail | 8/20/2007 | Sierra Conservation Center COCF Appeals Tracking Report | Privacy Rights |
| PRIV024497 | PRIV024500 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/4/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024501 | PRIV024502 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/4/2007 | COCF Appeals Tracking Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024503 | PRIV024504 | Terri McDonald | California Department of Corrections and Rehabilitation | Ernesto Leal | Villarreal, Ramiro; Cantwell, Jesse, Cantwell, Jesse, Cc:     O'Dell, Kathrine; Miller, Vanessa; Alvarez, Dianne; Beasley, Cindy; Berry, Tammie; Biter, Martin;; Borg, Steve; Borrero, Ed T; Brust, Mary Jane; Camara, Shaka; Faulkender, Nancy; Guerzon, David; Harrington, Kelly; Haviland, John; Johnson, Debbie, Patterson, Mark; Santa Cruz, Angel; Schulte, Lori L; Songer, Michael; Stiles, Jason; Thum, Cindy; Vazquez, P | E-mail | 10/3/2007 | COCF Inmate Transferring Oct 9 with medical issues | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024505 | PRIV024505 | Terri McDonald | California Department of Corrections and Rehabilitation | Julie Saucedo | Meier, Rodger; Miller, Vanessa; Reuter, Joerk; Cc: McClure, Paul; Barnett, Clay | E-mail | 10/2/2007 | Endorsed COCF Cases (COR) | Privacy Rights |
| PRIV024506 | PRIV024506 | Terri McDonald | California Department of Corrections and Rehabilitation | Jeff Frye | Meier, Rodger; Miller, Vanessa | E-mail | 10/2/2007 | COCF Volunteer | Privacy Rights |
| PRIV024507 | PRIV024512 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/3/2007 | Involuntary Inmate Tracking Transfer Report | Privacy Rights |
| PRIV024513 | PRIV024521 | Terri McDonald | California Department of Corrections and Rehabilitation | COCF | Terri McDonald | Report | 9/19/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024522 | PRIV024527 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/2/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024528 | PRIV024536 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/2/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024537 | PRIV024537 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/2/2007 | COCF Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024538 | PRIV024541 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/1/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024542 | PRIV024546 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/2/2007 | COCF Tracking Report for ASP | Privacy Rights |
| PRIV024547 | PRIV024548 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | COCF Voluntary Transfer Tracking Report | Privacy Rights |
| PRIV024549 | PRIV024549 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | COCF Voluntary Transfer Tracking Report | Privacy Rights |
| PRIV024550 | PRIV024550 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 00/00/0000 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024551 | PRIV024552 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024553 | PRIV024553 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 00/00/0000 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024554 | PRIV024556 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024557 | PRIV024558 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024559 | PRIV024568 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/5/2007 | COCF Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024569 | PRIV024579 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/5/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024580 | PRIV024581 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | COCF Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024582 | PRIV024583 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/5/2007 | COCF Tracking Log  CEN Effect 7/07 | Privacy Rights |
| PRIV024584 | PRIV024584 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/5/2007 | CALIFORNIA CORRECTIONAL CENTER COCF  APPEALS TRACKING  REPORT | Privacy Rights |
| PRIV024585 | PRIV024585 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/5/2007 | COCF APPEALS TRACKING REPORT FOR KVSP ; ; | Privacy Rights |
| PRIV024586 | PRIV024589 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | CALIFORNIA OUT-OF-STATE CORRECTIONAL FACILITY TRANSFER WAIT LIST | Privacy Rights |
| PRIV024590 | PRIV024590 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024591 | PRIV024592 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024593 | PRIV024594 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024595 | PRIV024597 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024598 | PRIV024601 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024602 | PRIV024602 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | COCF Voluntary Transfer Tracking Report | Privacy Rights |
| PRIV024603 | PRIV024604 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | COCF VOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024605 | PRIV024607 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024608 | PRIV024609 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | | 10/9/2007 | Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024610 | PRIV024619 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/9/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024620 | PRIV024624 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/2/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| | | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 9/24/2007 | Voluntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024625 | PRIV024626 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 9/24/2007 | Voluntary Inmate Transfer Tracking Report | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024627 | PRIV024629 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 00/00/0000 | Voluntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024630 | PRIV024633 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 9/21/2007 | California Out of State Correctional Facility Transfer Wait List | Privacy Rights |
| PRIV024634 | PRIV024637 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 9/24/2007 | California Out-of-State Correctional Facility Daily Update on Endorsement Process | Privacy Rights |
| PRIV024638 | PRIV024639 | Terri McDonald | California Department of Corrections and Rehabilitation | Karen Cribbs | Wright, Sandra; Miller, Vanessa; Cc: Jones, Jennifer | Email | 10/1/2007 | Internal email re COCF TX Appeals Update - COR | Privacy Rights |
| PRIV024640 | PRIV024647 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/1/2007 | Voluntary Inmate Transfer Tracking Report | Privacy Rights |
| PRIV024648 | PRIV024651 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/1/2007 | Involuntary Inmate Transfer Tracking Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024652 | PRIV024656 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024657 | PRIV024657 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024658 | PRIV024668 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/1/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024669 | PRIV024676 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024677 | PRIV024681 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 10/1/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024682 | PRIV024683 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024684 | PRIV024684 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024685 | PRIV024686 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscelleanous | 10/1/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024687 | PRIV024690 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 10/1/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024691 | PRIV024696 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/28/2007 | COCF   INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024697 | PRIV024704 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/28/2007 | COCF   INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024705 | PRIV024705 | Terri McDonald | California Department of Corrections and Rehabilitation | Carpenter, Suzanne | Meier, Rodger; ; Miller, Vanessa | E-mail | 9/28/2007 | Removal of COCF inmates from transfer list; ; Personal Identification Information | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024706 | PRIV024706 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Meier, Rodger; Miller, Vanessa; Reuter, Joerk | E-mail | 9/27/2007 | E-mail re COCF MH screening; ; | Privacy Rights |
| PRIV024707 | PRIV024707 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/27/2007 | Correctional Officer Personnel File Material | Privacy Rights |
| PRIV024708 | PRIV024708 | Terri McDonald | California Department of Corrections and Rehabilitation | Allen, Joyce | Miller, Vanessa | Miscellaneous | 9/27/2007 | DVI CITTR Report; ; COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024709 | PRIV024710 | Terri McDonald | California Department of Corrections and Rehabilitation | Meier, Rodger | Miller, Vanessa; Reuter, Joerk | E-mail | 9/27/2007 | September 27, 2007 pre-decisional internal email string re PSYCH reviews | Deliberative Process |
| PRIV024711 | PRIV024711 | Terri McDonald | California Department of Corrections and Rehabilitation | Villa, Nick | Miller, Vanessa; Reuter, Joerk; Stubbs, Jonathan | E-mail | 9/27/2007 | Daily Update on Endorsement Process; Personal Identifying information; | Privacy Rights |
| PRIV024712 | PRIV024712 | Terri McDonald | California Department of Corrections and Rehabilitation | Carpenter, Suzanne | Meier, Rodger; ; Cc: Miller, Vanessa | E-mail | 9/27/2007 | Inmate Jesus Guzman, transfer to WSP; | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024713 | PRIV024713 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 7/23/2007 | COCF    INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024714 | PRIV024718 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/28/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024719 | PRIV024725 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/27/2007 | Correctional officer personnel file material | Privacy Rights |
| PRIV024726 | PRIV024730 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/27/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024731 | PRIV024739 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/19/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024740 | PRIV024742 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024743 | PRIV024743 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024744 | PRIV024744 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024745 | PRIV024745 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024746 | PRIV024747 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024748 | PRIV024757 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024758 | PRIV024758 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024759 | PRIV024759 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; | Privacy Rights |
| PRIV024760 | PRIV024766 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Correctional Officer personnel file material | Privacy Rights |
| PRIV024767 | PRIV024768 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Correctional officer personnel file material | Privacy Rights |
| PRIV024769 | PRIV024769 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | Correctional officer personnel file material | Privacy Rights |
| PRIV024770 | PRIV024775 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024776 | PRIV024781 | Terri McDonald | California Department of Corrections and Rehabilitation | Orozco, Aida; | Miller, Vanessa; Reuter, Joerk; Meier, Rodger; | E-mail | 9/25/2007 | FSP Report | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024782 | PRIV024782 | Terri McDonald | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell; | E-mail | 9/14/2007 | Transport restraints not received | Privacy Rights |
| PRIV024783 | PRIV024783 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available; | Not Readily Available; | Chart | 9/25/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; ; | Privacy Rights |
| PRIV024784 | PRIV024785 | Terri McDonald | California Department of Corrections and Rehabilitation | Cantwell, Jesse; | Miller, Vanessa; | E-mail | 9/25/2007 | Pre-decisional internal email Return from Az | Deliberative Process |
| PRIV024786 | PRIV024786 | Terri McDonald | California Department of Corrections and Rehabilitation | Browder, James | Meier, Rodger; Miller, Vanessa; | E-mail | 9/25/2007 | I SP COCF TX CHANGE | Privacy Rights |
| PRIV024787 | PRIV024787 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia; | Villarreal, Ramiro; Miller, Vanessa; Wright, Sandra; | E-mail | 9/25/2007 | Pre-decisional internal email | Deliberative Process |
| PRIV024788 | PRIV024788 | Terri McDonald | California Department of Corrections and Rehabilitation | Mancinas, Armando; | Miller, Vanessa; | E-mail | 9/25/2007 | Internal email re ATTY CONSULTATION FOR COCF; | Deliberative Process |

261

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024789 | PRIV024789 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Meier, Rodger; Miller, Vanessa; Reuter, Joerk; McDonald, Terri; Orozco, Aida; Overton, Beverly; ; | E-mail | 9/25/2007 | personal identification information | Deliberative Process |
| PRIV024790 | PRIV024790 | Terri McDonald | California Department of Corrections and Rehabilitation | Battey, Kellie | Miller, Vanessa | E-mail | 9/24/2007 | internal email re COCF Inmate | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024791 | PRIV024791 | Terri McDonald | California Department of Corrections and Rehabilitation | Sidhu, David | Juarez, Sherril; Kuzil-Ruan, Paula; Almager, Victor; Soukup, John; Paramo, Daniel; Callahan, Charles; Daugherty, Pat; Jones, Robert; Calderon, Lorenzo; Lynch, Cathy; Davis, Darinka; Degeus, Doug; cenlit@inreach.com; Darr, Rodney; Wilhelm, Steven; Narvais, Elizabeth; Meza, Guadalupe; Armenta, Yanira; Barreras, Nasaria; Sanders, Mike; Galeana, Peter; McKinnie, Joe; Hernandez, Alan; Capellino, Deanna; Dawson, Sheila; Meier, Rodger; Miller, Vanessa; Stubbs, Jonathan; Reuter, Joerk | E-mail | | 9/21/2007 | Internal email re AMENDED COCF ROSTER-38 INMATES LEAVING 9/28/07 TO ARIZONA; | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024792 | PRIV024796 | Terri McDonald | California Department of Corrections and Rehabilitation | J. Valadez | R. Melgoza | CDC Form 128-B | 9/19/2007 | Eligibility Statement | Privacy Rights |
| PRIV024797 | PRIV024797 | Terri McDonald | California Department of Corrections and Rehabilitation | Sidhu, David; | Miller, Vanessa; | E-mail | 9/24/2007 | Internal email string re AMENDED COCF ROSTER-38 INMATES LEAVING 9/28/07 TO ARIZONA; | Official Information |
| PRIV024798 | PRIV024807 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | report | 9/24/2007 | COCF Phase III Mental Health Screening | Deliberative Process |
| PRIV024808 | PRIV024817 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report | 9/12/2007 | COCF Phase III Mental Health Screening | Privacy Rights |
| PRIV024818 | PRIV024818 | Terri McDonald | California Department of Corrections and Rehabilitation | Orozco, Aida | Meier, Rodger; | E-mail | 9/21/2007 | internal email string re COCF ADD-ONs for KNOX (personal identification information); | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024819 | PRIV024819 | Terri McDonald | California Department of Corrections and Rehabilitation | Orozco, Aida; | Meier, Rodger; Reuter, Joerk; Miller, Vanessa; | E-mail | 9/21/2007 | internal email string re Medical Summaries from FSP (personal identification information) | Deliberative Process |
| PRIV024820 | PRIV024824 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/24/2007 | Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024825 | PRIV024828 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/24/2007 | Correctional Officer personnel file material | Privacy Rights |
| PRIV024829 | PRIV024830 | Terri McDonald | California Department of Corrections and Rehabilitation | Keesee, Traci F, | Miller, Vanessa; Meier, Rodger | E-mail | 9/24/2007 | COCF volunteers; ; Attachments: Current Voluntary COCF list | Deliberative Process |
| PRIV024831 | PRIV024837 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/24/2007 | Correctional Officer personnel file material | Privacy Rights |
| PRIV024838 | PRIV024840 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | E-mail | 9/24/2007 | COCF; ;            Attachments: adjusted ICE with visits 6 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV024841 | PRIV024845 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/5/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024846 | PRIV024857 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Chart | 9/24/2007 | CTF Daily Update on Endorsement Process | Privacy Rights |
| PRIV024858 | PRIV024867 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Chart | 9/21/2007 | 92107 COCF involuntary tracking report; COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV024868 | PRIV024874 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Chart | 9/21/2007 | 92107 Daily Update on Endorsement Process | Privacy Rights |
| PRIV024875 | PRIV024877 | Terri McDonald | California Department of Corrections and Rehabilitation | K. Battey | Vanessa Miller | fax sheet | 9/17/2007 | E-mail with CSR Action Sheet | Privacy Rights |
| PRIV024878 | PRIV024879 | Terri McDonald | California Department of Corrections and Rehabilitation | Arvie Scott-Baron | Vanessa Miller, Rodger Meier, Joerck Reuter | E-mail | 9/21/2007 | 92107 Changes to 9/28/07 manifest | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024880 | PRIV024882 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Chart | 00/00/0000 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024883 | PRIV024884 | Terri McDonald | California Department of Corrections and Rehabilitation | Romero, Lydia | Meier, Rodger; Villarreal, Ramiro; Cantwell, Jesse; Reuter, Joerk; Miller, Vanessa; Jackson,; Ralph | E-mail | 9/19/2007 | Transportation/Activation projections | Privacy Rights |
| PRIV024885 | PRIV024885 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Chart | 9/20/2007 | Daily Update on Endorsement Process | Privacy Rights |
| PRIV024886 | PRIV024892 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Chart | 9/20/2007 | Daily Update on Endorsement Process with inmate names attached | Privacy Rights |
| PRIV024893 | PRIV024893 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Chart | 9/19/2007 | COCF Appeal Tracking Report | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024894 | PRIV024895 | Terri McDonald | California Department of Corrections and Rehabilitation | Aida Orozco | Orozco, Aida; Meier, Rodger; ; Cc: 'tashman@knox services.com'; 'Julie Hiel'; Miller, Vanessa; Stubbs, Jonathan; Reuter, Joerk; Harris,; Frank; Prunty, Terry; Celaya, Rebecca; Young, Cindy | E-mail | 9/20/2007 | FSP Send & Intake Sept 24 2007 | Official Information, Privacy Rights |
| PRIV024896 | PRIV024899 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Chart | 9/20/2007 | CSR Action List | Privacy Rights |
| PRIV024900 | PRIV024901 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Chart | 9/20/2007 | CSR Action List | Privacy Rights |
| PRIV024902 | PRIV024905 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Chart | 9/21/2007 | Daily Update on Endorsement Process with List of Inmates | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024906 | PRIV024906 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert Smith | Meier, Rodger; Miller, Vanessa; Reuter, Joerk; ; Cc:        Cho, Meg; Orozco, Aida; | E-mail | 9/20/2007 | First 9-24 manifest | Privacy Rights |
| PRIV024907 | PRIV024912 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/20/2007 | List of inmates for CEN screened | Privacy Rights |
| PRIV024913 | PRIV024914 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Troy King;  Cc: Romero, Lydia; Reuter, Joerk; Miller, Vanessa; Stubbs, Jonathan; Clark, Jackie; Udseth, Ted;; Carpenter, Suzanne; Johnson, Michael; | E-mail | 9/18/2007 | CMC inmates to hub includes inmate names | Privacy Rights |
| PRIV024915 | PRIV024917 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Transportation Statewide Scheduling | E-mail | 9/7/2007 | Inmates for Arizona | Privacy Rights, Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024918 | PRIV024918 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/19/2007 | List of inmates | Privacy Rights |
| PRIV024919 | PRIV024926 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 8/27/2007 | CSP Results Sheet 82707 | Privacy Rights |
| PRIV024927 | PRIV024933 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/19/2007 | COCF Daily Update on Endorsement Process CVSP ISP CEN CMC-W and CMC-E | Privacy Rights |
| PRIV024934 | PRIV024934 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/19/2007 | COCF Attachment D Transfer Wait list | Privacy Rights |
| PRIV024935 | PRIV024938 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/18/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024939 | PRIV024943 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/19/2007 | COCF Involuntary Tracking Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024944 | PRIV024947 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/17/2007 | COCF Daily Update on Endorsement Process 91707 with inmate names attached | Privacy Rights |
| PRIV024948 | PRIV024949 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/17/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; September 17, 2007; California Out-of-State Correctional Facility; Daily Update on Endorsement Process; HDSP; ; | Privacy Rights |
| PRIV024950 | PRIV024954 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/17/2007 | COCF Daily Update on Endorsement Process COR | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024955 | PRIV024956 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/17/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; September 17, 2007; ; HDSP; COCF Daily Update on Endorsement Process 91707 HDSP | Privacy Rights |
| PRIV024957 | PRIV024958 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/19/2007 | 91707 COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV024959 | PRIV024970 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/17/2007 | 91707 Daily Update on Endorsement Process CTF | Privacy Rights |
| PRIV024971 | PRIV024982 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/19/2007 | 91907 ISP COCF Involuntary Tracking Report | Privacy Rights |
| PRIV024983 | PRIV024984 | Terri McDonald | California Department of Corrections and Rehabilitation | Jeff Frye | Meier, Rodger; Miller, Vanessa | E-mail | 9/28/2007 | CTF COCF Update 92807 | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV024985 | PRIV024989 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/28/2007 | 92807 ASP COCF Tracking Report | Privacy Rights |
| PRIV024990 | PRIV024995 | Terri McDonald | California Department of Corrections and Rehabilitation | M Norris | Vanessa Miller | fax sheet | 9/28/2007 | 92807 Copy of CSR Endorsement for CRC | Privacy Rights |
| PRIV024996 | PRIV025003 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/17/2007 | COCF Daily Update on Endorsement Process 91707 includes list of inmates | Privacy Rights |
| PRIV025004 | PRIV025006 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/17/2007 | 91707 Daily Update on Endorsement Process CMC-E | Privacy Rights |
| PRIV025007 | PRIV025015 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/17/2007 | 91707 CRC COCF Daily Update on Endorsement Process | Privacy Rights |
| PRIV025016 | PRIV025017 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 8/28/2007 | 82807 COCF Daily Update on Endorsement Process KVSP | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025018 | PRIV025022 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/17/2007 | 91707 Daily Update on Endorsement Process SCC | Privacy Rights |
| PRIV025023 | PRIV025029 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Avaiilable | Not Readily Available | Miscellaneous | 9/14/2007 | 91407 COCF Daily Update on Endorsement Process CVSP, CMC, ISP and CEN | Privacy Rights |
| PRIV025030 | PRIV025032 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/14/2007 | 91407 Daily Update on Endorsement Process CMC-E | Privacy Rights |
| PRIV025033 | PRIV025035 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/13/2007 | CVSP 91307 COCF Involuntary Transfer Tracking List | Privacy Rights |
| PRIV025036 | PRIV025037 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/14/2007 | 91407 COCF Daily Update on Endorsement Process with list of inmates | Privacy Rights |
| PRIV025038 | PRIV025041 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/13/2007 | 91307 CRC CSR Action List | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025042 | PRIV025048 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/13/2007 | 91307 COCF Daily Update on Endorsement Process CVSP, ISP, CEN, etc | Privacy Rights |
| PRIV025049 | PRIV025057 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/13/2007 | 91307 CMC-W Daily Update on Endorsement Process | Privacy Rights |
| PRIV025058 | PRIV025063 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/12/2007 | 91207 Daily Update on Endorsement Process | Privacy Rights |
| PRIV025064 | PRIV025070 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/5/2007 | 9507 COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV025071 | PRIV025082 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/12/2007 | 91207 CTF Daily Update on Endorsement Process | Privacy Rights |
| PRIV025083 | PRIV025087 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/12/2007 | 91207 Daily Update on Endorsement Process and COCF Involuntary Transfer Tracking Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025088 | PRIV025096 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/12/2007 | 91207 Daily Update on Endorsement Process CRC and Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV025097 | PRIV025102 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/13/2007 | 91307 Daily Update on Endorsement Process CCI and Involuntary Tracking List | Privacy Rights |
| PRIV025103 | PRIV025113 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/12/2007 | COCF Involuntary Transfer Tracking Report ASP 91207 | Privacy Rights |
| PRIV025114 | PRIV025120 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/12/2007 | 91207 Daily Update on Endorsement Process CVSP, ISP, CEN, CMC-W and CMC-E and Involuntary Transfer Tracking List | Privacy Rights |
| PRIV025121 | PRIV025122 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/12/2007 | COCF Transfer Tracking List ASP Volunteers 91207 | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025123 | PRIV025133 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/11/2007 | 91107 CCC Daily Update on Endorsement Process and CEN Tracking Log | Privacy Rights |
| PRIV025134 | PRIV025140 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/11/2007 | 91107 Daily Update on Endorsement Process CVSP, ISP, CEN, etc and Tracking List | Privacy Rights |
| PRIV025141 | PRIV025141 | Terri McDonald | California Department of Corrections and Rehabilitation | Lydia Romero | Vanessa Miller | E-mail | 9/10/2007 | 91007 Transport Schedule | Official Information |
| PRIV025142 | PRIV025146 | Terri McDonald | California Department of Corrections and Rehabilitation | Traci Keesee | Miller, Vanessa; Miller, Sheryl A.; ; Cc: Meier, Rodger; Stubbs, Jonathan; Reuter, Joerk; Villarreal, Ramiro | E-mail | 9/10/2007 | 92107 bus to Arizona | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV025147 | PRIV025149 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 9/10/2007 | California Out-of-State Correctional; Facility; Daily Update on Endorsement Process; September 10, 2007 | Official Information |
| PRIV025150 | PRIV025151 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/13/2007 | 91307 COCF Appeal Tracking Report | Privacy Rights |
| PRIV025152 | PRIV025160 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/10/2007 | 91007 Daily Update on Endorsement Process ISP and Transfer Wait List | Privacy Rights |
| PRIV025161 | PRIV025165 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/10/2007 | 91007 Daily Update on Endorsement Process SCC and Transfer Wait List | Privacy Rights |
| PRIV025166 | PRIV025167 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/10/2007 | 91007 Daily Update on Endorsement Process HDSP and Involuntary Transfer Tracking Report | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025168 | PRIV025171 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/11/2007 | 91107 Daily Update on Endorsement Process and COCF Involuntary Tracking Report | Privacy Rights |
| PRIV025172 | PRIV025174 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/27/2007 | 92707 COCF Involuntary Transfer Tracking Report SATF | Privacy Rights |
| PRIV025175 | PRIV025177 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/6/2007 | 9607 Daily Update on Endorsement Process | Privacy Rights |
| PRIV025178 | PRIV025188 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/10/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV025189 | PRIV025193 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/10/2007 | 82807 COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV025194 | PRIV025197 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/10/2007 | 91007 Daily Update on Endorsement Status PVSP | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025198 | PRIV025200 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/7/2007 | 9707 COCF Daily Update on Endorsement Process SCC | Privacy Rights |
| PRIV025201 | PRIV025212 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/7/2007 | 9707 CTF Daily Update on Endorsement Process | Privacy Rights |
| PRIV025213 | PRIV025220 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Vanessa Miller | Miscellaneous | 9/7/2007 | 9707 CEN's COCF Phase III and Daily COCF update spreadsheets | Privacy Rights |
| PRIV025221 | PRIV025228 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/7/2007 | List of COCF inmates CMC-W | Privacy Rights |
| PRIV025229 | PRIV025240 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert Smith | Rodger Meier | E-mail | 9/10/2007 | 91007 COCF MH screening at CEN | Privacy Rights |
| PRIV025241 | PRIV025248 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/6/2007 | 9607 Daily Update on Endorsement Process CVSP, ISP, CEN, CMC-W | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025249 | PRIV025259 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/6/2007 | CTF Daily Update on Endorsement Process 9607 | Privacy Rights |
| PRIV025260 | PRIV025271 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/5/2007 | 9507 Daily Update on Endorsement Process and COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV025272 | PRIV025278 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert Smith | Jeff Frye | E-mail | 9/5/2007 | 9507 128C on inmate for COCF | Privacy Rights |
| PRIV025279 | PRIV025279 | Terri McDonald | California Department of Corrections and Rehabilitation | Sinkovich, William | Meier, Rodger; Cc:      Miller, Vanessa | E-mail | 9/4/2007 | COCF Knox question regarding COCF inmate chart copying | Privacy Rights |
| PRIV025280 | PRIV025288 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/4/2007 | 9407 COCF Mental Health Screening | Privacy Rights |
| PRIV025289 | PRIV025289 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/6/2007 | COCF Daily Update on Endorsement Process CCI 9507 | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025290 | PRIV025297 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Vanessa Miller | E-mail | 9/5/2007 | CEN COCF Phase III and Daily COCF update spreadsheets for 9507 | Privacy Rights |
| PRIV025298 | PRIV025300 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/5/2007 | 9507 COCF Daily Update on Endorsement Process CRC | Privacy Rights |
| PRIV025301 | PRIV025306 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 7/18/2007 | 71807 COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV025307 | PRIV025308 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/5/2007 | 9507 Daily Update on Endorsement Process | Privacy Rights |
| PRIV025309 | PRIV025312 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/6/2007 | Daily Update on Endorsement Process PVSP | Privacy Rights |
| PRIV025313 | PRIV025314 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/5/2007 | 9507 Daily Update on Endorsement Process SATF | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025315 | PRIV025315 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/4/2007 | 82907 COCF Appeals Tracking Report COR | Privacy Rights |
| PRIV025316 | PRIV025316 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/4/2007 | 9407 COCF Daily Update on Endorsement Process CCI | Privacy Rights |
| PRIV025317 | PRIV025321 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 8/30/2007 | CTF Daily Update on Endorsement Process and COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV025322 | PRIV025326 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/4/2007 | 9407 Daily Update on Endorsement Process SCC | Privacy Rights |
| PRIV025327 | PRIV025329 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/4/2007 | 9407 COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV025330 | PRIV025333 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/4/2007 | COCF Involuntary Transfer Tracking Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV025334 | PRIV025336 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/4/2007 | 9407 Daily Update on Endorsement Process PVSP | Privacy Rights |
| PRIV025337 | PRIV025338 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/4/2007 | 9407 Daily Update on Endorsement Process KVSP | Privacy Rights |
| PRIV025339 | PRIV025340 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/4/2007 | 72307 COCF Involuntary Transfer Tracking Report | Privacy Rights |
| PRIV025341 | PRIV025347 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/4/2007 | 9407 Daily Update on Endorsement Process CVSP, ISP, CEN, etc and Transfer Tracking Report | Privacy Rights |
| PRIV025348 | PRIV025355 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 9/4/2007 | CMC W Inmate COCF Transfer Tracking Log | Privacy Rights |
| PRIV025356 | PRIV025356 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Miscellaneous | 8/31/2007 | CCF Appeals Tracking Report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025357 | PRIV025358 | Terri McDonald | California Department of Corrections and Rehabilitation | R. Smith, Ph.D.; Statewide Project Manager,; COCF Mental Health Screening; (916)508-1727 | Keesee, Traci E. I; ;      Cc: J&J Pascoe; John O'shaughnessy; Miller. Vanessa; Meier, Rodger; | E-mail | 9/2/2007 | COCF MH screening for Wednesday 9/5/C 7 | Official Information |
| PRIV025359 | PRIV025359 | Terri McDonald | California Department of Corrections and Rehabilitation | R. Smith, Ph.D.; Statewide Project Manager,; COCF Mental Health Screening; (916)508-1727 | Meier, Rodger; Miller, Vaness~; Cc: Giardina, Rosemary | E-mail | 8/31/2007 | COCF inmate cleared at CMC 3/31/07; | Official Information |
| PRIV025360 | PRIV025360 | Terri McDonald | California Department of Corrections and Rehabilitation | R. Smith, Ph.D. | Meier, Rodger; Miller, Vanessa | E-mail | 8/31/2007 | Changes to COCF MH clearance status | Official Information |
| PRIV025361 | PRIV025361 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/31/2007 | California Out-of-State Correctior~al Facility; Daily Update on Endorsement =rocess; August  31,   2007 | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV025362 | PRIV025362 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/31/2007 | California Out-of-State Correctior~al Facility; Daily Update on Endorsement Process; August 31, 2007 | Official Information |
| PRIV025363 | PRIV025363 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/31/2007 | California Out-of-State Corrector al Facility; Daily Update on Endorsement | Official Information |
| PRIV025364 | PRIV025364 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/31/2007 | California Out-of-State Correctior~al Facility; Daily Update on Endorsement ~rocess; August 31, 2007 | Official Information |
| PRIV025365 | PRIV025365 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/31/2007 | California Out-of-State Correctior~al Facility; Daily Update on Endorsement; August 31, 2007 | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025366 | PRIV025376 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/31/2007 | COCF Involuntary Transfer Tracking Report | Official Information |
| PRIV025377 | PRIV025382 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/31/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 31, 2007 | Official Information |
| PRIV025383 | PRIV025383 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D, | Meier, Rodger; Miller, Vanessa; Zika, Bill | E-mail | 8/30/2007 | COCF MH screening 8/29/07 at CTF and other notes | Official Information |
| PRIV025384 | PRIV025384 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/30/2007 | California Out-of-Stat~ Correctional Facility; Daily Update on Endorsement Process; August 30, 2307 | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025385 | PRIV025385 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/30/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 30   2007 | Official Information |
| PRIV025386 | PRIV025386 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/30/2007 | Daily Update on Endorsement Process; August 30, 2007; | Official Information |
| PRIV025387 | PRIV025387 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 9/30/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; AUGUST 30. 20007; CRC | Official Information |
| PRIV025388 | PRIV025388 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/30/2007 | CTF Daily Update on Endorsement Process; ; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025389 | PRIV025389 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/30/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 30, 2007; ; HDSP | Official Information |
| PRIV025390 | PRIV025390 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/30/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 30, 2007; ; SATF | Official Information |
| PRIV025391 | PRIV025391 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/30/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 30, 2007; ; SCC | Official Information |
| PRIV025392 | PRIV025392 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Meier, Rodger; Miller, Vanessa | E-mail | 8/30/2007 | inmate E21964 previously MH rejected is cleared for COCF | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025393 | PRIV025393 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Meier, Rodger; Miller, Vanessa; ;        Cc: Villa, Nick; Gonzales, Jesus; Sidhu, David; Armenta, Yanira | E-mail | 8/30/2007 | COCF MH screening, CEN and PVSP 8/30/07 | Official Information |
| PRIV025394 | PRIV025400 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/30/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 30, 2007; ; CVSP        ISP CEN        CMC-W CMC-E | Official Information |
| PRIV025401 | PRIV025401 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/29/2007 | Listings of Institutions, CDCR#, and Names of inmates | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025402 | PRIV025402 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/28/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 28 2007; ; CCC | Official Information |
| PRIV025403 | PRIV025403 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/29/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 29 2007; ; CCC | Official Information |
| PRIV025404 | PRIV025414 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/29/2007 | COCF Involuntary Transfer Tracking Report | Official Information |
| PRIV025415 | PRIV025421 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/29/2007 | Daily Update on Endorsement Process I; CVSP | Official Information |
| PRIV025422 | PRIV025427 | Terri McDonald | California Department of Corrections and Rehabilitation | Carpenter, Suzanne | Meier, Rodger; Cc: Miller, Vanessa | E-mail | 8/29/2007 | CITTR (MAIN) CMC-W (2) | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                      11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025428 | PRIV025429 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/29/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 29, 2007; ; COR | Official Information |
| PRIV025430 | PRIV025440 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/29/2007 | CTF Daily Update on Endorsement Process; | Official Information |
| PRIV025441 | PRIV025443 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/29/2007 | COCF Involuntary Transfer Tracking Report | Official Information |
| PRIV025444 | PRIV025446 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/29/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 29, 2007; ; HDSP | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                        11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025447 | PRIV025447 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/29/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 29, 2007; ; CCI | Official Information |
| PRIV025448 | PRIV025455 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/28/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 28, 2007; ; CVSP | Official Information |
| PRIV025456 | PRIV025457 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/28/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 28, 2007; ; COR | Official Information |
| PRIV025458 | PRIV025469 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/28/2007 | Daily Update on Endorsement Process; August 28, 2007; ; CTF | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025470 | PRIV025471 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/28/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 28, 2007; ; FSP | Official Information |
| PRIV025472 | PRIV025478 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/28/2007 | ISP Daily Update on Endorsement Process; | Official Information |
| PRIV025479 | PRIV025480 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/28/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 28, 2007; ; KVSP | Official Information |
| PRIV025481 | PRIV025484 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/28/2007 | California Out-of-State Correctional Facility; Daily Update on Endgrsement Process; ; PVSP | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                              11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025485 | PRIV025486 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/28/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 28, 2007; ; SCC | Official Information |
| PRIV025487 | PRIV025489 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 27, 2007; ; FSP | Official Information |
| PRIV025490 | PRIV025500 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Official Information |
| PRIV025501 | PRIV025501 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 27 2007; ; CCC | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025502 | PRIV025507 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | CMC-E Daily Update on Endorsement Process; | Official Information |
| PRIV025508 | PRIV025508 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 27, 2007 | Official Information |
| PRIV025509 | PRIV025511 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 27, 2007; ; COR | Official Information |
| PRIV025512 | PRIV025521 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process ~(J)~w/"~lxl;     August 27, 2007 | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025522 | PRIV025533 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | CTF Daily Update on Endorsement Process; | Official Information |
| PRIV025534 | PRIV025535 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 27, 2007; ; HDSP | Official Information |
| PRIV025536 | PRIV025536 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/28/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; 8/28/07; ; PVSP | Official Information |
| PRIV025537 | PRIV025540 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 27, 2007; ; SATF | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025541 | PRIV025543 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 27, 2007; ; SCC | Official Information |
| PRIV025544 | PRIV025544 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/29/2007 | chart re: inmate out of state transfers | Official Information |
| PRIV025545 | PRIV025548 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/24/2007 | COCF TRACKING REPORT | Official Information |
| PRIV025549 | PRIV025549 | Terri McDonald | California Department of Corrections and Rehabilitation | Carpenter, Suzanne | Meier, Rodger; ; Cc: Miller, Vanessa | E-mail | 8/27/2007 | ELIGIBLE COCF INMATES | Official Information |
| PRIV025550 | PRIV025558 | Terri McDonald | California Department of Corrections and Rehabilitation | Julie Hiel | Phyllis Milliner | E-mail | 8/22/2007 | RE: URGENT- ASP UHR LIST | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025559 | PRIV025560 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S Smith, Ph.D. | Meier, Rodger; Miller, Vanessa; Giardina, Rosemary; King, Troy | E-mail | 8/24/2007 | COCF MH screening at CMC | Official Information |
| PRIV025561 | PRIV025561 | Terri McDonald | California Department of Corrections and Rehabilitation | CDR | Not Readily Available | Miscellaneous | 8/24/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 24 2007; ; CCC | Official Information |
| PRIV025562 | PRIV025567 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/24/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 24, 2007; ; CCI | Official Information |
| PRIV025568 | PRIV025574 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/24/2007 | California Out-of-State Correctional Facility Daily Update on Endorsement Process; August 24, 2007; ; CVSP | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025575 | PRIV025575 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/24/2007 | CMC-E Daily Update on Endorsement Process; | Official Information |
| PRIV025576 | PRIV025587 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/24/2007 | CTF Daily Update on Endorsement Process; | Official Information |
| PRIV025588 | PRIV025588 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/24/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 24, 2007; ; HDSP | Official Information |
| PRIV025589 | PRIV025592 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/27/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; 8/27/07; ; PVSP | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025593 | PRIV025595 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/24/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 24, 2007; ; SATF | Official Information |
| PRIV025596 | PRIV025596 | Terri McDonald | California Department of Corrections and Rehabilitation | Wagner, Harold A | Meier, Rodger; Milliner, Phyllis; Miller, Vanessa; Cc:Cole, Larry; Kopec, Tom | E-mail | 8/23/2007 | 8/23/07, email re: Inmate Roundtree (CDCR # H-85847) | Official Information |
| PRIV025597 | PRIV025599 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Meier, Rodger; Milliner, Phyllis; Miller, Vanessa | E-mail | 8/23/2007 | 8/23/07, email re: COCF MH screened | Official Information |

301

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025600 | PRIV025601 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, PhD | Miller, Vanessa; Milliner, Phyllis; Meier, Rodger; Otto, Rusty; Topliss, Jennife | E-mail w/attachments | 8/23/2007 | email re: [Fwd: J-48939 CORTEZ]; Attachments: J-48939 CORTEZ; ;    See the attached note from Capt. Higgenbotham's office re: COCF exclusion of Cortez J48939.; | Official Information |
| PRIV025602 | PRIV025607 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/20/2007 | CMC-E Daily Update on Endorsement Process | Official Information |
| PRIV025608 | PRIV025610 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/20/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |
| PRIV025611 | PRIV025611 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/20/2007 | CTF Daily Update on Endorsement Process; | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV025612 | PRIV025618 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/20/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |
| PRIV025619 | PRIV025623 | Terri McDonald | California Department of Corrections and Rehabilitation | Vryhof, Duane | Clark, Ken; Hense, William; Hutchins, Jack; Meier, Rodger; Miller, Vanessa; Milliner, Phyllis;; Sherman, Stuart; Ward, Julie | E-mail | 8/20/2007 | Daily Update on Endorsement Process.xls | Official Information |
| PRIV025624 | PRIV025628 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/20/2007 | California Out-of-State Correctional Facility ,; Daily Update on Endorsement Process | Official Information |
| PRIV025629 | PRIV025638 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/20/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025639 | PRIV025640 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Meier, Rodger; Milliner, Phyllis; Miller, Vanessa; Orozco, Aida | E-mail | 8/17/2007 | COCF MH screening at FSP 8/17/07 | Official Information |
| PRIV025641 | PRIV025642 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Miller, Vanessa | E-mail | 8/16/2007 | FW: MENTAL HEALTH REJECTION FOR 8/20/07 TRANSPORT | Official Information |
| PRIV025643 | PRIV025644 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Miller, Vanessa | E-mail | 8/16/2007 | P44605 GREEN | Official Information |
| PRIV025645 | PRIV025655 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/17/2007 | COCF Involuntary Transfer Tracking Report | Official Information |
| PRIV025656 | PRIV025656 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/17/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025657 | PRIV025664 | Terri McDonald | California Department of Corrections and Rehabilitation | Sidhu, David | Milliner, Phyllis; Miller, Vanessa; Meier, Rodger; ; Cc: Juarez, Sherril; Almager, Victor; Soukup, John; Jones, Robert; Favila, Armando; Sanders,; Mike; Lynch, Cathy; Davis, Darinka; Calderon, Lorenzo; cenlit@inreach.com | E-mail | | 8/17/2007 | CEN's COCF Phase-III and Daily COCF spreadsheet for 8/17/07 | Official Information |
| PRIV025665 | PRIV025669 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | | 8/17/2007 | CMC-E Daily Update on Endorsement Process | Official Information |
| PRIV025670 | PRIV025672 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | | | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Official Information |

305

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025673 | PRIV025680 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/17/2007 | Unknown | Official Information |
| PRIV025681 | PRIV025685 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/17/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |
| PRIV025686 | PRIV025688 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Meier, Rodger; Cc: Miller, Vanessa; Escobar, Marco | E-mail | 8/16/2007 | ASP MEDICALLY REJECTED CASES | Official Information |
| PRIV025689 | PRIV025698 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 8/13/2007 | AVENAL STATE PRISON; /; CLASSIFICATION STAFF REPRESENTATIVE (CSR) REVIEW . (1 /; RESULTS SHEET | Official Information |
| PRIV025699 | PRIV025700 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/16/2007 | COCF APPEALS TRACKING | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025701 | PRIV025712 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Meier, Rodger; Cc: Miller, Vanessa; Escobar, Marco | E-mail | 8/16/2007 | ASP MEDICALLY REJECTED CASES | Official Information |
| PRIV025713 | PRIV025713 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 8/16/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |
| PRIV025714 | PRIV025720 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/16/2007 | Not Readily Available | Official Information |
| PRIV025721 | PRIV025723 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/16/2007 | CMC-E;      Daily Update on Endorsement Process | Official Information |
| PRIV025724 | PRIV025735 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/16/2007 | CTF;      Daily Update on Endorsement Process | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025736 | PRIV025737 | Terri McDonald | California Department of Corrections and Rehabilitation | Wagner, Harold A | Meier, Rodger; Milliner, Phyllis; Miller, Vanessa; | E-mail | 8/16/2007 | COCF Unit,; ;    Inmate Booker (CDCR # D-35787) was originally endorsed to Arizona in February 2007. However, just before the; bus left, there was a riot in the housing unit where he was and he was pulled off of the bus. | Official Information |
| PRIV025738 | PRIV025738 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/16/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |
| PRIV025739 | PRIV025742 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/16/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |

308

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025743 | PRIV025744 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/16/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |
| PRIV025745 | PRIV025747 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Miller, Vanessa | E-mail | 8/15/2007 | COCF MH screening next week? | Official Information |
| PRIV025748 | PRIV025750 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Miller, Vanessa ~i;  Cc'-Milliner, Phyllis; Meier, Rodger; Rogers, Gail | E-mail | 8/15/2007 | Re: Volunteers to Florence Arizona | Official Information |
| PRIV025751 | PRIV025751 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Miscellaneous | 8/15/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025752 | PRIV025752 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Unknown | Report | 8/15/2007 | California Out-of-State Correctional Facility;       , Daily Update on Endorsement Process | Official Information |
| PRIV025753 | PRIV025759 | Terri McDonald | California Department of Corrections and Rehabilitation | Sidhu, David | Milliner, Phyllis; Miller, Vanessa; Meier, Rodger; ; Cc: Juarez, Sherril; Almager, Victor; Soukup, John; Jones, Robert; Lynch, Cathy; Davis, Darinka;; Barreras, Nasaria; cenlit@inreach. com; Armenta, Yanira; Sanders, Mike; Tapia, Nancy;; Galeana, Peter | E-mail | 8/15/2007 | CEN's COCF Phase-III and Daily COCF spreadsheet | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025760 | PRIV025779 | Terri McDonald | California Department of Corrections and Rehabilitation | Carpenter, Suzanne | Meier, Rodger; Cc: Milliner, Phyllis; Miller, Vanessa | E-mail | 8/15/2007 | CITTR (MAIN) CMC-W | Official Information |
| PRIV025780 | PRIV025781 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Unknown | Report | 8/15/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |
| PRIV025782 | PRIV025793 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Unknown | Report | 8/15/2007 | CTF; Daily Update on Endorsement Process | Official Information |
| PRIV025794 | PRIV025795 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Unknown | Report | 8/15/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |
| PRIV025796 | PRIV025802 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Unknown | Report | 8/15/2007 | ISP "; Daily Update on Endorsement Process | Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025803 | PRIV025804 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Unknown | Report | 8/15/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |
| PRIV025805 | PRIV025815 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Meier, Rodger; Miller, Vanessa; Milliner, Phyllis; Paul Martin; Miller, Sheryl A. | E-mail | 8/14/2007 | COCF MH screening at SOL is completed | Official Information |
| PRIV025816 | PRIV025817 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Unknown | Report | 8/14/2007 | COCF APPEALS TRACKING REPORT | Official Information |
| PRIV025818 | PRIV025828 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Unknown | Report | 8/14/2007 | COCF Involuntary Transfer Tracking Report | Official Information |
| PRIV025829 | PRIV025832 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Unknown | Report | 8/13/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Official Information |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025833 | PRIV025834 | Terri McDonald | California Department of Corrections and Rehabilitation | Escobar, Marco | Milliner, Phyllis; ;          Cc: Miller, Vanessa; Meier, Rodger; Mancinas, Armando; Collie, Michael ; | E-mail | 8/11/2007 | Attorney Visits | Official Information |
| PRIV025835 | PRIV025836 | Terri McDonald | California Department of Corrections and Rehabilitation | Julie Hiel | Stanfield, Jan; ; Cc:          Meier, Rodger; Milliner, Phyllis; Stubbs, Jonathan; Miller, Vanessa | E-mail | 8/13/2007 | RE: XEROXING | Official Information |
| PRIV025837 | PRIV025838 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D | Meier, Rodger; Miller, Vanessa; Shapirshteyn, Grigoriy; | E-mail | 8/11/2007 | COCF MH screening completion at ASP | Official Information |
| PRIV025839 | PRIV025842 | Terri McDonald | California Department of Corrections and Rehabilitation | Troy King | Meier, Rodger; Milliner, Phyllis; Miller, Vanessa | E-mail | 8/14/2007 | Predecisional email re Preliminary Manifest for 8/20 Flight | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV025843 | PRIV025843 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Meier, Rodger; Miller, Vanessa; Milliner, Phyllis | E-mail | 8/13/2007 | Predecisional email re Corrections to screening list, SOL for 8/13/07 | Privacy Rights |
| PRIV025844 | PRIV025845 | Terri McDonald | California Department of Corrections and Rehabilitation | David Hensley | Robert S. Smith, Ph.D.; Meier, Rodger; Miller, Vanessa; Johnson, Rick Cc: Canning, Robert; MACDONALD, PAMELA; Mills, Marcel; Dodd, Danny; Curry, Linda; | E-mail | 8/13/2007 | Predecisional email re: Daniel Rodriguez  CA Inmate F16264 | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025846 | PRIV025857 | Terri McDonald | California Department of Corrections and Rehabilitation | Marco Escobar | Milliner, Phyllis; ; Cc: Miller, Vanessa; Meier, Rodger; Institutions ASP Captains; Watson, Lonnie; Helmar, Michele;; Pennywell, Sandra; Collie, Michael; Castro, Elaine; Ochoa, Linda; Lopez, Narciso; Smith,; Steve T.; Mancinas, Armando; Summers, Bobby | E-mail | | 8/10/2007 | Predecisional email re COCF UPDATE | Deliberative Process |
| PRIV025858 | PRIV025863 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/13/2007 | California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 13, 2007; | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025864 | PRIV025868 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/13/2007 | Predecisional analysis re COCF INVOLUNTARY TRANSFER TRACKING REPORT; August 13, 2007 | Deliberative Process |
| PRIV025869 | PRIV025874 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/13/2007 | Predecisional analysis re Inmate Transfers | Deliberative Process |
| PRIV025875 | PRIV025877 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/13/2007 | Predecisional analysis re: California Out-of-State Correctional Facility Daily Update on Endorsement Process August 13, 2007 | Deliberative Process |
| PRIV025878 | PRIV025883 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/13/2007 | Predecisional analysis re CMC-E Daily Update on Endorsement Process August 13, 2007 | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025884 | PRIV025892 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/13/2007 | Predecisional analysis re California Out-of-State Correctional Facility Daily Update on Endorsement Process August 13, 2007; | Deliberative Process |
| PRIV025893 | PRIV025904 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/13/2007 | Predecisional analysis re CTF Daily Update on Endorsement Process; August 13, 2007 | Deliberative Process |
| PRIV025905 | PRIV025912 | Terri McDonald | California Department of Corrections and Rehabilitation | Aida Orozco | Meier, Rodger; Miller, Vanessa; Milliner, Phyllis | E-mail | 8/13/2007 | Predecisional daily report re Endorsement Process | Deliberative Process |
| PRIV025913 | PRIV025915 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/13/2007 | Predecisional analysis re California Out-of-State Correctional Facility; Daily Update on Endorsement Process August 13, 2007 | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025916 | PRIV025921 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/13/2007 | COCF Involuntary Tracking Report | Deliberative Process |
| PRIV025922 | PRIV025923 | Terri McDonald | California Department of Corrections and Rehabilitation | Duane Vryhof | Clark, Ken; Hense, William; Hutchins, Jack; Meier, Rodger; Miller, Vanessa; Milliner, Phyllis;; Sherman, Stuart; Ward, Julie | E-mail | 8/13/2007 | Predecisional analysis re Daily Update on Endorsement Process | Deliberative Process |
| PRIV025924 | PRIV025926 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/14/2007 | Predecisional analysis re COCF Involuntary Transfer Tracking Report | Deliberative Process |
| PRIV025927 | PRIV025931 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/13/2007 | Predecisional analysis re California Out-of-State Correctional Facility; Daily Update on Endorsement Process August 13, 2007 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025932 | PRIV025940 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/13/2007 | Predecisional analysis re COCF INVOLUNTARY TRANSFER TRACKING REPORT August 13, 2007; | Deliberative Process |
| PRIV025941 | PRIV025942 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/10/2007 | Predecisional analysis re: California Out-of-State Correctional Facility Daily Update on Endorsement Process August 10,2007; | Deliberative Process |
| PRIV025943 | PRIV025946 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/10/2007 | Predecisional analysis re Inmate Out of State Transfers | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025947 | PRIV025948 | Terri McDonald | California Department of Corrections and Rehabilitation | Jeff Frye | Meier, Rodger; 'Andrew Walker'; Milliner, Phyllis; Miller, Vanessa; Levorse, Debi; Cc: 'Lynette McPherson'; 'Mary Swanson'; Villarreal, Ramiro; Romero, Lydia; Lemos, Judi | E-mail | 8/10/2007 | Predecisional E-mail string re Additional Out of State Transfer Appeals - CTF | Deliberative Process |
| PRIV025949 | PRIV025950 | Terri McDonald | California Department of Corrections and Rehabilitation | Travis Lakin | Milliner, Phyllis; Meier, Rodger; Miller, Vanessa; Cc: Garcia, Guillermo; Underwood, Peggy; Hill, Mark; Norris, Michael | E-mail | 8/10/2007 | Predecisional daily update on the endorsement process for the California Out of State Facility Project | Deliberative Process |
| PRIV025951 | PRIV025954 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/10/2007 | Predecisional analysis re Inmate Out of State Transfers | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV025955 | PRIV025956 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/10/2007 | Predecisional analysis re California Out-of-State Correctional Facility Daily Update on Endorsement Process August 10, 2007 | Deliberative Process |
| PRIV025957 | PRIV025966 | Terri McDonald | California Department of Corrections and Rehabilitation | Arvie Scott-Barton | Vanessa Miller | E-mail | 8/10/2007 | Predecisional E-mail re COCF Attorney Consults.Weekly tracking report | Deliberative Process |
| PRIV025967 | PRIV025969 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/10/2007 | Predecisional analysis re California Out-of-State Correctional Facility Daily Update on Endorsement Process 8/10/07 | Deliberative Process |
| PRIV025970 | PRIV025971 | Terri McDonald | California Department of Corrections and Rehabilitation | Andrew Walker | Meier, Rodger; Miller, Vanessa; Cc: Lynette McPherson | E-mail | 8/10/2007 | Predecisional email re Out of State Transfer - Appeal | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV025972 | PRIV025973 | Terri McDonald | California Department of Corrections and Rehabilitation | Lynette McPherson | Meier, Rodger, Miller, Vanessa | E-mail | 8/10/2007 | Predecisional E-mail re COCF Consults | Deliberative Process |
| PRIV025974 | PRIV025975 | Terri McDonald | California Department of Corrections and Rehabilitation | Caryl Villa | Vanessa Miller | E-mail | 8/10/2007 | Predecisional email string re UHR Reviews | Deliberative Process |
| PRIV025976 | PRIV025976 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/9/2007 | Predecisional analysis re California Out-of-State Correctional Facility; Daily Update on Endorsement Process; August 9, 2007; | Deliberative Process |
| PRIV025977 | PRIV025985 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 00/00/2007 | Predecisional analysis re Inmate Out of State Transfers | Deliberative Process |
| PRIV025986 | PRIV025986 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/9/2007 | Predecisional analysis re Daily Update on Endorsement Process; August 9, 2007 | Deliberative Process |

322

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV025987 | PRIV025994 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/9/2007 | Predecisional analysis re Inmate Out of State Transfers | Deliberative Process |
| PRIV025995 | PRIV025995 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/9/2007 | Predecisional analysis re California Out-of-State Correctional Facility Daily Update on Endorsement Process August 9, 2007 | Deliberative Process |
| PRIV025996 | PRIV026003 | Terri McDonald | California Department of Corrections and Rehabilitation | Travis Lakin | Milliner, Phyllis; Meier, Rodger; Miller, Vanessa; Cc: Garcia, Guillermo; Underwood, Peggy; Hill, Mark; Norris, Michael | E-mail | 8/9/2007 | Predecisional analysis re CRC COCF UPDATE FOR 8-9-07; | Deliberative Process |
| PRIV026004 | PRIV026005 | Terri McDonald | California Department of Corrections and Rehabilitation | Marco Escobar | Miller, Vanessa; Cc: Mancinas, Armando; Meier, Rodger; Milliner, Phyllis | E-mail | 8/8/2007 | E-mail string re Inmate Out of State Transfers | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026006 | PRIV026016 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/8/2007 | Predecisional analysis re Inmate Out of State Transfers | Deliberative Process |
| PRIV026017 | PRIV026020 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/8/2007 | Predecisional analysis re California Out-of-State Correctional Facility; Daily Update on Endorsement Process August 8, 2007; | Deliberative Process |
| PRIV026021 | PRIV026028 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/8/2007 | Predecisional analysis re Inmate Out of State Transfers | Deliberative Process |
| PRIV026029 | PRIV026037 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/8/2007 | Predecisional analysis re California Out-of-State Correctional Facility Daily Update on Endorsement Process; August 8, 2007; | Deliberative Process |
| PRIV026038 | PRIV026039 | Terri McDonald | California Department of Corrections and Rehabilitation | Phyllis Milliner | Villareal, Ramiro; Miller Vanessa | E-mail | 8/7/2007 | Predecisional email re COCF Inmates | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026040 | PRIV026050 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/7/2007 | Predecisional analysis re COCF Involuntary Transfer Tracking Report | Deliberative Process |
| PRIV026051 | PRIV026052 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/7/2007 | Predecisional analysis re Daily Update on Endorsement Process August 7, 2007 | Deliberative Process |
| PRIV026053 | PRIV026058 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/7/2007 | CMC-E; Predecisional analysis re Daily Update on Endorsement Process August 7, 2007 | Deliberative Process |
| PRIV026059 | PRIV026062 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/7/2007 | Predecisional analysis re California Out-of-State Correctional Facility Daily Update on Endorsement Process August 7, 2007; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV026063 | PRIV026065 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/7/2007 | Predecisional analysis re California Out-of-State Correctional Facility; Daily Update on Endorsement Process August 7, 2007 | Deliberative Process |
| PRIV026066 | PRIV026067 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/6/2007 | Predecisional analysis re California Out-of-State Correctional Facility Daily Update on Endorsement Process August 6, 2007 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026068 | PRIV026080 | Terri McDonald | California Department of Corrections and Rehabilitation | Marco Escobar | Meier, Rodger; Cc: Milliner, Phyllis; Miller, Vanessa; Collie, Michael; Castro, Elaine; Mancinas, Armando; Institutions ASP Captains; Sedley, Dan; Helmar, Michele; Lopez, Narciso; Ochoa, Linda; Pennywell, Sandra; Smith, Steve T. | E-mail | 8/3/2007 | Predecisional analysis re COCF UPDATE | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026081 | PRIV026092 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Tallahatchie Country Correctional Facility ATTENTION: Robert Adams Warden / Administer | Fax Cover Sheet and Report | 8/3/2007 | Predecisional  STATE OF CALIFORNIA CALIFORNIA OUT-OF-STATE FACILITY DEPARTMENT OF CORRECTIONS  AND; REHABILITATION FAX COVER SHEET | Deliberative Process |
| PRIV026093 | PRIV026095 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert Anderson | Meier, Rodger; Miller, Vanessa Cc: Milliner, Phyllis | E-mail | 8/1/2007 | Predecisional analysis re Daily COCF Update from CCI | Deliberative Process |
| PRIV026096 | PRIV026109 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/2/2007 | Predecisional analysis re California Out-of-State Correctional Facility Daily Update  on  Endorsement Process; August 2,  2007 | Deliberative Process |
| PRIV026110 | PRIV026124 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/2/2007 | COCF Involuntary Transfer Tracking Report | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026125 | PRIV026131 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/2/2007 | Predecisional analysis re Inmate Out of State Transfers | Deliberative Process |
| PRIV026132 | PRIV026132 | Terri McDonald | California Department of Corrections and Rehabilitation | Boris Roberts | Miller, Vanessa; Milliner, Phyllis; Meier, Rodger | E-mail | 8/6/2007 | Predecisional analysis re COCF Inmates | Deliberative Process |
| PRIV026133 | PRIV026138 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/6/2007 | Predecisional analysis re California Out-of-State Correctional Facility Daily Update on Endorsement Process August 6, 2007 | Deliberative Process |
| PRIV026139 | PRIV026143 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/6/2007 | Predecisional analysis re COCF Involuntary Transfer Tracking Report | Deliberative Process |
| PRIV026144 | PRIV026144 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/6/2007 | Predecisional analysis re CMC-E Daily Update on Endorsement Process August 6, 2007 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026145 | PRIV026149 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/6/2007 | Predecisional COCF INVOLUNTARY TRANSFER TRACKING REPORT | Deliberative Process |
| PRIV026150 | PRIV026157 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 00/00/2007 | Predecisional Report re Inmate Out of State Transfers | Deliberative Process |
| PRIV026158 | PRIV026160 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/6/2007 | Predecisional analysis re Daily Update On Endorsement Process | Deliberative Process |
| PRIV026161 | PRIV026169 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/6/2007 | Predecisional analysis re California Out-of-State Correctional Facility Daily Update on  Endorsement Process August 6, 2007 | Deliberative Process |
| PRIV026170 | PRIV026181 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/6/2007 | Predecisional analysis re CTF Daily Update on Endorsement Process August 6, 2007 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                     11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026182 | PRIV026188 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/2/2007 | Predecisional analysis re California Out-of-State Correctional Facility; Daily Update on Endorsement Process August 2, 2007 | Deliberative Process |
| PRIV026189 | PRIV026189 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/6/2007 | Predecisional analysis re California Out-of-State Correctional Facility Daily Update on Endorsement Process August 6, 2007 | Deliberative Process |
| PRIV026190 | PRIV026190 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/3/2007 | Predecisonal analysis re California Out-of-State Correctional Facility; Daily Update on Endorsement Process August 3, 2007; | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026191 | PRIV026194 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/6/2007 | Predecisional analysis re California Out-of-State Correctional Facility; Daily Update on Endorsement Process August 6, 2007 | Deliberative Process |
| PRIV026195 | PRIV026199 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/20/2000 | Predecisional analysis re California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Deliberative Process |
| PRIV026200 | PRIV026209 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 8/6/2007 | Predecisional analysis re COCF INVOLUNTARY TRANSFER TRACKING REPORT August 6, 2007 | Deliberative Process |
| PRIV026210 | PRIV026214 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Julie Hiel'; 'Eric A. Einhorn'; Cc: Milliner, Phyllis; Meier, Rodger; Stubbs, Jonathan; Stanfield, Jan | E-mail | 7/25/2007 | Predecisional COCF Involuntary Inmates of Xerox | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026215 | PRIV026223 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/31/2007 | California Out-of-State Correctional Facility; Predecisional Daily Update on Endorsement Process July 31, 2007 | Deliberative Process |
| PRIV026224 | PRIV026225 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Vanessa Miller | E-mail | 7/31/2007 | E-mail string re Status of Inmate Volunteer | Deliberative Process |
| PRIV026226 | PRIV026240 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/31/2007 | Predecisional analysis re Inmate Out of State Transfers | Deliberative Process |
| PRIV026241 | PRIV026246 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/20/2000 | Predecisional analysis re California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Deliberative Process |
| PRIV026247 | PRIV026251 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR; ; ; CDCR | Not readily available | Report | 7/30/2007 | Predecisional COCF Involuntary Transfer Tracking Report | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026252 | PRIV026259 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/30/2007 | Predecisional California Out-of-State Correctional Facility Daily Update on Endorsement Process July 30, 2007 | Deliberative Process |
| PRIV026260 | PRIV026272 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/31/2007 | Predecisional Inmate Out Of State Transfer Tracking Report | Deliberative Process |
| PRIV026273 | PRIV026276 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/30/2007 | Predecisional COCF INVOLUNTARY TRANSFER TRACKING REPORT July 30, 2007 | Deliberative Process |
| PRIV026277 | PRIV026279 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/30/2007 | Predecisional California Out-of-State Correctional Facility; Daily Update on Endorsement Process | Deliberative Process |
| PRIV026280 | PRIV026288 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/30/2007 | Predecisional California Out-of-State Correctional Facility ; Daily Update on Endorsement Process July 30, 2007 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026289 | PRIV026300 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/28/2007 | CTF Daily Update on Endorsement Process July 28, 2007 | Deliberative Process |
| PRIV026301 | PRIV026307 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/27/2007 | Predecisional California Out-of-State Correctional Facility; Daily Update on Endorsement Process July 27, 2007 | Deliberative Process |
| PRIV026308 | PRIV026310 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/30/2007 | Predecisional California Out-of-State Correctional Facility, Daily Update on Endorsement Process, July 30, 2007; | Deliberative Process |
| PRIV026311 | PRIV026319 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/31/2007 | Predecisional COCF INVOLUNTARY TRANSFER TRACKING REPORT | Deliberative Process |
| PRIV026320 | PRIV026322 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/31/2007 | Predecisional COCF INVOLUNTARY TRANSFER TRACKING REPORT July 23, 2007 | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026323 | PRIV026323 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/30/2007 | Predecisional Daily Update on Endorsement Process July 30, 2007 | Deliberative Process |
| PRIV026324 | PRIV026339 | Terri McDonald | California Department of Corrections and Rehabilitation | Marco Escobar | Phyllis Milliner, CC: Meier, Rodger; Miller, Vanessa; Mancinas, Armando; Sedley, Dan; Helmar, Michele; Institutions ASP Captains; Castro, Elaine; Smith, Steve T.; Lopez, Narciso; Collie, Michael; Pennywell, Sandra | E-mail | 7/26/2007 | Predecisional COCF Update | Deliberative Process |
| PRIV026340 | PRIV026342 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/26/2007 | Predecisional California Out-of-State Correctional Facility; Daily Update on Endorsement Process July 26, 2007 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026343 | PRIV026353 | Terri McDonald | California Department of Corrections and Rehabilitation | Arvie Scott-Barron | Miller, Vanessa; Milliner, Phyllis | E-mail | 7/26/2007 | Predecisional Tracking Report 7-26-07 re Inmate Out of State Transfers | Deliberative Process |
| PRIV026354 | PRIV026355 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/26/2007 | Predecisional California Out-of-State Correctional Facility; Daily Update on Endorsement Process 7/26/07 | Deliberative Process |
| PRIV026356 | PRIV026358 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/18/2007 | Predecisional COCF INVOLUNTARY TRANSFER TRACKING REPORT July 18, 2007 | Deliberative Process |
| PRIV026359 | PRIV026360 | Terri McDonald | California Department of Corrections and Rehabilitation | Traci E. Keesee | Miller, Vanessa; Miller, Sheryl A. | E-mail | 7/26/2007 | Predecisional California Out-of-State Correctional Facility; Daily Update on Endorsement Process July 26, 2007 | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026361 | PRIV026361 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Milliner, Phyllis; Miller, Vanessa; Meier, Rodger Cc: Juarez, Sherril; Almager, Victor; Soukup, John; Paramo, Daniel; Jones, Robert; Favila, Armando; Calderon, Lorenzo | E-mail | 7/26/2007 | E-mail string re CEN's COCF Phase-III and Daily Update spreadsheets for 7/26/07 | Deliberative Process |
| PRIV026362 | PRIV026367 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 00/00/2007 | Predecisional Inmate Out of State Transfer Tracking Report | Deliberative Process |
| PRIV026368 | PRIV026368 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Meier, Rodger; Miller, Vanessa; Higginbotham, David; Escobar, Marco | E-mail | 7/28/2007 | Predecisional email string re Inmate Screening at ASP 7/26/07 | Privacy Rights, Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026369 | PRIV026370 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Milliner, Phyllis; Miller, Vanessa; Meier, Rodger; Cc: Juarez, Sherril; Valenzuela, Susan; Almager, Victor; Soukup, John; Paramo, Daniel; Jones, Robert; Favila, Armando; Maldonado, Michael; Calderon, Lorenzo; Lynch, Cathy; Davis, Darinka; CEN Litigation; Degeus, Doug | E-mail | 7/27/2007 | Predecisional EN's COCF Phase-III and Daily Update spreadsheets for 7/27/07 | Privacy Rights, Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026371 | PRIV026373 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Sherri Juarez, Victor Almager, John Soukop, Robert Jones, Sheila Dawson, Charles Callahan, Pat Daugherty, James Napolitano, Rodney Darr, Cathy Lynch, Darinka Davis, Lorenzo Calderon, Nasaria Barreras, Roger Meier, Phyllis Millner, Vanessa Miller | E-mail | 7/27/2007 | Predecisional CEN's COCF endorsed & Med completed.xls | Privacy Rights, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026374 | PRIV026380 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Milliner, Phyllis; Miller, Vanessa; Meier, Rodger, Cc: Juarez, Sherril; Valenzuela, Susan; Almager, Victor; Soukup, John; Paramo, Daniel; Jones, Robert; Favila, Armando; Maldonado, Michael; Calderon, Lorenzo; Lynch, Cathy; Davis,; Darinka; CEN Litigation; Degeus, Doug | E-mail | 7/27/2007 | Predecisional CEN's COCF Phase-III and Daily Update spreadsheets for 7/27/07 | Privacy Rights, Deliberative Process |
| PRIV026381 | PRIV026381 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/27/2007 | Predecisional Number of Inmates Required List Sent to Facilities | Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026382 | PRIV026383 | Terri McDonald | California Department of Corrections and Rehabilitation | Suzanne Carpenter | Miller, Vanessa, Cc: Milliner, Phyllis; Meier, Rodger | E-mail | 7/27/2007 | Predecisional Daily Update on Endorsement Process July 27, 2007 | Deliberative Process |
| PRIV026384 | PRIV026391 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/27/2007 | Predecisional Inmate Out of State Transfer Tracking Report information | Deliberative Process |
| PRIV026392 | PRIV026397 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/27/2007 | Predecisional Daily Update on Endorsement Process July 27, 2007 | Deliberative Process |
| PRIV026398 | PRIV026399 | Terri McDonald | California Department of Corrections and Rehabilitation | Duane Vryhof | Clark, Ken; Hense, William; Hutchins, Jack; Meier, Rodger; Miller, Vanessa; Milliner, Phyllis;; Sherman, Stuart; Ward, Julie | E-mail | 7/27/2007 | Predecisional Daily Update on Endorsement Process | Deliberative Process |
| PRIV026400 | PRIV026400 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/27/2007 | Predecisional Daily Update on Endorsement Process July 27, 2007 | Deliberative Process |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026401 | PRIV026402 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 7/28/2007 | Predecisional Daily Update on Endorsement Process June 28, 2007 | Deliberative Process |
| PRIV026403 | PRIV026405 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Meeting Agenda | 00/00/0000 | Predecisional DAILY INVOLUNTARY MOVEMENT MEETING AGENDA with handwritten notes | Deliberative Process |
| PRIV026406 | PRIV026407 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith Ph.D. | Clark, Jackie; Milliner, Phyllis; Miller, Vanessa; Meier, Rodger; Higginbotham, David; Mancinas, Armando; Mendoza-Powers, Kathy | E-mail | 6/26/2007 | Predecisional email re COCF Mental Health Screening at ASP | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026408 | PRIV026412 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, PhD. | King, Troy; Johnson.Michael@cdcr.ca.gov; Marshall, John; Clark, Jackie; Meier, Rodger, Cc: Milliner, Phyllis; Miller, Vanessa | E-mail | 6/25/2007 | Predecisional COCF Mental Health Screening at CMC | Privacy Rights, Deliberative Process |
| PRIV026413 | PRIV026423 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 6/25/2007 | Predecisional CF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights, Deliberative Process |
| PRIV026424 | PRIV026425 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 6/28/2007 | Predecisional COCF INVOLUNTARY TRANSFER    TRACKING REPORT | Privacy Rights, Deliberative Process |
| PRIV026426 | PRIV026435 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not readily available | Report | 6/28/2007 | Predecisional COCF Involuntary Transfer Tracking Report | Privacy Rights, Deliberative Process |
| PRIV026436 | PRIV026445 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/28/2007 | Predecisional COCF INVOLUNTARY TRANSFER TRACKING | Privacy Rights, Deliberative Process |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026446 | PRIV026453 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Milliner, Phyllis; Miller, Vanessa; Meier, Rodger; Stubbs, Jonathan; Cc: Juarez, Sherril; Almager, Victor; Soukup, John; Maldonado, Michael; Davis, Darinka; Calderon, Lorenzo | E-mail | 6/28/2007 | CEN's COCF-Phase III Tracking COF Eligibility Tracking Spreadsheet | Privacy Rights, Deliberative Process |
| PRIV026454 | PRIV026461 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Vanessa Miller | E-mail | 6/28/2007 | Pre-decisional CEN COCF Involuntary Tracking | Privacy Rights, Deliberative Process |

11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026462 | PRIV026464 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Milliner, Phyllis; Miller, Vanessa; Meier, Rodger; Stubbs, Jonathan; Cc: Juarez, Sherril; Almager, Victor; Soukup, John; Maldonado, Michael; Calderon, Lorenzo | E-mail | 6/28/2007 | Pre-decisional CEN COCF Phase III Eligibility Tracking Spreadsheet | Deliberative Process |
| PRIV026465 | PRIV026465 | Terri McDonald | California Department of Corrections and Rehabilitation | Phyllis Milliner | Vanessa Miller | E-mail | 6/28/2007 | Pre-decisional Inmate is being taken to ICC to rescind his transfer | Privacy Rights, Deliberative Process |
| PRIV026466 | PRIV026472 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/26/2007 | COCF Involuntary Transfer Tracking Report | Deliberative Process |
| PRIV026473 | PRIV026482 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/20/2007 | COCF Inmate Involuntary Transfer Tracking Report | Deliberative Process, Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026483 | PRIV026486 | Terri McDonald | California Department of Corrections and Rehabilitation | Marco Escobar | Edmond, Dora; Huddleston, Maggie; Institutions ASP Captains; Cc: Sedley, Dan; Cutillo, Judy; Collie, Michael; Ochoa, Linda; Smith, Steve T.; Miller, Vanessa;; Milliner, Phyllis; Dawson, Nicholas; Castro, Elaine | E-mail | 6/28/2007 | Pre-decisional COCF UPDATE | Privacy Rights, Deliberative Process |
| PRIV026487 | PRIV026499 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith | Phyllis Milliner, Vanessa Miller, Rodger Meier, David Sidhu | Chart | 7/3/2007 | Chuckawalla Valley State Prison CSR Prison Results Sheet (GP) | Privacy Rights |
| PRIV026500 | PRIV026527 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/19/2007 | COCF Involuntary Transfer Tracking Report; | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|----------|----------|-----------|--------|--------|-----------|----------|----------|-----------|--------------|
| PRIV026528 | PRIV026549 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 7/25/2007 | Daily Update on Endorsement Process July 25, 2007 | Privacy Rights |
| PRIV026550 | PRIV026550 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 7/18/2007 | Daily Update on Endorsement Process; | Deliberative Process |
| PRIV026551 | PRIV026552 | Terri McDonald | California Department of Corrections and Rehabilitation | Suzanne Carpenter Cc: Milliner, Phyllis; Meier, Rodger | Vanessa Miller | E-mail | 7/18/2007 | Daily Update on Endorsement Process July 18, 2007 | Deliberative Process |
| PRIV026553 | PRIV026568 | Terri McDonald | California Department of Corrections and Rehabilitation | Marco Escobar | Milliner, Phyllis; CC: Miller, Vanessa; Mancinas, Armando; Meier, Rodger; Collie, Michael; Castro, Elaine; Sedley, Dan; Helmar, Michele; Institutions ASP Captains; Ochoa, Linda | E-mail | 7/17/2007 | COCF UPDATE | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026569 | PRIV026576 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Milliner, Phyllis; Miller, Vanessa; Meier, Rodger, Cc: Juarez, Sherril; Almager, Victor; Soukup, John; Jones, Robert; Calderon, Lorenzo | E-mail | 7/18/2007 | CEN's COCF-Phase III Involuntary Transfer Spreadsheet dated 7/18/07 | Deliberative Process |
| PRIV026577 | PRIV026582 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/21/2007 | Chart regarding inmate transfers out of state | Privacy Rights |
| PRIV026583 | PRIV026597 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 7/20/2007 | Inmate involuntary transfer tracking report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026598 | PRIV026606 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Milliner, Phyllis; Miller, Vanessa; Meier, Rodger; Cc: Juarez, Sherril; Almager, Victor; Soukup, John; Paramo, Daniel; Calderon, Lorenzo; Favila | E-mail | 7/20/2007 | Inmate involuntary transfer spreadsheet | Privacy Rights |
| PRIV026607 | PRIV026612 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | | Inmate involuntary transfer tracking report | Privacy Rights |
| PRIV026613 | PRIV026617 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Phyllis Milliner | Fax | 6/29/2007 | Inmate eligability for transfer forms with fax cover sheet | Privacy Rights |
| PRIV026618 | PRIV026621 | Terri McDonald | California Department of Corrections and Rehabilitation | Sherril Juarez | Phyllis Milliner | Fax | 7/12/2007 | COCF-CSR list with fax cover sheet | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026622 | PRIV026622 | Terri McDonald | California Department of Corrections and Rehabilitation | Phyllis Milliner | Juarez, Sherril; Stanfield, Jan | E-mail | 7/13/2007 | Additions COCF endorsed inmates | Privacy Rights |
| PRIV026623 | PRIV026623 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 7/9/2007 | CMC-W Daily Update on Endorsement   Process July 9, 2007 | Deliberative Process |
| PRIV026624 | PRIV026647 | Terri McDonald | California Department of Corrections and Rehabilitation | B. Rathgeber | Phyllis Milliner | Fax | 7/3/2007 | CDC128B's inmate endorsement to transfer with fax cover sheet | Privacy Rights |
| PRIV026648 | PRIV026653 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Table | 7/17/2006 | Daily update on endorsement process | Privacy Rights |
| PRIV026654 | PRIV026663 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 7/12/2007 | COCF involuntary inmate transfer tracking | Privacy Rights |
| PRIV026664 | PRIV026678 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 7/16/2007 | COCF involuntary transfer tracking report | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026679 | PRIV026690 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 7/9/2007 | Daily Update on Endorsement Process | Privacy Rights |
| PRIV026691 | PRIV026696 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 7/16/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV026697 | PRIV026707 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 7/9/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV026708 | PRIV026723 | Terri McDonald | California Department of Corrections and Rehabilitation | Marco Escobar | Miller, Vanessa; Cc: Milliner, Phyllis; Castro, Elaine; Dawson, Nicholas; Sedley, Dan | E-mail | 6/29/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; contains identifying inmate information | Privacy Rights |
| PRIV026724 | PRIV026730 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/26/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; contains identifying inmate information | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026731 | PRIV026743 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; contains identifying inmate information | Privacy Rights |
| PRIV026744 | PRIV026754 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV026755 | PRIV026756 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/27/2007 | California Out Of State Correctional Facility Daily Update on Endorsement Process | Privacy Rights |
| PRIV026757 | PRIV026759 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/21/2007 | Daily involuntary movement meeting agenda | Deliberative Process |
| PRIV026760 | PRIV026770 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/27/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV026771 | PRIV026777 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/27/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026778 | PRIV026787 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/27/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV026788 | PRIV026794 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 00/00/0000 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV026795 | PRIV026801 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Rogers, Gall; Scott-Barron, Arvie,       Cc: Dr. Pat Janesh; John O'shaughnessy; Miller, Vanessa; Milliner, Phyllis; McAloon, Margaret;; Morin, Dennis | E-mail | 6/18/2007 | COCF MH evaluation | Privacy Rights |

354

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026802 | PRIV026802 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | McDonald, Terri; Romero, Lydia; Lea, Melissa; ; Cc: Stubbs, Jonathan; Milliner, Phyllis; Miller, Vanessa; Roberts, Boris | E-mail | 6/13/2007 | Information inmate transfers from CVSP | Deliberative Process |
| PRIV026803 | PRIV026810 | Terri McDonald | California Department of Corrections and Rehabilitation | David Sidhu | Milliner, Phyllis; Miller, Vanessa; Meier, Rodger; Stubbs, Jonathan; Cc: Juarez, Sherril; Almager, Victor; Soukup, John; Jones, Robert; Calderon, Lorenzo; Davis,; Darinka; Degeus, Doug | E-mail | 6/19/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                    11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026811 | PRIV026813 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/21/2007 | Daily update on endorsement process daily involuntary movement meeting agenda | Deliberative Process |
| PRIV026814 | PRIV026814 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/20/2007 | California Out of State Correctional Facilities; Daily Update on Endorsement Process | Deliberative Process |
| PRIV026815 | PRIV026855 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Robert Adams, Warden | Fax | 6/25/2007 | CDC 128G re: out of state transfer | Official Information, Privacy Rights |
| PRIV026856 | PRIV026856 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Terri McDonald; CC: Romero, Lydia; Lea, Melissa; Miller, Vanessa; Milliner, Phyllis; Stubbs, Jonathan | E-mail | 6/15/2007 | CVSP transfer update | Deliberative Process |
| PRIV026857 | PRIV026858 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 00/00/0000 | Ineligable inmate transfer report information | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026859 | PRIV026860 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | nglick@pacific.edu; Cc: Morin, Dennis; Miller, Vanessa; Milliner, Phyllis; Stubbs, Jonathan; Romero, Lydia | E-mail | 6/15/2007 | List of inmates ready for consult re: transfer | Privacy Rights |
| PRIV026861 | PRIV026862 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Morin, Dennis; Cc: Miller, Vanessa; Milliner, Phyllis; Stubbs, Jonathan; Romero, Lydia | E-mail | 6/15/2007 | Inmates eligible for transfer | Privacy Rights |
| PRIV026863 | PRIV026863 | Terri McDonald | California Department of Corrections and Rehabilitation | Patricia Sanchez | Milliner, Phyllis; Meier, Rodger; Stubbs, Jonathan | E-mail | 6/18/2007 | Timeline for archie review for out of state transfers | Deliberative Process |
| PRIV026864 | PRIV026866 | Terri McDonald | California Department of Corrections and Rehabilitation | Not Readily Available; | Not Readily Available; | Chart | 6/22/2007 | Daily update on endorsement process | Deliberative Process |
| PRIV026867 | PRIV026868 | Terri McDonald | California Department of Corrections and Rehabilitation | Phyllis Milliner | Vanessa Miller | E-mails | 6/22/2007 | Inmates eligible for COCF transfer | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026869 | PRIV026875 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Chart | 6/8/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |
| PRIV026876 | PRIV026886 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 6/21/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT; contains identifying inmate information | Privacy Rights |
| PRIV026887 | PRIV026893 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 6/20/2007 | COCF INVOLUNTARY TRANSFER TRACKING REPORT | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                          11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026894 | PRIV026894 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, PhD. | Armenta, Yanira; Meier, Rodger; Juarez, Sherril; Cc: Dr. Pat Janesh; John O'shaughnessy; Miller, Vanessa; Milliner, Phyllis; sidhu.david@cdcr.ca.gov; Imager.victor@cdcr.ca.gov; | E-mail | 6/22/2007 | COCF Mental Health Screening;  Attachments: COCF MH Evaluation; Mental Health Gate Pass; CDC 128C; COCF.doc | Privacy Rights |
| PRIV026895 | PRIV026895 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D. | Milliner, Phyllis, Miller, Vanessa | E-mail | 6/21/2007 | Two inmates needing COCF MH screens at CEN | Privacy Rights |
| PRIV026896 | PRIV026896 | Terri McDonald | California Department of Corrections and Rehabilitation | Dennis Morin | Milliner, Phyllis, Miller, Vanessa Cc:     Abbs, Jay; Salazar, John | E-mail | 6/21/2007 | ICC on Monday at CVSP, inmate transfers | Official Information |
| PRIV026897 | PRIV026903 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 6/25/2007 | COCF involuntary tracking report | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026904 | PRIV026910 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 6/25/2007 | COCF involuntary tracking report | Privacy Rights |
| PRIV026911 | PRIV026921 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 6/25/2007 | COCF involuntary tracking report | Privacy Rights |
| PRIV026925 | PRIV026927 | Terri McDonald | California Department of Corrections and Rehabilitation | Vanessa Miller | Dennis Morin | E-mail | 6/22/2007 | COCF involuntary inmates | Privacy Rights |
| PRIV026928 | PRIV026942 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF involuntary tracking report | Privacy Rights |
| PRIV026943 | PRIV026949 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF involuntary tracking report | Privacy Rights |
| PRIV026950 | PRIV026954 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF involuntary tracking report | Privacy Rights, Official Information |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV026955 | PRIV026962 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF involuntary tracking report | Privacy Rights, Official Information |
| PRIV026963 | PRIV026974 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/20/2007 | COCF involuntary tracking report | Privacy Rights, Official Information |
| PRIV026975 | PRIV026981 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF involuntary tracking report | Privacy Rights, Official Information |
| PRIV026982 | PRIV026989 | Terri McDonald | ~California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights, Official Information |
| PRIV026990 | PRIV026999 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Terri McDonald | Report | 7/23/2007 | COCF involuntary tracking report | Privacy Rights, Official Information |
| PRIV027000 | PRIV027000 | Terri McDonald | California Department of Corrections and Rehabilitation | Rodger Meier | Scott-Barron, Arvie; Cc: Miller, Vanessa; Milliner, Phyllis | E-mail | 7/19/2007 | COCF rescinded ICC actions due to visits; FACE-to-FACE information | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV027001 | PRIV027013 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 7/19/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |
| PRIV027014 | PRIV027015 | Terri McDonald | California Department of Corrections and Rehabilitation | Robert S. Smith, Ph.D | Meier, Rodger; Milliner, Phyllis; King, Troy; Johnson.Michael@cdcr.ca.gov; Livingston, Joe | E-mail | 7/19/2007 | inmates screened for MH; contains identifying inmate information | Privacy Rights |
| PRIV027016 | PRIV027016 | Terri McDonald | California Department of Corrections and Rehabilitation | Milliner, Phyllis | Miller, Vanessa; Mee, Mike | E-mail | 7/20/2007 | Inmates cleared for transfer; contains identifying inmate information | Privacy Rights |
| PRIV027017 | PRIV027023 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 07/17/0007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV027024 | PRIV027034 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 7/19/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |
| PRIV027035 | PRIV027045 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Report | 7/19/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |
| PRIV027046 | PRIV027047 | Terri McDonald | California Department of Corrections and Rehabilitation | Rathgeber, Brenda | Milliner, Phyllis; Miller, Vanessa; Meier, Rodger | E-mail | 7/24/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log                                                                11/21/2007

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV027048 | PRIV027057 | Terri McDonald | California Department of Corrections and Rehabilitation | Sidhu, David | Milliner, Phyllis; Miller, Vanessa, Meier, Rodger; Cc: Juarez, Sherril; Almager, V=ctor, Soukup, John; Jones, Robert; Paramo, Daniel | E-mail | 7/24/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |
| PRIV027058 | PRIV027068 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 7/20/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |
| PRIV027069 | PRIV027071 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 7/24/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV027072 | PRIV027078 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 6/26/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |
| PRIV027079 | PRIV027085 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 6/26/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |
| PRIV027086 | PRIV027087 | Terri McDonald | California Department of Corrections and Rehabilitation | Sidhu, David | Miller, Vanessa; Milliner, Phyllis; Meier, Rodger; Stubbs, Jonathan; Co: Juarez, Sherril; Almager, Victor; Soukup, John; Robbins, Lora | E-mail | 6/26/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |

Coleman/Plata Three-Judge Panel Proceeding - Privilege Log

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV027088 | PRIV027098 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 6/26/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |
| PRIV027099 | PRIV027099 | Terri McDonald | California Department of Corrections and Rehabilitation | Roberts, Boris | Miller, Vanessa | E-mail | 6/26/2007 | COCF tracking;contains identifying inmate information | Privacy Rights |
| PRIV027100 | PRIV027109 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 6/26/2007 | COCF involuntary tracking report; contains identifying inmate information | Privacy Rights |
| PRIV027110 | PRIV027236 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 6/15/2007 | Eligibility statement for out of state transfer; contains identifying inmate information | Privacy Rights |
| PRIV027237 | PRIV027246 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 7/3/2007 | Eligibility statement for out of state transfer; contains identifying inmate information | Privacy Rights |

| PROD_BEG | PROD_END | CUSTODIAN | SOURCE | AUTHOR | RECIPIENT | DOC_TYPE | DOC_DATE | DOC_TITLE | PRIV_CLAIMED |
|---|---|---|---|---|---|---|---|---|---|
| PRIV027247 | PRIV027273 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 7/5/2007 | Eligibility statement for out of state transfer; contains identifying inmate information | Privacy Rights |
| PRIV027274 | PRIV027315 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 7/5/2007 | Eligibility statement for out of state transfer; contains identifying inmate information | Privacy Rights |
| PRIV027316 | PRIV027338 | Terri McDonald | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available; | Report | 7/10/2007 | Eligibility statement for out of state transfer; contains identifying inmate information | Privacy Rights |