# EXHIBIT E

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002039 | | | CDCR | Runnels, David | 6/19/2007 | Report | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Not readily available | Privacy Rights | Responses to Senate Rules Committee Questions for confirmation hearing. |
| E00002042 | | | CDCR | Runnels, David | 5/11/2007 | Report | CDCR - Office of Public and Employee Communications | Not readily available | Deliberative Process;Official Information | Pre-decisional draft of report titled, Gov. Schwarzenegger Creates Strike Teams to Implement Historic Prison Reform Plan. |
| E00002047 | E00002047 | E00002048 | CDCR | Runnels, David | 11/21/2006 | Misc | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Prunty, Bud (CDCR - Former Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel) | Deliberative Process;Attorney Client | Notice of pre-decisional meeting to discuss motions to convene 3-judge panel. |
| E00002048 | E00002047 | E00002048 | CDCR | Runnels, David | 11/20/2006 | Email | Clifford, Linda | Chatt, Rachel; Saragosa, Michael (GOV); Slavin, Bruce (CDCR - General Counsel) | Deliberative Process;Attorney Client | Email thread attaching notice of pre-decisional meeting to discuss motions to convene 3-judge panel. |
| E00002049 | E00002049 | E00002050 | CDCR | Runnels, David | 3/11/2007 | Email | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread discussing, analyzing and attaching draft pre-decisional report discussing bed capacity needs. |
| E00002050 | E00002049 | E00002050 | CDCR | Runnels, David | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report discussing Current/Expected Population Growth And Bed Capacity. |
| E00002051 | E00002051 | E00002052 | CDCR | Runnels, David | 3/11/2007 | Email | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Csizmar, Eric (GOV - Deputy Legislative Secretary) | Deliberative Process | Email thread discussing, analyzing and attaching draft pre-decisional report discussing prison bed capacity. |
| E00002052 | E00002051 | E00002052 | CDCR | Runnels, David | 5/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing prison bed capacity. |
| E00002053 | E00002053 | E00002054 | CDCR | Runnels, David | 3/11/2007 | Email | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Deliberative Process | Email thread discussing, analyzing and attaching draft pre-decisional report discussing prison bed capacity. |
| E00002054 | E00002053 | E00002054 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report discussing Current/Expected Population Growth And Bed Capacity. |
| E00002055 | E00002055 | E00002069 | CDCR | Runnels, David | 1/15/2007 | Email | Grutzius, Jennifer | Various | Deliberative Process | Email discussing, analyzing and inviting comment upon attached budget documents. |
| E00002056 | E00002055 | E00002069 | CDCR | Runnels, David | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing 2007-2008 State Budget Highlights. |
| E00002057 | E00002055 | E00002069 | CDCR | Runnels, David | 00/00/2007 | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft report discussing State of the State 2007 - Retirement Benefits Commission. |
| E00002058 | E00002055 | E00002069 | CDCR | Runnels, David | 00/00/2007 | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft report discussing State of the State 2007 - Implementing the Global Warming Solutions Act. |
| E00002059 | E00002055 | E00002069 | CDCR | Runnels, David | 00/00/2007 | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft report discussing State of the State 2007 - Education Reform. |
| E00002060 | E00002055 | E00002069 | CDCR | Runnels, David | 00/00/2007 | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft report discussing State of the State 2007 - Political Reform. |
| E00002061 | E00002055 | E00002069 | CDCR | Runnels, David | 00/00/2007 | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft report discussing State of the State 2007 - Strategic Research and Innovation Initiative. |
| E00002062 | E00002055 | E00002069 | CDCR | Runnels, David | 00/00/2007 | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft report discussing State of the State 2007 - Strategic Growth Plan. |
| E00002063 | E00002055 | E00002069 | CDCR | Runnels, David | 00/00/2007 | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft report discussing State of the State 2007 - Health Care Reform. |
| E00002064 | E00002055 | E00002069 | CDCR | Runnels, David | 00/00/2007 | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft report discussing State of the State 2007 - Low Carbon Fuel Standard. |
| E00002065 | E00002055 | E00002069 | CDCR | Runnels, David | | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft proposal concerning sentencing reform. |
| E00002066 | E00002055 | E00002069 | CDCR | Runnels, David | | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft proposal concerning comprehensive prison reform. |
| E00002067 | E00002055 | E00002069 | CDCR | Runnels, David | | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft proposal concerning enacting Jessica's law. |
| E00002068 | E00002055 | E00002069 | CDCR | Runnels, David | | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft proposal concerning strengthening public safety. |
| E00002069 | E00002055 | E00002069 | CDCR | Runnels, David | | Report | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Pre-decisional draft report discussing comprehensive prison reform. |
| E00002072 | E00002072 | E00002077 | CDCR | Runnels, David | 3/16/2007 | Email | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Ashbrook, Debra; Hanretty, Michael; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email attaching Significant Matter Report. |
| E00002073 | E00002072 | E00002077 | CDCR | Runnels, David | | Report | Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft report discussing routine litigation. |
| E00002074 | E00002072 | E00002077 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft report discussing routine litigation. |
| E00002075 | E00002072 | E00002077 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft report discussing routine litigation. |
| E00002076 | E00002072 | E00002077 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft report discussing routine litigation. |
| E00002077 | E00002072 | E00002077 | CDCR | Runnels, David | | Calendar | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft Comprehensive Event Calendar, attached to privilege email. |
| E00002078 | E00002078 | E00002079 | CDCR | Runnels, David | 5/7/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin; Tama, Samantha (State of California - Deputy Attorney General); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Email attaching and discussing draft Kernan declaration. |
| E00002079 | E00002078 | E00002079 | CDCR | Runnels, David | | Report | Kernan, Scott (CDCR) | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of Kernan declaration. |
| E00002080 | | | CDCR | Runnels, David | 5/18/2007 | Email | Tilton, Jim (CDCR - Secretary) | Kennedy, Susan (GOV - Chief of Staff); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations) | Attorney Client | Email thread discussing and analyzing parolee populations and parole reform. |
| E00002081 | E00002081 | E00002082 | CDCR | Runnels, David | 9/1/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Prunty, Bud (CDCR - Former Undersecretary of Operations); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Email discussing, analyzing and attaching draft pre-decisional emergency proclamation concerning prison overcrowding. |
| E00002082 | E00002081 | E00002082 | CDCR | Runnels, David | 09/00/2006 | Regulatory | McPherson, Bruce (Secretary of State - California); Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Daft pre-decisional emergency proclamation concerning prison overcrowding. |
| E00002083 | | | CDCR | Runnels, David | 9/2/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael (GOV); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process;Attorney Client | Email discussing and analyzing draft pre-decisional emergency proclamation concerning prison overcrowding. |
| E00002084 | | | CDCR | Runnels, David | 9/2/2006 | Email | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Heintz, Lisa; Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process;Official Information | Email discussing, analyzing and attaching draft pre-decisional emergency proclamation concerning prison overcrowding. |
| E00002085 | | | CDCR | Runnels, David | 9/2/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process;Official Information;Attorney Client | Email discussing, analyzing and attaching draft pre-decisional emergency proclamation concerning prison overcrowding. |
| E00002086 | E00002086 | E00002087 | CDCR | Runnels, David | 9/4/2006 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Aguiar, Fred (Cabinet Secretary); Csizmar, Eric (GOV - Deputy Legislative Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis; Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott; Saragosa, Michael (GOV); Slavin, Bruce (CDCR - General Counsel); Subia, Richard; Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client | Email discussing and analyzing draft pre-decisional emergency proclamation concerning prison overcrowding. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002087 | E00002086 | E00002087 | CDCR | Runnels, David | | Regulatory | McPherson, Bruce (Secretary of State - California); Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional emergency proclamation concerning prison overcrowding. |
| E00002088 | | | CDCR | Runnels, David | 6/12/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Deliberative Process;Attorney Client | Email discussing inmate population management. |
| E00002089 | E00002089 | E00002090 | CDCR | Runnels, David | 7/16/2007 | Email | Quackenbush, Timothy | Heintz, Lisa; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Macomber, Jeff; Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process | Email thread discussing, analyzing and attaching Pre-decisional draft of report discussing County Backlogs Resulting from Deactivation of All Non-Traditional Beds. |
| E00002090 | E00002089 | E00002090 | CDCR | Runnels, David | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report discussing County Backlogs Resulting from Deactivation of All Non-Traditional Beds. |
| E00002091 | E00002091 | E00002092 | CDCR | Runnels, David | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael; Beaty, Dennis; Bither, Nancy; Canning, Robert; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Clavere, Stephen; Desmarais, Brian; Giurbino, George J. (Associate Director, Division of Adult Institutions); Johnson, Jennifer; Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR); Khoury, Nadim; Lonergan, Debra; Luzzi, Trey; McAloon, Margaret; McCabe, Larry; McKeever, Doug; Moss, Joseph; Naisbitt, Tara; Neade, Mary J.; Nelson, Dr. Dave; Olson, Kathy; Pierce, Gary; Prunty, Bud (CDCR - Former Undersecretary of Operations); Riegel, Sharon; Schwartz, Teresa; Sifuentes, George; Slavin, Bruce (CDCR - General Counsel); Steenman, Helen; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Willis, Henry; wfa_phd@hotmail.com | Attorney Client | Email discussing procedural legal strategies. |
| E00002092 | E00002091 | E00002092 | CDCR | Runnels, David | 5/16/2007 | Misc | Not readily available | Not readily available | Attorney Client | File information for Receiver Report, attached to privileged email. |
| E00002093 | E00002093 | E00002096 | CDCR | Runnels, David | 4/12/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Glazier, Robert; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Gould, Kelli (GOV); Grutzius, Jennifer; Kessler, Steve; Maile, Bill; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional week ahead report and pre-decisional major case weekly briefing. |
| E00002094 | E00002093 | E00002096 | CDCR | Runnels, David | 4/12/2007 | Cover Sheet | Not readily available | Not readily available | Deliberative Process | Cover sheet for pre-decisional memorandum titled, Weekly Report for 04/12/2007. |
| E00002095 | E00002093 | E00002096 | CDCR | Runnels, David | 4/12/2007 | Memo | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional memorandum titled, Weekly Report for 04/12/2007. |
| E00002096 | E00002093 | E00002096 | CDCR | Runnels, David | 6/29/1994 | Report | CDCR - Office of Legal Affairs | Not readily available | Deliberative Process | Pre-decisional Major Case Weekly Briefing. |
| E00002097 | | | CDCR | Runnels, David | 1/14/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email containing pre-decisional analysis and discussion of communication plan for Coleman Bed Plan. |
| E00002098 | | | CDCR | Runnels, David | 1/4/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Bither, Nancy (CDCR - Deputy Director, Human Resources); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Dan (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Neade, Mary J.; Prunty, Bud (CDCR - Former Undersecretary of Operations); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Email discussing schedule of events in Coleman v. Schwarzenegger. |
| E00002099 | | | CDCR | Runnels, David | 1/16/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email thread discussing and analyzing communication plan for Coleman Bed Plan. |
| E00002100 | E00002100 | E00002107 | CDCR | Runnels, David | 5/29/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael; Beaty, Dennis; Canning, Robert; Chaiken, Shama; Desmarais, Brian; Giurbino, George; Johnson, Jennifer; Johnson, Rick; Keeshen, Kathleen; Khoury, Nadim; McAloon, Margaret; McCabe, Larry; McKeever, Doug; Moss, Joseph; Neade, Mary J.; Pierce, Gary; Prunty, Kingston "Bud"; Riegel, Sharon; Schwartz, Teresa; Sifuentes, George; Slavin, Bruce; Steenman, Helen; Stone, Michael; Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim; wfa_phd@hotmail.com | Attorney Client;Attorney Work Product | Email discussing, analyzing and attaching Supplemental Declaration Of Jane E. Kahn In Support Of Plaintiffs' Supplemental Brief In Support Of Motion To Convene A Three - Judge Panel To Limit The Prison Population. |
| E00002101 | E00002100 | E00002107 | CDCR | Runnels, David | 5/25/2007 | Pleading/Legal | Kahn, Jane E. (Rosen, Bien & Galvan, LLP) | Not readily available | Attorney Client;Attorney Work Product | Supplemental Declaration Of Jane E. Kahn In Support Of Plaintiffs' Supplemental Brief In Support Of Motion To Convene A Three - Judge Panel To Limit The Prison Population, attached to privileged email. |
| E00002102 | E00002100 | E00002107 | CDCR | Runnels, David | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | File information, attached to privileged email. |
| E00002103 | E00002100 | E00002107 | CDCR | Runnels, David | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | File information, attached to privileged email. |
| E00002104 | E00002100 | E00002107 | CDCR | Runnels, David | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | File information, attached to privileged email. |
| E00002105 | E00002100 | E00002107 | CDCR | Runnels, David | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | File information, attached to privileged email. |
| E00002106 | E00002100 | E00002107 | CDCR | Runnels, David | 5/24/2007 | Pleading/Legal | Bien, Michael (Rosen, Bien and Asaro) | U.S. District Court for Eastern District of California | Attorney Client;Attorney Work Product | Plaintiffs' Supplemental Brief In Support Of Motion To Convene A Three-Judge Panel To Limit The Prison Population attached to privileged email. |
| E00002107 | E00002100 | E00002107 | CDCR | Runnels, David | 5/29/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | File information, attached to privileged email. |
| E00002108 | E00002108 | E00002109 | CDCR | Runnels, David | 7/10/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Email thread discussing, analyzing and attaching bad bed deactivation plan details. |
| E00002109 | E00002108 | E00002109 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft schedule detailing bad bed deactivation plan. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing, analyzing and attaching bad bed deactivation plan details. |
| E00002110 | E00002110 | E00002111 | CDCR | Runnels, David | 7/12/2007 | Email | | | | |
| E00002111 | E00002110 | E00002111 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft schedule detailing bad bed deactivation plan. |
| E00002112 | | | CDCR | Runnels, David | 7/12/2007 | Email | Quackenbush, Timothy | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email thread discussing and analyzing bad bed deactivation plan details. |
| E00002113 | E00002113 | E00002114 | CDCR | Runnels, David | 11/1/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email attaching draft pre-decisional report concerning CDCR Estimated Bond Needs through 2015. |
| E00002114 | E00002113 | E00002114 | CDCR | Runnels, David | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional report concerning CDCR Estimated Bond Needs through 2015. |
| | | | | | | | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Alston, Steve M.; Alvarez, Danny; Anderson, Alison; Atkinson, Jay; Benson, Stephen; Bither, Nancy; Blaylock, Janet; Brown, Brian; Cabral, Edgar; Carson, Dan; Chrones, Lea Ann; Clay, Delilah; Cooper, Allan; Cornett, Craig; Cromarie, Tim; Cummins, Diane; Curran, Shelley; Davey, Melissa; Durham, Steve; Finn, Karen; Gilpin, Timothy; Gladstone, Mark; Gonzales, Teresa; Hanson, Brigid; Hayhoe, Joyce; Heintz, Lisa; Hicks, Amy; Howard, Justyn; Johnson, Nathan; Johnson, Tracy; Kernan, Scott; Koshell, Merrie; Lewis, David; Long, Geoff; Lynn, Nora; Macomber, Jeff; Martone, Jim; McDonald, Terri; McKinney, Debbie; Michioku, Sandra; Miyao, Michael; Montes, Marisela; Norman, Janus; Oliver, Bonnie; Osborn, Jennifer; Pannell, Sue; Panora, Joe; Prunty, Kingston "Bud"; Ritchie, Peg; Russell, Frank; Sabelhaus, Nettie; Seidlitz, Amy; Shelley, Tim; Sifuentes, George; Stephenshaw, Joe; Sturges, Jay; Sweeney, Kristal; Theodorovic, Zlatko; Thomson, Jaci-Marie; Titon, Jim; Warner, Bernard; Westfall, Bethany; Wilson, David; Wise, Sharie | Deliberative Process; Attorney Client; Deliberative Process | Email thread discussing, analyzing and attaching draft pre-decisional Senate Budget and Fiscal Review Subcommittee agenda. |
| E00002115 | E00002115 | E00002117 | CDCR | Runnels, David | 3/13/2007 | Email | | | | |
| E00002116 | E00002115 | E00002117 | CDCR | Runnels, David | 3/15/2007 | Agenda | Not readily available | Not readily available | Attorney Client; Deliberative Process | Draft pre-decisional Senate Budget and Fiscal Review Subcommittee agenda. |
| E00002117 | E00002115 | E00002117 | CDCR | Runnels, David | 3/15/2007 | Misc | Not readily available | Not readily available | Attorney Client; Deliberative Process | File information for draft pre-decisional Senate Budget and Fiscal Review Subcommittee agenda. |
| | | | | | | | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Alston, Steve M.; Borg, Dean (CDCR); Chrones, Lea Ann; Davey, Melissa; Gonzales, Teresa; Hanson, Brigid; Hayhoe, Joyce; Kernan, Scott; Kessler, Steve; McKinney, Debbie; Panora, Joe; Prunty, Kingston "Bud"; Sifuentes, George; Warner, Bernard | Deliberative Process | Email thread discussing, analyzing and attaching draft pre-decisional Senate Budget and Fiscal Review Subcommittee agenda. |
| E00002118 | E00002118 | E00002119 | CDCR | Runnels, David | 4/11/2000 | Email | | | | |
| E00002119 | E00002118 | E00002119 | CDCR | Runnels, David | 3/15/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional Senate Budget and Fiscal Review Subcommittee agenda. |
| | | | | | | | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Alston, Steve M.; Borg, Dean (CDCR); Cappel, Ronald; Chrones, Lea Ann; Davey, Melissa; Gonzales, Teresa; Hanson, Brigid; Heintz, Lisa; Kessler, Steve; Kuykendall, William; Leonard, Nancy; Martin, Christine; McKeever, Doug; McKinney, Debbie; Prunty, Kingston "Bud"; Sifuentes, George; Sweeney, Kristal; Titon, Jim; Wilson, David | Deliberative Process; Attorney Client | Email attaching draft pre-decisional report from Subcommittee No. 4 on State Administration. |
| E00002120 | E00002120 | E00002121 | CDCR | Runnels, David | 4/11/2007 | Email | | | | |
| E00002121 | E00002120 | E00002121 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft pre-decisional report from Subcommittee No. 4 on State Administration. |
| E00002122 | E00002122 | E00002123 | CDCR | Runnels, David | 5/25/2007 | Email | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Attorney Client; Attorney Work Product | Email thread discussing and attaching memorandum discussing AB 900 strike teams |
| E00002123 | E00002122 | E00002123 | CDCR | Runnels, David | | Memo | Hagar, John (CDCR - Chief of Staff, Division of Correctional Health Care Services); Tilton, Jim (CDCR - Secretary) | Hoch, Andrea (GOV - Legal Affairs Secretary, Office of Legal Affairs); Sillen, Robert (California Prison Health Care Receivership) | Attorney Client; Attorney Work Product | Memo discussing AB 900 strike teams, attached to privileged email. |
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Cappel, Ronald; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Legal Affairs Secretary, Office of Legal Affairs); Kessler, Steve; Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client; Attorney Work Product | Email thread discussing CCPOA Amicus Brief. |
| E00002124 | E00002124 | E00002125 | CDCR | Runnels, David | 6/19/2007 | Email | | | | |
| E00002125 | E00002124 | E00002125 | CDCR | Runnels, David | 6/19/2007 | Misc | Not readily available | Not readily available | Attorney Client; Attorney Work Product | File information for CCPOA amicus brief, attached to privileged email. |
| E00002126 | | | CDCR | Runnels, David | 5/17/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing pre-decisional AB 900 Implementation - Status Report. |
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Alston, Steve M.; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing AB 900 Implementation - Talking Points. |
| E00002127 | E00002127 | E00002128 | CDCR | Runnels, David | 5/17/2007 | Email | | | | |
| E00002128 | E00002127 | E00002128 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft version of AB 900 Implementation - Talking Points. |
| | | | | | | | Jett, Kathy | Gore, Robert (GOV - Acting Chief Deputy Secretary); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching Strike Team response to review of AB 900 implementation and draft work plan. |
| E00002130 | E00002130 | E00002132 | CDCR | Runnels, David | 5/31/2007 | Email | | | | |
| E00002131 | E00002130 | E00002132 | CDCR | Runnels, David | 5/31/2007 | Letter | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Letter discussing Strike Team action plan for AB 900. |
| E00002132 | E00002130 | E00002132 | CDCR | Runnels, David | 3/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Rehabilitation Strike Team Work Groups outline. |
| E00002133 | | | CDCR | Runnels, David | 6/4/2007 | Email | Cappel, Ronald | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email thread containing pre-decisional discussions backfilling bad beds. |
| | | | | | | | Kessler, Steve | Cappel, Ronald; Carney, Scott (CDCR - Deputy Director, Business Services); Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Heintz, Lisa; Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email thread discussing AB 900 ESR. |
| E00002134 | | | CDCR | Runnels, David | 6/5/2007 | Email | Mercado, Jennifer | Heintz, Lisa; Kernan, Scott (CDCR - Deputy Secretary for Adult Operations); Kessler, William; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional draft AB 900 Project documents. |
| E00002135 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Email | | | | |
| E00002136 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of schedule for AB 900 Construction Project. |
| E00002137 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of schedule for AB 900 Department Project. |
| E00002138 | E00002135 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of schedule for AB 900 Jail Bonds Project. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002139 | E00002140 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of schedule for AB 900 Reentry Project. |
| E00002140 | E00002140 | E00002140 | CDCR | Runnels, David | 6/8/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of schedule for AB 900 Rehabilitation Project. |
| | | | | | | | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dunne, Dennis; Kessler, Steve; Morgan, Andy; Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | Deliberative Process | Email discussing and attaching pre-decisional draft of Review of Site Assessments for Wasco (WSP), Lancaster (LAC), Pelican Bay (PBSP), Centinela (CEN), Kern Valley (KVSP), Calipatria (CAL). |
| E00002141 | E00002141 | E00002143 | CDCR | Runnels, David | 7/1/2007 | Email | | | | |
| | | | | | | | Hysen, Deborah | Not readily available | Deliberative Process | Pre-decisional draft of Review of Site Assessments for Wasco (WSP), Lancaster (LAC), Pelican Bay (PBSP), Centinela (CEN), Kern Valley (KVSP), Calipatria (CAL). |
| E00002142 | E00002141 | E00002143 | CDCR | Runnels, David | 7/1/2007 | Report | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | File information for Pre-decisional draft of Review of Site Assessments for Wasco (WSP), Lancaster (LAC), Pelican Bay (PBSP), Centinela (CEN), Kern Valley (KVSP), Calipatria (CAL). |
| E00002143 | E00002141 | E00002143 | CDCR | Runnels, David | 7/1/2007 | Misc | | | | |
| | | | | | | | Hysen, Deborah | Carruth, Kevin; Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Dunne, Dennis; Heintz, Lisa; Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Russell, Melodie; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching pre-decisional draft Briefing to Secretary Jim Tilton on Issues Relating to Proposed AB 900 Infill Bed Plan, Reentry Facilities and Jail Financing. |
| E00002144 | E00002144 | E00002145 | CDCR | Runnels, David | 7/15/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Briefing to Secretary Jim Tilton on Issues Relating to Proposed AB 900 Infill Bed Plan, Reentry Facilities and Jail Financing. |
| E00002145 | E00002144 | E00002145 | CDCR | Runnels, David | | Report | | | | |
| | | | | | | | Hysen, Deborah | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Hidalgo, Oscar (Office of Public and Employee Communications); Kessler, Steve; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching pre-decisional draft of Governors' AB 900 Facilities Strike Team ; Recommendation. |
| E00002146 | E00002146 | E00002147 | CDCR | Runnels, David | 7/20/2007 | Email | | | | |
| E00002147 | E00002146 | E00002147 | CDCR | Runnels, David | 5/31/2007 | Report | Hysen, Deborah | Not readily available | Deliberative Process | Pre-decisional draft of Governors' AB 900 Facilities Strike Team Recommendation. |
| | | | | | | | Heintz, Lisa | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Jett, Kathy (CDCR - Undersecretary for Programs); Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email discussing and attaching pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Program. |
| E00002148 | E00002148 | E00002149 | CDCR | Runnels, David | 7/23/2007 | Email | | | | |
| E00002149 | E00002148 | E00002149 | CDCR | Runnels, David | 00/00/2007 | Agreement/Contract | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Agreement to Site, Establish and Operate a Reentry Program. |
| E00002150 | | | CDCR | Runnels, David | 8/1/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Keman, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread containing pre-decisional analysis of in-fill bed program. |
| | | | | | | | Cullen, Vincent | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah; Jett, Kathy; Kessler, Steve; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Powers, Thomas; Prunty, Bud (CDCR - Former Undersecretary of Operations); Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process;Attorney Client | Email attaching pre-decisional draft of memorandum titled, Definitions And Baseline Data For Prison Reform (AB 900), Penal Code Section 7021. |
| E00002151 | E00002151 | E00002153 | CDCR | Runnels, David | 8/22/2007 | Email | | | | |
| E00002152 | E00002151 | E00002153 | CDCR | Runnels, David | 8/21/2007 | Memo | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft of memorandum titled, Definitions And Baseline Data For Prison Reform (AB 900), Penal Code Section 7021. |
| E00002153 | E00002151 | E00002153 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft schedule of AB 900 deliverables. |
| | | | | | | | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Jett, Kathy (GOV - Former Chair of Rehabilitation Strike Team); Keman, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email containing pre-decisional discussion concerning AB 900 GANTT Chart. |
| E00002162 | | | CDCR | Runnels, David | 8/31/2007 | Email | | | | |
| | | | | | | | Cullen, Vincent | Anderson, Jason; Bither, Nancy; Burruel, Armand; Chapman, Steven; Davey, Melissa; Eckhardt, Karrie; Esmael, Martha; Fields, John; Fishback, Samantha; Fong, Jenson; Harris, Jr., C. Scott; Heintz, Lisa; Hysen, Deborah; Jett, Kathy (CDCR - Undersecretary for Programs); Keman, Scott (CDCR); Kessler, Steve; Koshell, Merrie; Kreier, Shari; Lackner, Heidi; Martinez, Corinna; McDonald, Terri; Montes, Marisela; Moore, Kimberly R.; Powers, Thomas; Prunty, Bud (CDCR - Former Undersecretary of Operations); Ray, Elisabeth; Tilton, Jim | Deliberative Process | Email discussing and attaching updated GANTT Charts. |
| E00002163 | E00002163 | E00002168 | CDCR | Runnels, David | 9/9/2007 | Email | | | | |
| E00002164 | E00002163 | E00002168 | CDCR | Runnels, David | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft GANTT chart discussing Plan to Address Management Deficiencies. |
| E00002165 | E00002163 | E00002168 | CDCR | Runnels, David | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft GANTT chart discussing expert panel. |
| E00002166 | E00002163 | E00002168 | CDCR | Runnels, David | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft GANTT chart discussing rehab. |
| E00002167 | E00002163 | E00002168 | CDCR | Runnels, David | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft GANTT chart discussing reentry facilities. |
| E00002168 | E00002163 | E00002168 | CDCR | Runnels, David | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft GANTT chart discussing jail bonds. |
| | | | | | | | Cullen, Vincent | Anderson, Jason; Davey, Melissa; Eckhardt, Karrie; Esmael, Martha; Fields, John; Fishback, Samantha; Fong, Jenson; Heintz, Lisa; Hysen, Deborah; Keman, Scott; Kessler, Steve; Koshell, Merrie; Kreier, Shari; Martinez, Corinna; Montes, Marisela; Moore, Kimberly R.; Prunty, Kingston "Bud"; Ray, Elisabeth; Tilton, Jim | Deliberative Process | Email discussing and attaching updated GANTT Charts. |
| E00002169 | E00002169 | E00002174 | CDCR | Runnels, David | 9/11/2007 | Email | | | | |
| E00002170 | E00002169 | E00002174 | CDCR | Runnels, David | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft GANTT chart discussing Plan to Address Management Deficiencies. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002171 | E00002169 | E00002174 | CDCR | Runnels, David | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft GANTT chart discussing Interstate Corrections Compact. |
| E00002172 | E00002169 | E00002174 | CDCR | Runnels, David | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft GANTT chart discussing reentry facilities. |
| E00002173 | E00002169 | E00002174 | CDCR | Runnels, David | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft GANTT chart discussing jail bonds. |
| E00002174 | E00002169 | E00002174 | CDCR | Runnels, David | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft GANTT chart discussing AB 900 Rehab. |
| | | | | | | | Cullen, Vincent | Buruel, Armand; Carruth, Kevin; Davey, Melissa; Esmael, Martha; Heintz, Lisa; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Hysen, Deborah; Jett, Kathy; Kessler, Steve; Koshell, Merrie; Lehman, Joe; Montes, Marisela; Powers, Thomas; Prunty, Bud (CDCR - Former Undersecretary of Operations); Russell, Frank; Storms, Robert; Wexler, Harry K. | Deliberative Process | Email attaching pre-decisional draft memo and definitions. |
| E00002175 | E00002175 | E00002178 | CDCR | Runnels, David | 9/12/2007 | Email | | | | |
| E00002176 | E00002175 | E00002178 | CDCR | Runnels, David | 8/21/2007 | Memo | CDCR | Not readily available | Deliberative Process | Draft pre-decisional memo discussing Definitions And Baseline Data For Prison Reform (AB 900), Penal Code Section 7021. |
| E00002177 | E00002175 | E00002178 | CDCR | Runnels, David | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft containing AB 900 proposed definitions. |
| E00002178 | E00002175 | E00002178 | CDCR | Runnels, David | 9/12/2007 | Misc | Not readily available | Not readily available | Deliberative Process | File information for AB 900 definitions, attached to privileged email. |
| E00002179 | E00002179 | E00002184 | CDCR | Runnels, David | 7/13/2007 | Email Agreement/Contract | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Buruel, Armand; Cullen, Vincent; Heintz, Lisa; Hidalgo, Oscar; Hysen, Deborah; Jett, Kathy (CDCR - Undersecretary for Programs); Kessler, Steve; Lackner, Heidi; Montes, Marisela; Prizmich, Kathy; Prunty, Kingston "Bud"; Sayles-Owen, Del; Unger, Seth | Deliberative Process | Email discussing and attaching pre-decisional drafts of agreement of cooperation and parolee population demographic report. |
| E00002180 | E00002179 | E00002184 | CDCR | Runnels, David | | | CDCR | Not readily available | Deliberative Process | Draft pre-decisional copy of Agreement Of Cooperation Between; CDCR and California counties concerning reentry facilities. |
| E00002181 | E00002179 | E00002184 | CDCR | Runnels, David | 7/13/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, Secure Re-Entry Facilities Protect Local Communities. |
| E00002182 | E00002179 | E00002184 | CDCR | Runnels, David | 7/2/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report proving update on Webinar and Regional Re-entry/AB 900 Implementation.; Workshop Planning |
| E00002183 | E00002179 | E00002184 | CDCR | Runnels, David | | Report Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft presentation discussing parolee statistics. |
| E00002184 | E00002179 | E00002184 | CDCR | Runnels, David | 3/1/2006 | | Heller, Leslie | lguerra@sbcsd.org; Harris, Jr., C. Scott; Hysen, Deborah; Kessler, Steve; Montes, Marisela; Prunty, Bud (CDCR - Former Undersecretary of Operations); Szalay, Steve (California State Sheriffs' Association - Executive Director); Takeshta, Bob | Deliberative Process | Pre-decisional draft report discussing Reentry Status Parole Demographics and Risk and Needs Assessment Profiles.<br>Email discussing and attaching pre-decisional draft letter for Sheriff Penrod's review summarizing discussion from 8/29/07 esc planning meeting. |
| E00002192 | E00002192 | E00002193 | CDCR | Runnels, David | 8/30/2007 | Email | | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional draft letter for Sheriff Penrod's review summarizing discussion from 8/29/07 esc planning meeting. |
| E00002193 | E00002192 | E00002193 | CDCR | Runnels, David | 8/29/2007 | Letter | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Knudsen, David | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kernan, Scott - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process;Attorney Client | Email containing pre-decisional discussing Bad Bed Deactivation and OST. |
| E00002194 | | | CDCR | Runnels, David | 7/11/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process;Attorney Client | Email containing pre-decisional discussing Bad Bed Deactivation and OST. |
| E00002195 | | | CDCR | Runnels, David | 7/10/2007 | Email | | | | |
| E00002198 | E00002198 | E00002201 | CDCR | Runnels, David | 5/30/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Email thread attaching pre-decisional draft documents discussing AB 900, prison gangs and racial integration and assignment tracking. |
| E00002199 | E00002198 | E00002201 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing AB 900. |
| E00002200 | E00002198 | E00002201 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing prison gangs and racial integration. |
| E00002201 | E00002198 | E00002201 | CDCR | Runnels, David | 5/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft discussing assignment tracking. |
| E00002202 | E00002202 | E00002205 | CDCR | Runnels, David | 5/30/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Prunty, Bud (CDCR - Former Undersecretary of Operations); Warner, Bernard | Deliberative Process | Email attaching pre-decisional drafts of reports discussing assignment tracking, AB 900 and juvenile justice reform. |
| E00002203 | E00002202 | E00002205 | CDCR | Runnels, David | 5/30/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing assignment tracking. |
| E00002204 | E00002202 | E00002205 | CDCR | Runnels, David | 4/26/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing AB 900. |
| E00002205 | E00002202 | E00002205 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft discussing juvenile justice reform. |
| E00002206 | E00002206 | E00002210 | CDCR | Runnels, David | 5/30/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Pre-decisional email attaching Senate Rules Committee confirmation questions. |
| E00002207 | E00002206 | E00002210 | CDCR | Runnels, David | 5/30/2007 | Misc | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Assignment tracking document for completing responses to Senate Rules Committee confirmation questions, attached to privileged email. |
| E00002208 | E00002206 | E00002210 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Senate Rules Committee confirmation questions, attached to privileged email. |
| E00002209 | E00002206 | E00002210 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Senate Rules Committee confirmation questions, attached to privileged email. |
| E00002210 | E00002206 | E00002210 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Senate Rules Committee confirmation questions, attached to privileged email. |
| | | | | | | | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Allen, Elizabeth; Gaddi, Kathy; Giurbino, George J. (Associate Director, Division of Adult Institutions); Hardy, Nancy; Kernan, Scott; O'Ran, Sterling; Quackenbush, Timothy; Runnels, David; Schwartz, Teresa; Shane, Barbara; Tronti, Randy | Attorney Client;Deliberative Process | Email thread discussing and attaching housing policy for male inmates. |
| E00002217 | E00002217 | E00002220 | CDCR | Runnels, David | 1/18/2007 | Email | | | | |
| E00002218 | E00002217 | E00002220 | CDCR | Runnels, David | 1/18/2007 | Misc | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Boyd, Patrick; Chappell, Kevin; Dickinson, Kathleen; Duveneck, Sandra; Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); L'Etoile, Jim; McAloon, Margaret; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Snyder, Bryan; Stiles, Shirley R.; Virga, Tim; Wong, Karen | Attorney Client;Deliberative Process | Pre-decisional memo titled, Housing Policy For Male Inmates With Identified Housing Concerns Who Are Approved For Placement In A Department Of Mental Health Treatment Program At The Intermediate Level Of Care. |
| E00002219 | E00002217 | E00002220 | CDCR | Runnels, David | 5/5/2006 | Memo | Not readily available | Not readily available | Attorney Client;Deliberative Process | File information for Housing Policy for Male Inmates, attached to privileged email. |
| E00002220 | E00002217 | E00002220 | CDCR | Runnels, David | 1/18/2007 | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | File information for Housing Policy for Male Inmates, attached to privileged email. |
| E00002223 | E00002223 | E00002225 | CDCR | Runnels, David | 1/12/2007 | Email | Meier, Ross | Various | Deliberative Process | Email discussing and attaching pre-decisional drafts of beds meeting action plans. |
| E00002224 | E00002223 | E00002225 | CDCR | Runnels, David | 1/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Minimum Support Facility / Camp Vacancy Summary Report. |
| E00002225 | E00002223 | E00002225 | CDCR | Runnels, David | 1/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of action plan for weekly beds meeting. |
| E00002226 | E00002226 | E00002228 | CDCR | Runnels, David | 1/24/2007 | Email | Meier, Ross | Various | Deliberative Process | Email discussing and attaching pre-decisional drafts of beds meeting action plans. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002227 | E00002228 | E00002228 | CDCR | Runnels, David | 1/19/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Minimum Support Facility / Camp Vacancy Summary Report. |
| E00002228 | E00002228 | E00002228 | CDCR | Runnels, David | 1/24/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of action plan for weekly beds meeting. |
| E00002229 | E00002229 | E00002231 | CDCR | Runnels, David | | Email | Moak, Brian | Various | Deliberative Process | Email discussing and attaching pre-decisional drafts of beds meeting action plans. |
| E00002230 | E00002229 | E00002231 | CDCR | Runnels, David | 2/28/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of action plan for weekly beds meeting. |
| E00002231 | E00002229 | E00002231 | CDCR | Runnels, David | 2/20/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing administrative segregation summary. |
| E00002232 | E00002232 | E00002235 | CDCR | Runnels, David | 5/30/2007 | Email | McDonald, Mike | Armoskus, Stanley; Billings, Debbie; Perez, Timothy; Runnels, David (CDCR - Undersecretary of Operations); Smith, Clifford; Wong, Robert | Deliberative Process | Email thread discussing and attaching reports concerning out of state inmate transfers. |
| E00002233 | E00002232 | E00002235 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Out of State Transfers of Inmates. |
| E00002234 | E00002232 | E00002235 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report giving notice to inmates concerning out of state transfers of inmates. |
| E00002235 | E00002232 | E00002235 | CDCR | Runnels, David | | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Currier, Don; Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process; Attorney Client; Deliberative Process; Official Information | Pre-decisional draft report discussing frequently asked inmate questions. Email thread discussing and attaching pre-decisional reports concerning out of state transfers. |
| E00002236 | E00002236 | E00002240 | CDCR | Runnels, David | 9/26/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client; Deliberative Process; Official Information | Pre-decisional draft titled, Analysis Of Request For Information Received For Expansion Of The California Out-Of-State Correctional Facilities. |
| E00002237 | E00002236 | E00002240 | CDCR | Runnels, David | 9/13/2007 | Memo | Not readily available | Not readily available | Attorney Client; Deliberative Process; Official Information | Pre-decisional draft report discussing out of state inmate transfers. |
| E00002238 | E00002236 | E00002240 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Attorney Client; Deliberative Process; Official Information | Pre-decisional draft report discussing potential facilities in which to house out of state inmate transfers. |
| E00002239 | E00002236 | E00002240 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Attorney Client; Deliberative Process; Official Information | Pre-decisional draft report discussing California Out-Of-State Correctional Facilities RFI Responses. |
| E00002240 | E00002236 | E00002240 | CDCR | Runnels, David | 09/00/2007 | Report | Macomber, Jeff | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional draft report discussing Bad Bed deactivation in 2007 - 2008. |
| E00002241 | E00002241 | E00002242 | CDCR | Runnels, David | 9/26/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Bad Bed deactivation in 2007 - 2008. |
| E00002242 | E00002241 | E00002242 | CDCR | Runnels, David | | Report | Macy, Caprice; Walker, Scott | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Pattillo, Chuck; Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process | Email attaching pre-decisional draft report discussing modular building enterprise. |
| E00002243 | E00002243 | E00002245 | CDCR | Runnels, David | 9/25/2007 | Email | California Prison Industry Authority | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional draft memorandum discussing modular building enterprise. |
| E00002244 | E00002243 | E00002245 | CDCR | Runnels, David | 9/25/2007 | Memo | Not readily available | Not readily available | Deliberative Process | Draft pre-decisional report discussing CDCR/Pia Modular Building; Review and Approval Process. |
| E00002245 | E00002243 | E00002245 | CDCR | Runnels, David | | Report | McDonald, Mike | Bolls, Charles; Davey, Dave; Felker, Tom; Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional draft memos discussing Knox Service gate pass clearance and mental health personnel gate pass clearance. |
| E00002246 | E00002246 | E00002248 | CDCR | Runnels, David | 6/14/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft memo discussing Knox Service Gate Pass Clearance. |
| E00002247 | E00002246 | E00002248 | CDCR | Runnels, David | 6/13/2007 | Memo | CDCR | Not readily available | Deliberative Process | Draft pre-decisional memo discussing mental health personnel gate pass clearance. |
| E00002248 | E00002246 | E00002248 | CDCR | Runnels, David | 6/13/2007 | Memo | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Bither, Nancy; Chaiken, Shama; Dovey, John; Farber-Szekrenyi, Peter; Hanson, Brigid; Hubbard, Suzan; Keeshen, Kathleen; Kernan, Scott; Kirkland, Richard; McAloon, Margaret; McKeever, Doug; Rougeux, Tim; Runnels, David; Schwartz, Teresa; Slavin, Bruce; Stone, Michael; Swanson, Andrew; Tilton, Jim | Attorney Client | Email discussing, analyzing and attaching Plaintiff's Motion to Convene a Three-Judge Panel to Limit the Prison Population. |
| E00002249 | E00002249 | E00002250 | CDCR | Runnels, David | 11/13/2006 | Email | Not readily available | Not readily available | Attorney Client | File information sheet for Plaintiff's Motion to Convene a Three-Judge Panel to Limit the Prison Population. |
| E00002250 | E00002249 | E00002250 | CDCR | Runnels, David | 11/13/2006 | Misc | Slavin, Bruce (CDCR - General Counsel) | Dovey, John; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Keller, Darc; Kernan, Scott; Kirkland, Richard; McKeever, Doug; Runnels, David; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Hanson, Brigid; Tilton, Jim | Attorney Client; Attorney Work Product | Email thread discussing and analyzing Plaintiff's Motion to Convene a Three-Judge Panel to Limit the Prison Population. |
| E00002251 | | | CDCR | Runnels, David | 11/14/2006 | Email | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Attorney Client; Attorney Work Product | Email discussing and attaching Significant Matter Report For 12/00/2006. |
| E00002256 | E00002256 | E00002261 | CDCR | Runnels, David | 12/12/2006 | Email | Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | Draft pre-decisional Significant Matter Report For 12/00/2006. |
| E00002257 | E00002256 | E00002261 | CDCR | Runnels, David | 12/00/2006 | Report | Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | Draft pre-decisional Significant Matter Report For 12/00/2006. |
| E00002258 | E00002256 | E00002261 | CDCR | Runnels, David | 12/00/2006 | Report | Office of Legal Affairs | Not readily available | Attorney Client; Attorney Work Product | Draft pre-decisional Significant Matter Report For 12/00/2006. |
| E00002259 | E00002256 | E00002261 | CDCR | Runnels, David | 12/00/2006 | Report | Not readily available | Not readily available | Attorney Client; Attorney Work Product | Draft pre-decisional Significant Matter Report For 12/00/2006. |
| E00002260 | E00002256 | E00002261 | CDCR | Runnels, David | 12/00/2006 | Report | Not readily available | Not readily available | Attorney Client; Attorney Work Product | Draft pre-decisional Significant Matter Report For 12/00/2006. |
| E00002261 | E00002256 | E00002261 | CDCR | Runnels, David | 01/00/2007 | Calendar | Not readily available | Not readily available | Attorney Client; Attorney Work Product | Draft pre-decisional report discussing comprehensive event calendar three month projections. |
| E00002262 | E00002262 | E00002263 | CDCR | Runnels, David | 12/29/2006 | Email | Slavin, Bruce (CDCR - General Counsel) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Runnels, David (CDCR - Undersecretary of Operations) | Attorney Client | Email discussing and attaching Plaintiff's Reply to Opposition to Motion for Enforcement and Further Remedial Orders. |
| E00002263 | E00002262 | E00002263 | CDCR | Runnels, David | 12/29/2006 | Misc | Not readily available | Not readily available | Attorney Client | File information for Plaintiffs' Reply to Opposition to Motion for Enforcement and Further Remedial Orders, attached to privileged email. |
| E00002264 | | | CDCR | Runnels, David | 1/3/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Allen, Kathryn; Austin, Andrea; Barks, Michael; Beaty, Dennis; Chaiken, Shama; Farber-Szekrenyi, Peter; Giurbino, George; Hanson, Brigid; Kamberian, Van; Keeshen, Kathleen; Keller, Darc; Kernan, Scott; Lyn Harlan; McAloon, Margaret; McKeever, Doug; Michael Jorgenson; Runnels, David; Slavin, Bruce; Stone, Michael; Swanson, Andrew; Tilton, Jim | Attorney Client; Attorney Work Product | Email discussing and analyzing CDCR response to court cases. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Arcure, Teresa; Ashbrook, Debra; Austin, Andrea; Awiszus, Anna; Bach, Margot; Bain, Deborah; Beaty, Dennis; Bernstein, Catherine; Chrones, Lea Ann; Clauss, Stephanie; D'Arcy, Charles; Davis, Mike; Devencenzi, Jessica; Fagot, Jeff; Fallon, Duncan; Farber-Szekrenyi, Peter; Gaultney, Robert; Giurbino, George; Golla, Daniel; Hanretty, Michael; Hanson, Brigid; Harper, Judith; Harris Jr, C. Scott; Hayhoe, Joyce; Hidalgo, Oscar; Hoffman, Ben; Hoshino, Martin N; Hubbard, Suzan; Hurdle, Ken; Ichimura, Debra; Jennings, Elaine; Jennings, Stephen; Kane, Anthony; Keeshen, Kathleen; Keller, Darc; Kernan, Scott; Kolesar, Bonnie; Kopf, Paul; Krestoff, Jason; Lemos, Judi; Lewis, Brenda; Mahoney, Steven; Malfi, Anthony; Mangrum, Jamie; McClease, Kelly; Menefee, Sandi; Monday, John; Montes, Joseph; Montes, Mariseta; Mustybrook, Mark; Prunty, Kingston "Bud"; Remis, Marc; Riley, Katie; Rimmer, Richard; Roloff, Christine; Runnels, David; Russell, Frank; Sayles-Owen, Del; Schwartz, Teresa; Shelton, Robin; Sifuentes, George; Skow, Michael; Slavin, Bruce; Snyder, Bryan; Still, Wendy; Stone, Michael; | Attorney Client;Attorney Work Product | Email discussing and attaching Significant Matter Report For 01/00/2007. |
| E00002265 | E00002265 | E00002270 | CDCR | Runnels, David | 1/15/2007 | Email | | | | |
| E00002266 | E00002265 | E00002270 | CDCR | Runnels, David | 01/00/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Significant Matter Report For 01/00/2007. |
| E00002267 | E00002265 | E00002270 | CDCR | Runnels, David | 01/00/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Significant Matter Report For 01/00/2007. |
| E00002268 | E00002265 | E00002270 | CDCR | Runnels, David | 01/00/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Significant Matter Report For 01/00/2007. |
| E00002269 | E00002265 | E00002270 | CDCR | Runnels, David | 01/00/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Significant Matter Report For 01/00/2007. |
| E00002270 | E00002265 | E00002270 | CDCR | Runnels, David | 01/00/2007 | Calendar | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional report discussing comprehensive event calendar three month projections. |
| | | | | | | | Rodine, Angie (CDCR - Executive Assistant, Office of Legal Affairs) | Alston, Steve M.; Ashbrook, Debra; Austin, Andrea; Awiszus, Anna; Bach, Margot; Bain, Deborah; Beaty, Dennis; Bernstein, Catherine; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Clauss, Stephanie; D'Arcy, Charles; Davis, Mike; Devenenzi, Jessica; Fagot, Jeff; Farber-Szekrenyi, Peter; Gaultney, Robert; Giurbino, George; Hamill, Melissa; Hanretty, Michael; Hanson, Brigid; Harper, Judith; Harris Jr, C. Scott; Hawkins, Richard; Hayhoe, Joyce; Hidalgo, Oscar; Hoffman, Ben; Hoshino, Martin N; Hubbard, Suzan; Hurdle, Ken; Ichimura, Debra; Jennings, Elaine; Jennings, Stephen; Kane, Anthony; Keller, Darc; Kernan, Scott (CDCR); Kolesar, Bonnie; Kopf, Paul; Krestoff, Jason; Lemos, Judi (CDCR - Senior Staff Counsel, Office of Legal Affairs); Lewis, Brenda; Mahoney, Steven; Malfi, Anthony; Mangrum, Jamie; McClease, Kelly; Menefee, Sandi; Monday, John; Montes, Joseph; Montes, Mariseta; Mustybrook, Mark; Prunty, Bud (CDCR - Former Undersecretary of Operations); Remis, Marc; Riley, Katie; Rimmer, Richard; Roloff, Christine; Runnels, David; Russell, Frank; | Attorney Client;Attorney Work Product | Email discussing and attaching Significant Matter Report for 02/00/2007. |
| E00002271 | E00002271 | E00002276 | CDCR | Runnels, David | 02/00/2007 | Email | | | | |
| E00002272 | E00002271 | E00002276 | CDCR | Runnels, David | 02/00/2007 | Report | Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Significant Matter Report For 01/00/2007. |
| E00002273 | E00002271 | E00002276 | CDCR | Runnels, David | 02/00/2007 | Report | Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Significant Matter Report For 02/00/2007. |
| E00002274 | E00002271 | E00002276 | CDCR | Runnels, David | 02/00/2007 | Report | Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Significant Matter Report For 02/00/2007. |
| E00002275 | E00002271 | E00002276 | CDCR | Runnels, David | 02/00/2007 | Report | Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional Significant Matter Report For 02/00/2007. |
| E00002276 | E00002271 | E00002276 | CDCR | Runnels, David | 02/00/2007 | Report | Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Draft pre-decisional report discussing comprehensive event calendar three month projections. |
| | | | | | | | Hidalgo, Oscar (Office of Public and Employee Communications) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Montes, Mariseta (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Runnels, David (CDCR - Undersecretary of Operations); Tilton, Jim (CDCR - Secretary); Warner, Bernard | Deliberative Process | Email thread discussing pre-decisional draft report analyzing major issues with LAO and Judicial and Criminal Justice. |
| E00002277 | E00002277 | E00002278 | CDCR | Runnels, David | 2/22/2007 | Email | | | | |
| E00002278 | E00002277 | E00002278 | CDCR | Runnels, David | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report analyzing major issues with LAO and Judicial and Criminal Justice. |
| | | | | | | | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Bach, Margot (CDCR - Director, Special Projects); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Kernan, Scott (CDCR); Runnels, David (CDCR - Undersecretary of Operations) | Deliberative Process | Email thread attaching pre-decisional draft report on reducing incarceration of women. |
| E00002282 | E00002282 | E00002283 | CDCR | Runnels, David | 8/21/2006 | Email | | | | |
| E00002283 | E00002282 | E00002283 | CDCR | Runnels, David | 08/00/2006 | Report | Wolf, Angela | Not readily available | Deliberative Process | Pre-decisional draft report discussing reducing incarceration of women and community-cased alternatives. |
| | | | | | | | Dovey, John | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Hubbard, Suzan; Kane, Anthony; Kernan, Scott (CDCR); Lea, Melissa; Quackenbush, Timothy; Runnels, David (CDCR - Undersecretary of Operations); Schwartz, Teresa (CDCR); Still, Wendy (CDCR - Associate Director, Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email thread attaching pre-decisional draft report detailing responses to Senate Rules Committee questions. |
| E00002284 | E00002284 | E00002285 | CDCR | Runnels, David | 6/5/2006 | Email | | | | |
| E00002285 | E00002284 | E00002285 | CDCR | Runnels, David | | Report | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Not readily available | Deliberative Process | Pre-decisional draft report detailing responses to Senate Rules Committee questions. |
| | | | | | | | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Hubbard, Suzan; Kernan, Scott (CDCR); Lea, Melissa; McKeever, Doug (CDCR - Director, Mental Health Programs); Quackenbush, Timothy; Runnels, David (CDCR - Undersecretary of Operations); Tronti, Randy (CDCR - Division of Adult Institutions) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Coleman Court Orders. |
| E00002287 | | | CDCR | Runnels, David | 4/27/2006 | Email | | | | |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client | Email attaching Coleman Executive Team Meeting Agenda, supplemental filing on ad-seg suicide prevention plan, memo discussing MHS expansion options, memo discussing expansion of EOP program and MCSP Activation of Level II-IV. |
| E00002288 | E00002288 | E00002293 | CDCR | Runnels, David | 10/17/2006 | Email | Not readily available | Not readily available | Attorney Client | Coleman Executive Team Meeting Agenda attached to privileged email. |
| E00002289 | E00002288 | E00002293 | CDCR | Runnels, David | | Agenda | CDCR | Not readily available | Attorney Client | CDCR Supplemental Filing On Ad-Seg Suicide Prevention Plan attached to privileged email. |
| E00002290 | E00002288 | E00002293 | CDCR | Runnels, David | | Report | Williams, M.D., B (Health Care Manager) | Not readily available | Attorney Client | Memo discussing MHS Expansion Options and Decreased Services attached to privileged email. |
| E00002291 | E00002288 | E00002293 | CDCR | Runnels, David | 10/16/2006 | Memo | | | | |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Lipon, M.D., R.E. (Chief Psychiatrist, Mule Creek State Prison) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Attorney Client | Memo discussing expansion of Level III EOP program on B Yard and modified program attached to privileged email. |
| E00002292 | E00002288 | E00002293 | CDCR | Runnels, David | 10/16/2006 | Memo | | | | |
| E00002293 | E00002288 | E00002293 | CDCR | Runnels, David | 10/17/2006 | Misc | Not readily available | Not readily available | Attorney Client | Image file attached to privileged email. |
| E00002294 | E00002294 | E00002295 | CDCR | Runnels, David | 10/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client;Deliberative Process | Email attaching Coleman Executive Team Meeting Agenda. |
| E00002295 | E00002294 | E00002295 | CDCR | Runnels, David | | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Coleman Executive Team Meeting Agenda attached to privileged email. |
| E00002296 | E00002296 | E00002297 | CDCR | Runnels, David | 11/14/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel); Various | Deliberative Process;Attorney Client | Email thread attaching Coleman Executive Team Meeting Agenda. |
| E00002297 | E00002296 | E00002297 | CDCR | Runnels, David | | Agenda | Not readily available | Not readily available | Deliberative Process;Attorney Client | Coleman Executive Team Meeting Agenda attached to privileged email. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Devey, John; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Kernan, Scott (CDCR); Kirkland, Richard (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Runnels, David (CDCR - Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Szekrenyi-Farber, Peter; Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Pre-decisional email discussing response to Plaintiff's motion to convene three-judge panel. |
| E00002298 | | | | Runnels, David | 11/13/2006 | Email | | | | |
| E00002299 | E00002299 | E00002300 | CDCR | Runnels, David | 11/28/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel); Various | Deliberative Process;Attorney Client | Email thread attaching Coleman Executive Team Meeting Agenda. |
| E00002300 | E00002299 | E00002300 | CDCR | Runnels, David | | Agenda | Not readily available | Not readily available | Deliberative Process;Attorney Client | Coleman Executive Team Meeting Agenda attached to privileged email. |
| E00002301 | E00002301 | E00002306 | CDCR | Runnels, David | 12/6/2006 | Email | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination) | Various | Deliberative Process | Email thread attaching pre-decisional draft reports discussing Mental Health Bed Plan for 12/00/2006. |
| E00002302 | E00002301 | E00002306 | CDCR | Runnels, David | 12/6/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Mental Health Bed Plan for 12/00/2006. |
| E00002303 | E00002301 | E00002306 | CDCR | Runnels, David | 12/6/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report proposing expansion of bed capacity. |
| E00002304 | E00002301 | E00002306 | CDCR | Runnels, David | 06/00/2006 | Report | Misener, John (McManis Consulting); Thomas, Mary Beth (Navigant Consulting) | Not readily available | Deliberative Process | Pre-decisional draft report discussing Mental Health Bed Need Study. |
| E00002305 | E00002301 | E00002306 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Mental Health Bed Plan for expansion of bed capacity. |
| E00002306 | E00002301 | E00002306 | CDCR | Runnels, David | 12/6/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing expansion of bed capacity at five CCC sites. |
| | | | | | | | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination); Beaty, Dennis; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Giurbino, George J. (Associate Director, Division of Adult Institutions); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Kernan, Scott (CDCR); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Runnels, David (CDCR - Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Swanson, Andrew; Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Pre-decisional email thread discussing proposed regulations on indecent acts. |
| E00002307 | | | CDCR | Runnels, David | 1/4/2007 | Email | | | | |
| | | | | | | | Beaty, Dennis | Allen, Katherine; Austin, Andrea; Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Giurbino, George J. (Associate Director, Division of Adult Institutions); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Harlan, Lyn; Jorgenson, Michael; Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Kernan, Scott (CDCR); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Runnels, David (CDCR - Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanson, Andrew; Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Pre-decisional email thread discussing proposed regulations on indecent acts. |
| E00002308 | | | CDCR | Runnels, David | 1/3/2007 | Email | | | | |
| | | | | | | | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Barks, Michael; Beaty, Dennis (CDCR); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Giurbino, George J. (Associate Director, Division of Adult Institutions); Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Kernan, Scott (CDCR); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Runnels, David (CDCR - Undersecretary of Operations); Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Pre-decisional email thread discussing proposed regulations on indecent acts. |
| E00002309 | | | CDCR | Runnels, David | 1/4/2007 | Email | | | | |
| E00002310 | E00002310 | E00002311 | CDCR | Runnels, David | 1/8/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Not readily available | Deliberative Process | Email thread attaching pre-decisional Coleman Executive Team Agenda. |
| E00002311 | E00002310 | E00002311 | CDCR | Runnels, David | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Coleman Executive Team Agenda. |
| | | | | | | | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Quackenbush, Timothy; Runnels, David (CDCR - Undersecretary of Operations); Tronti, Randy (CDCR - Division of Adult Institutions); Vazquez, P. | Deliberative Process | Pre-decisional email thread discussing CIM PC 2684 inmates refused admittance at ASH gate. |
| E00002312 | | | CDCR | Runnels, David | 1/18/2007 | Email | | | | |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002313 | E00002313 | E00002316 | CDCR | Runnels, David | 1/18/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); Neade, Mary J.; Runnels, David (CDCR - Undersecretary of Operations); Schwartz, Teresa (CDCR); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary) | Attorney Client;Attorney Work Product | Email thread attaching pre-decisional memo discussing housing policy for inmates. |
| E00002314 | E00002313 | E00002316 | CDCR | Runnels, David | 1/18/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attaching to privileged email. |
| | | | | | | | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Associate Directors, Division of Adult Institutions; Boyd, Patrick; Chappell, Kevin; Dickinson, Kathleen; Duveneck, Sandra; Johnson, Rick; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); L'Etoile, Jim; McAloon, Margaret; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Miller, Patricia; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rothchild, Tanya (CDCR - Correctional Counselor, Classification Services Unit); Snyder, Bryan; Stiles, Shirley; Virga, Tim; Wong, Karen | Attorney Client;Attorney Work Product | Memo discussing housing policy for male inmates |
| E00002315 | E00002313 | E00002316 | CDCR | Runnels, David | 5/5/2006 | Memo | | | | |
| E00002316 | E00002313 | E00002316 | CDCR | Runnels, David | 1/18/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00002317 | | | CDCR | Runnels, David | 1/19/2007 | Email | Cappel, Ronald; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Runnels, David (CDCR - Undersecretary of Operations) | Attorney Client | Email thread discussing Atascadero State Hospital population cap. |
| E00002318 | | | CDCR | Runnels, David | 1/19/2007 | Email | Cappel, Ronald; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Runnels, David (CDCR - Undersecretary of Operations) | Attorney Client;Deliberative Process | Email thread discussing Atascadero State Hospital population cap. |
| E00002319 | | | CDCR | Runnels, David | 1/25/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Runnels, David (CDCR - Undersecretary of Operations) | Attorney Client | Email thread discussing Atascadero State Hospital population cap. |
| E00002375 | E00002375 | E00002376 | CDCR | Runnels, David | 5/8/2007 | Email | Salas, Sherry (CDCR - Administrative Assistant, Budget Management Branch) | Various | Deliberative Process | Email attaching pre-decisional draft report detailing FY 2008/2009 BCS. |
| E00002376 | E00002375 | E00002376 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing FY 2008/2009 BCS. |
| E00002380 | E00002380 | E00002381 | CDCR | Runnels, David | 9/4/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional draft report detailing AB 900 Definitions and announcing cancellation of vetting meeting. |
| E00002381 | E00002380 | E00002381 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 Definitions. |
| E00002382 | | | CDCR | Runnels, David | 8/2/2007 | Email | Clifford, Linda | Not readily available | Deliberative Process | Pre-decisional email thread announcing cancellation of population cap readiness meeting. |
| E00002383 | | | CDCR | Runnels, David | 8/2/2007 | Email | Clifford, Linda | Carruth, Kevin; Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Cullen, Vincent; Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Hysen, Deborah; Jett, Kathy; Kernan, Scott (CDCR); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lackner, Heidi; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread announcing cancellation of AB 900 infill meeting. |
| E00002384 | | | CDCR | Runnels, David | 7/12/2007 | Email | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Ortiz, Yolanda | Deliberative Process | Pre-decisional email thread announcing bad bed deactivation and OST meeting schedule. |
| E00002385 | | | CDCR | Runnels, David | 7/9/2007 | Email | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Ortiz, Yolanda | Deliberative Process | Pre-decisional email thread announcing bad bed deactivation and OST meeting schedule. |
| E00002386 | | | CDCR | Runnels, David | 6/15/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional email announcing infill beds and AB 900 meeting. |
| E00002387 | E00002387 | E00002388 | CDCR | Runnels, David | 6/13/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email announcing AB 900 secure reentry facilities regional workshops and attaching pre-decisional draft meeting agenda. |
| E00002388 | E00002387 | E00002388 | CDCR | Runnels, David | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agenda for secure reentry regional workshops planning meeting. |
| E00002389 | E00002389 | E00002390 | CDCR | Runnels, David | 5/18/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email announcing meeting to discuss assessment of authorization for infill program in AB 900 and attaching pre-decision draft report discussing assessment. |
| E00002390 | E00002389 | E00002390 | CDCR | Runnels, David | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing assessment of authorization for infill program in AB 900. |
| E00002391 | | | CDCR | Runnels, David | 5/10/2007 | Email | Clifford, Linda | Not readily available | Deliberative Process | Pre-decisional email announcing pre-briefing for long-term bed plan meeting. |
| E00002392 | E00002392 | E00002393 | CDCR | Runnels, David | 4/11/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email announcing briefing for senate hearing meeting and attaching pre-decisional draft agenda. |
| E00002393 | E00002392 | E00002393 | CDCR | Runnels, David | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for briefing for senate hearing meeting. |
| E00002394 | | | CDCR | Runnels, David | 4/9/2007 | Email | | | Deliberative Process | Email concerning pre-briefing of Coleman Long-Term Bed Plan-Transition of Care from DMH to CDCR. |
| E00002395 | | | CDCR | Runnels, David | 3/30/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Heintz, Lisa; Ortiz, Yolanda | Deliberative Process | Email thread containing pre-decisional discussion of Coleman Long-Term Bed Plan-Transition of Care from DMH to CDCR. |
| E00002407 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Official Information | Pre-decisional draft memo titled, Week Ahead for 05/21/2007. |
| E00002408 | | | CDCR | Gaddi, Kathy | 5/28/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Official Information;Deliberative Process | Pre-decisional draft memo titled, Week Ahead for 05/28/2007. |
| E00002409 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Official Information;Deliberative Process | Pre-decisional draft memo titled, Week Ahead for 05/23/2007. |
| E00002410 | | | CDCR | Gaddi, Kathy | 5/23/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Official Information;Deliberative Process | Pre-decisional draft memo titled, Week Ahead for 05/23/2007. |
| E00002411 | | | CDCR | Gaddi, Kathy | | Letter | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional draft letter discussing deactivation schedule for nontraditional beds. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Dovey, John (CDCR - Director, Divison of Adult Institutions) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lea, Melissa; McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; O'Ran, Sterling; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email thread discussing MCSP MOHU Expansion/EOP Activation. |
| E00002417 | | | CDCR | Gaddi, Kathy | 9/24/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Campbell, Rosanne; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Dovey, John (CDCR - Director, Divison of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lea, Melissa; Moss, Joseph; O'Ran, Sterling; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email thread discussing MCSP MOHU Expansion/EOP Activation. |
| E00002427 | | | CDCR | Gaddi, Kathy | 9/25/2006 | Email | Smalley, Janine | Dovey, John (CDCR - Division of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process;Official Information | Email attaching Confidential draft responses to Senate Rules Committee Questions. |
| E00002438 | E00002438 | E00002439 | CDCR | Gaddi, Kathy | 5/30/2006 | Email | Dovey, John (CDCR - Former Chief Deputy Secretary for Adult Operations) | Not readily available | Deliberative Process;Official Information | Confidential draft responses to Senate Rules Committee Questions. |
| E00002439 | E00002438 | | CDCR | Gaddi, Kathy | | Report | | | | |
| E00002448 | E00002448 | E00002450 | CDCR | Gaddi, Kathy | 6/19/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching Beds Meeting Action Plan. |
| E00002449 | E00002448 | E00002450 | CDCR | Gaddi, Kathy | 6/20/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft action plan for weekly beds meeting. |
| E00002450 | E00002448 | E00002450 | CDCR | Gaddi, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional draft chart illustrating Potential General Population. |
| E00002455 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional draft memo and reports. |
| E00002456 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | | Memo | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Budget Office Managers | Deliberative Process | Pre-decisional draft memorandum titled, Fiscal Year 2008/09 Budget Concept Statement Executive Decisions. |
| E00002457 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Annual Budget Preparation Calendar Fiscal Year 2008/2009. |
| E00002458 | E00002455 | E00002458 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. |
| E00002459 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | 5/3/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional draft memo and reports. |
| E00002460 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | | Memo | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Budget Office Managers | Deliberative Process | Pre-decisional draft memorandum titled, Fiscal Year 2008/09 Budget Concept Statement Executive Decisions. |
| E00002461 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Annual Budget Preparation Calendar Fiscal Year 2008/2009. |
| E00002462 | E00002459 | E00002462 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael; Beaty, Dennis; Chaiken, Shama; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Giurbino, George;; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen; Kernan, Scott; Khoury, Nadim; Luzzi, Trey; McAloon, Margaret; McKeever, Doug; Moss, Joseph; Neade, Mary J.; Prunty, Kingston "Bud";; Quackenbush, Timothy; Schwartz, Teresa; Slavin, Bruce (CDCR - General Counsel); Stone, Michael;; Tilton, Jim | Attorney Client | Email thread discussing four points plan, population levels and remedial action. |
| E00002480 | | | CDCR | Gaddi, Kathy | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Attorney Client | Email thread discussing AB 900 and male population gap chart spring 2007 with new proposed beds. |
| E00002485 | | | CDCR | Gaddi, Kathy | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email attaching draft pre-decisional Budget Concepts Matrix. |
| E00002493 | E00002493 | E00002494 | CDCR | Gaddi, Kathy | 5/8/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching draft pre-decisional Budget Concepts Matrix. |
| E00002494 | E00002493 | E00002494 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Draft pre-decisional CDCR Budget Concept Statements Fiscal Year 2008/2009. |
| E00002495 | | | CDCR | Gaddi, Kathy | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing inmate housing. |
| E00002498 | | | CDCR | Gaddi, Kathy | 5/9/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Attorney Client | Email thread discussing AB 900 and male population gap chart spring 2007 with new proposed beds. |
| E00002515 | E00002515 | E00002516 | CDCR | Gaddi, Kathy | 5/13/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP); Quackenbush, Timothy | Attorney Client | Email thread attaching pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. |
| E00002516 | E00002515 | E00002516 | CDCR | Gaddi, Kathy | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client | Pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. |
| E00002520 | E00002520 | E00002521 | CDCR | Gaddi, Kathy | 5/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Client;Attorney Work Product | Email thread discussing and attaching pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. |
| E00002521 | E00002520 | E00002521 | CDCR | Gaddi, Kathy | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Deliberative Process;Attorney Client;Attorney Work Product | Pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| E00002523 | | | CDCR | Gaddi, Kathy | 5/15/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing five year infrastructure and in-fill bed plan. |
| | | | | | | | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Grunder, Frances (DOJ - Senior Assistant Attorney General); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP); Quackenbush, Timothy; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching pre-decisional draft of Defendants' Report In Response To The Court's 02/15/2007 Order and pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. |
| E00002524 | E00002524 | E00002527 | CDCR | Gaddi, Kathy | 5/15/2007 | Email | | | | |
| E00002525 | E00002524 | E00002527 | CDCR | Gaddi, Kathy | 5/16/2007 | Pleading/Legal | Tama, Samantha (State of California - Deputy Attorney General) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Defendants' Report In Response To The Court's 02/15/2007 Order. |
| E00002526 | E00002524 | E00002527 | CDCR | Gaddi, Kathy | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. |
| E00002527 | E00002524 | E00002527 | CDCR | Gaddi, Kathy | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Declaration Of Scott Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order. |
| E00002528 | E00002528 | E00002529 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Quackenbush, Timothy; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Deliberative Process;Attorney Client | Email thread attaching pre-decisional draft of Defendants' Report In Response To The Court's 02/15/2007 Order. |
| E00002529 | E00002528 | E00002529 | CDCR | Gaddi, Kathy | 5/16/2007 | Pleading/Legal | Brown, Jr., Edmund G. (State of California - Attorney General); Tama, Samantha (State of California - Deputy Attorney General) | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft of Defendants' Report In Response To The Court's 02/15/2007 Order. |
| | | | | | | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael; Beaty, Dennis; Bither, Nancy;; Canning, Robert; Chaiken, Shama; Clavere, Stephen;; Desmarais, Brian; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Giurbino, George;; Johnson, Jennifer; Johnson, Rick; Keeshen, Kathleen;; Kernan, Scott; Khoury, Nadim; Lonergan, Debra; Luzzi, Trey; McAloon, Margaret; McCabe, Larry; McKeever, Doug; Misha Igra; Moss, Joseph; Naisbitt, Tara; Neade, Mary J.;; Nelson, Dr. Dave; Olson, Kathy; Pierce, Gary; Prunty, Kingston "Bud"; Quackenbush, Timothy; Riegel, Sharon; Schwartz, Teresa; Sifuentes, George; Slavin, Bruce; Steenman, Helen;; Stone, Michael; Swanson, Andrew; Willis, Henry; wfa_phd@hotmail.com | Attorney Client;Attorney Work Product | Email thread discussing and attaching receiver's report. |
| E00002532 | E00002532 | E00002533 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product | File information for receiver's report, attached to privileged email. |
| E00002533 | E00002532 | E00002533 | CDCR | Gaddi, Kathy | 5/16/2007 | Misc | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Grunder, Frances (DOJ - Senior Assistant Attorney General); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP); Quackenbush, Timothy; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email thread discussing and attaching pre-decisional draft version of Declaration of Scott Kernan in Support of Defendant's Response to the Court's 02/15/2007 Order. |
| E00002534 | E00002534 | E00002535 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft version of Declaration of Scott Kernan in Support of Defendant's Response to the Court's 02/15/2007 Order. |
| E00002535 | E00002534 | E00002535 | CDCR | Gaddi, Kathy | | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Grunder, Frances (DOJ - Senior Assistant Attorney General); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP); Quackenbush, Timothy; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email thread discussing and attaching pre-decisional draft version of Declaration of Scott Kernan in Support of Defendant's Response to the Court's 02/15/2007 Order. |
| E00002536 | E00002536 | E00002537 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft version of Declaration of Scott Kernan in Support of Defendant's Response to the Court's 02/15/2007 Order. |
| E00002537 | E00002536 | E00002537 | CDCR | Gaddi, Kathy | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR); Tama, Samantha (State of California - Deputy Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process;Attorney Client | Email thread attaching Order. |
| E00002538 | E00002538 | E00002539 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | US District Court of California | Attorney Client;Attorney Work Product;Deliberative Process | Order for Plata et al. v. Schwarzenegger et al. attached to privileged email. |
| E00002539 | E00002538 | E00002539 | CDCR | Gaddi, Kathy | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Attorney Client | Email thread discussing and attaching Receiver's Report on Overcrowding. |
| E00002540 | E00002540 | E00002541 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Not readily available | Not readily available | Attorney Client | Image file attached to privileged email. |
| E00002541 | E00002540 | E00002541 | CDCR | Gaddi, Kathy | 5/16/2007 | Misc | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing pre-decisional draft article titled California Responds to Federal Courts with Plan to Reduce Prison Overcrowding. |
| E00002542 | E00002542 | E00002543 | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft article titled California Responds to Federal Courts with Plan to Reduce Prison Overcrowding. |
| E00002543 | E00002542 | E00002543 | CDCR | Gaddi, Kathy | | Article | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing article titled California Responds to Federal Courts with Plan to Reduce Prison Overcrowding. |
| E00002544 | | | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing article titled California Responds to Federal Courts with Plan to Reduce Prison Overcrowding. |
| E00002545 | | | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing article titled California Responds to Federal Courts with Plan to Reduce Prison Overcrowding. |
| E00002546 | | | CDCR | Gaddi, Kathy | 5/16/2007 | Email | Kernan, Scott (CDCR); Tama, Samantha (State of California - Deputy Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Rice, Benjamin | Attorney Client;Attorney Work Product | Email thread discussing and attaching draft Order. |
| E00002547 | E00002547 | E00002548 | CDCR | Gaddi, Kathy | | Email | Kernan, Scott (CDCR) | US District Court of California | Attorney Client;Attorney Work Product;Deliberative Process | Order for Plata et al. v. Schwarzenegger et al. attached to privileged email. |
| E00002548 | E00002547 | E00002548 | CDCR | Gaddi, Kathy | 05/00/2007 | Pleading/Legal | | | | |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002552 | | | CDCR | Gaddi, Kathy | 5/17/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing assessment of diagnosis of mental illness and need for population cap. |
| E00002553 | | | CDCR | Gaddi, Kathy | 5/17/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing assessment of diagnosis of mental illness and need for population cap. |
| E00002554 | | | CDCR | Gaddi, Kathy | 5/17/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing assessment of diagnosis of mental illness and need for population cap. |
| E00002555 | E00002555 | E00002556 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process;Official Information | Email thread attaching pre-decisional report discussing mission, responsibilities and accountability for Division of Adult Institutions. |
| E00002556 | E00002555 | E00002556 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Not readily available | Deliberative Process;Official Information | Pre-decisional report discussing Kernan's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. |
| E00002557 | E00002557 | E00002558 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | Giurbino, George J. (Associate Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process;Official Information | Email thread attaching pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. |
| E00002558 | E00002557 | E00002558 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Giurbino, George J. (Associate Director, Division of Adult Institutions) | Not readily available | Deliberative Process;Official Information | Pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. |
| E00002559 | E00002559 | E00002560 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Deliberative Process;Official Information | Email thread attaching pre-decisional draft report discussing mission, responsibilities and accountability for Division of Adult Institutions. |
| E00002560 | E00002559 | E00002560 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Giurbino, George J. (Associate Director, Division of Adult Institutions) | Not readily available | Deliberative Process;Official Information | Pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. |
| E00002562 | | | CDCR | Gaddi, Kathy | 5/20/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Email thread discussing population motion to convene three judge panel. |
| E00002563 | E00002563 | E00002564 | CDCR | Gaddi, Kathy | 5/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching pre-decisional agenda for Senate budget and fiscal review meeting. |
| E00002564 | E00002563 | E00002564 | CDCR | Gaddi, Kathy | 5/21/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Senate budget and fiscal review meeting. |
| E00002568 | | | CDCR | Gaddi, Kathy | 5/19/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing assessment of diagnosis of mental illness and need for population cap. |
| E00002569 | | | CDCR | Gaddi, Kathy | 5/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing assessment of diagnosis of mental illness and need for population cap. |
| E00002570 | E00002570 | E00002571 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. |
| E00002571 | E00002570 | E00002571 | CDCR | Gaddi, Kathy | 5/18/2007 | Report | Giurbino, George J. (Associate Director, Division of Adult Institutions) | Not readily available | Deliberative Process | Pre-decisional draft report discussing Giurbino's response to Senate regarding mission, responsibilities and accountability for Division of Adult Institutions. |
| E00002578 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Attorney Client | Email thread discussing point system for inmates with mental health issues. |
| E00002579 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Attorney Client | Email thread discussing point system for inmates with mental health issues. |
| E00002580 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Email | Kernan, Scott (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Attorney Client | Email thread discussing point system for inmates with mental health issues. |
| E00002582 | E00002582 | E00002584 | CDCR | Gaddi, Kathy | 5/23/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread attaching pre-decisional draft assembly hearing agenda and CDCR Population Request Summary. |
| E00002583 | E00002582 | E00002584 | CDCR | Gaddi, Kathy | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft assembly hearing agenda. |
| E00002584 | E00002582 | E00002584 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report CDCR Population Request Summary. |
| E00002601 | E00002601 | E00002602 | CDCR | Gaddi, Kathy | 5/29/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching questions and responses regarding reentry facilities. |
| E00002602 | E00002601 | E00002602 | CDCR | Gaddi, Kathy | | Notes | Hysen, Deborah | Not readily available | Deliberative Process | Pre-decisional draft notes discussing questions and responses regarding reentry facilities. |
| E00002614 | | | CDCR | Gaddi, Kathy | 5/30/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing meeting to discuss CAP and DRU contract. |
| E00002615 | | | CDCR | Gaddi, Kathy | 5/30/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing meeting to discuss CAP and DRU contract. |
| E00002616 | | | CDCR | Gaddi, Kathy | 5/30/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing meeting to discuss CAP and DRU contract. |
| E00002617 | | | CDCR | Gaddi, Kathy | 5/30/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing meeting to discuss CAP and DRU contract. |
| E00002631 | E00002631 | E00002632 | CDCR | Gaddi, Kathy | 5/31/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Attorney Work Product;Deliberative Process | Email thread attaching pre-decisional Coleman Executive Team meeting minutes. |
| E00002632 | E00002631 | E00002632 | CDCR | Gaddi, Kathy | 5/30/2007 | Meeting Minutes | Giguiere, Kay | Not readily available | Attorney Work Product; Deliberative Process | Pre-decisional Coleman Executive Team meeting minutes. |
| E00002633 | | | CDCR | Gaddi, Kathy | 5/31/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing draft Out of State Transfer Press Release. |
| E00002637 | | | CDCR | Gaddi, Kathy | 6/3/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |
| E00002638 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |
| E00002639 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |
| E00002640 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |
| E00002641 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002642 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |
| E00002643 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |
| E00002644 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |
| E00002645 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |
| E00002646 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |
| E00002647 | | | CDCR | Gaddi, Kathy | 6/2/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |
| E00002648 | | | CDCR | Gaddi, Kathy | 6/1/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing backfilling bad beds. |
| E00002662 | E00002662 | E00002663 | CDCR | Gaddi, Kathy | 6/6/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional draft report on budget conference committee actions. |
| E00002663 | E00002662 | E00002663 | CDCR | Gaddi, Kathy | 6/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on budget conference committee actions. |
| E00002666 | | | CDCR | Gaddi, Kathy | 6/7/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing non-tradition bed take-down and infill bed plan. |
| E00002667 | | | CDCR | Gaddi, Kathy | 6/7/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing non-tradition bed take-down and infill bed plan. |
| E00002676 | E00002676 | E00002681 | CDCR | Gaddi, Kathy | 6/8/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional draft AB 900 projects. |
| E00002677 | E00002676 | E00002681 | CDCR | Gaddi, Kathy | 6/8/2004 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Construction Project. |
| E00002678 | E00002676 | E00002681 | CDCR | Gaddi, Kathy | 6/8/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Department Project. |
| E00002679 | E00002676 | E00002681 | CDCR | Gaddi, Kathy | 6/8/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Jail Bonds Project. |
| E00002680 | E00002676 | E00002681 | CDCR | Gaddi, Kathy | 6/8/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Reentry Project. |
| E00002681 | E00002676 | E00002681 | CDCR | Gaddi, Kathy | 6/8/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Rehabilitation Project. |
| E00002684 | E00002684 | E00002685 | CDCR | Gaddi, Kathy | 6/12/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Attorney Client | Email thread attaching pre-decisional draft weekly meeting minutes for Coleman Team Meeting. |
| E00002685 | E00002684 | E00002685 | CDCR | Gaddi, Kathy | 6/7/2007 | Meeting Minutes | Not readily available | Not readily available | Attorney Client | Pre-decisional draft weekly meeting minutes for Coleman Team Meeting. |
| E00002708 | E00002708 | E00002710 | CDCR | Gaddi, Kathy | 6/10/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional reports discussing AB-900 barriers. |
| E00002709 | E00002708 | E00002710 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 implementation barriers. |
| E00002710 | E00002708 | E00002710 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 barriers. |
| E00002720 | | | CDCR | Gaddi, Kathy | 6/12/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing conditions of parole under AB 900. |
| E00002725 | | | CDCR | Gaddi, Kathy | 6/13/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing inmate population management. |
| E00002726 | | | CDCR | Gaddi, Kathy | 6/12/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing inmate population management. |
| E00002727 | | | CDCR | Gaddi, Kathy | 6/12/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing inmate population management. |
| E00002737 | E00002737 | E00002738 | CDCR | Gaddi, Kathy | 6/15/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional report for FY 2008/2009 BCS. |
| E00002738 | E00002737 | E00002738 | CDCR | Gaddi, Kathy | 6/12/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report for FY 2008/2009 BCS. |
| E00002741 | E00002741 | E00002742 | CDCR | Gaddi, Kathy | 6/15/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional report for FY 2008/2009 BCS. |
| E00002742 | E00002741 | E00002742 | CDCR | Gaddi, Kathy | 6/12/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report for FY 2008/2009 BCS. |
| E00002748 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/18/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching pre-decisional draft AB 900 implementation status report. |
| E00002749 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. |
| E00002750 | E00002748 | E00002755 | | | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Management Projects Implementation Status Report. |
| E00002751 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. |
| E00002752 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. |
| E00002753 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 5/18/2002 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Implementation Strike Team Briefing. |
| E00002754 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 barriers. |
| E00002755 | E00002748 | E00002755 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 implementation barriers. |
| E00002756 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | 6/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching pre-decisional draft AB 900 implementation status reports. |
| E00002757 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. |
| E00002758 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Management Projects Implementation Status Report. |
| E00002759 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. |
| E00002760 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. |
| E00002761 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Implementation Strike Team Briefing. |
| E00002762 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 barriers. |
| E00002763 | E00002756 | E00002763 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 implementation barriers. |
| E00002767 | E00002767 | E00002768 | CDCR | Gaddi, Kathy | 6/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching pre-decisional draft budget conference committee actions. |
| E00002768 | E00002767 | E00002768 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on budget conference committee actions. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Kernan, Scott (CDCR) | Cappel, Ronald; Clifford, Linda; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Prunty, Bud (CDCR - Former Undersecretary of Operations); Quackenbush, Timothy; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional email thread discussing draft paper discussing planning to reduce prison overcrowding. |
| E00002771 | | | CDCR | Gaddi, Kathy | 6/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Deliberative Process Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing draft paper discussing planning to reduce prison overcrowding. |
| E00002772 | | | CDCR | Gaddi, Kathy | 6/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Deliberative Process Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching pre-decisional draft AB 900 implementation status reports. |
| E00002773 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | 6/20/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Jail Bonds Project Implementation Status Report. |
| E00002774 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Management Projects Implementation Status Report. |
| E00002775 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Rehabilitative Program Projects Implementation Status Report. |
| E00002776 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Construction Projects Implementation Status Report. |
| E00002777 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Implementation Strike Team Briefing. |
| E00002778 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 barriers. |
| E00002779 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 implementation barriers. |
| E00002780 | E00002773 | E00002780 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 implementation barriers. |
| E00002784 | | | | | 6/21/2007 | | Kernan, Scott (CDCR); Tama, Samantha (State of California - Deputy Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Attorney Client Operations); Quackenbush, Timothy | Attorney Client | Pre-decisional email thread discussing population cap issues. |
| E00002785 | | | | | 6/22/2007 | | Kernan, Scott (CDCR); Tama, Samantha (State of California - Deputy Attorney General) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Attorney Client | Pre-decisional email thread discussing population cap issues. |
| E00002803 | E00002803 | E00002804 | CDCR | Gaddi, Kathy | 6/27/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread discussing and attaching pre-decisional draft AB 900. |
| E00002804 | E00002803 | E00002804 | CDCR | Gaddi, Kathy | 2/22/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900. |
| E00002818 | | | CDCR | Gaddi, Kathy | 6/28/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Pre-decisional email thread discussing evidence for three judge panel. |
| E00002839 | | | CDCR | Gaddi, Kathy | 7/3/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing agenda for meeting with San Joaquin County Sheriff's Office. |
| E00002842 | E00002842 | E00002845 | CDCR | Gaddi, Kathy | 7/5/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread attaching CDCR Week Ahead Report and Weekly Briefing. |
| E00002843 | E00002842 | E00002845 | CDCR | Gaddi, Kathy | 7/7/2007 | Cover Sheet | CDCR | Not readily available | Attorney Client;Deliberative Process | Cover sheet titled, Week Ahead Report attached to privileged report. |
| E00002844 | E00002842 | E00002845 | CDCR | Gaddi, Kathy | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process | Pre-decisional Week Ahead Report. |
| E00002845 | E00002842 | E00002845 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional CDCR Major Case Weekly Briefing. |
| E00002848 | E00002848 | E00002852 | CDCR | Gaddi, Kathy | 7/5/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching three draft sections of CDCR Five-year Infrastructure Plan. |
| E00002849 | E00002848 | E00002852 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing health care services for inmates. |
| E00002850 | E00002848 | E00002852 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing fire, life and safety issues for inmates. |
| E00002851 | E00002848 | E00002852 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing academic, vocational, work and substance abuse programs. |
| E00002852 | E00002848 | E00002852 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Acknowledgements Report attached to privileged report. |
| E00002855 | E00002855 | E00002858 | CDCR | Gaddi, Kathy | 7/6/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Attorney Client;Deliberative Process Operations) | Attorney Client;Deliberative Process | Email thread attaching the pre-decisional CDCR Week Ahead Report. |
| E00002856 | E00002855 | E00002858 | CDCR | Gaddi, Kathy | 7/7/2007 | Cover Sheet | CDCR | Not readily available | Attorney Client;Deliberative Process | Cover sheet titled, Week Ahead Report attached to privileged report. |
| E00002857 | E00002855 | E00002858 | CDCR | Gaddi, Kathy | 7/5/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client;Deliberative Process | Pre-decisional Week Ahead Report. |
| E00002858 | E00002855 | E00002858 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional CDCR Major Case Weekly Briefing. |
| E00002859 | E00002859 | E00002863 | CDCR | Gaddi, Kathy | 7/6/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Deliberative Process Operations) | Deliberative Process | Email thread discussing and attaching three draft sections of CDCR Five-year Infrastructure Plan. |
| E00002860 | E00002859 | E00002863 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing health care services for inmates. |
| E00002861 | E00002859 | E00002863 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing fire, life and safety issues for inmates. |
| E00002862 | E00002859 | E00002863 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing academic, vocational, work and substance abuse programs. |
| E00002863 | E00002859 | E00002863 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Acknowledgements Report attached to privileged report. |
| E00002864 | | | CDCR | Gaddi, Kathy | 7/5/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Deliberative Process Operations) | Deliberative Process | Pre-decisional email thread discussing population issues. |
| E00002877 | E00002877 | E00002878 | CDCR | Gaddi, Kathy | 7/10/2007 | Email | Quackenbush, Timothy | Not readily available | Deliberative Process | Email thread attaching report discussing population management. |
| E00002878 | E00002877 | E00002878 | CDCR | Gaddi, Kathy | 7/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing population management issues. |
| E00002879 | E00002879 | E00002881 | CDCR | Gaddi, Kathy | 7/10/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Deliberative Process Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional conference committee actions and pre-decisional COFO ratio analysis. |
| E00002880 | E00002879 | E00002881 | CDCR | Gaddi, Kathy | 6/19/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Budget Conference Committee Actions. |
| E00002881 | E00002879 | E00002881 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing COFO ratio analysis. |
| E00002892 | E00002892 | E00002894 | CDCR | Gaddi, Kathy | 7/10/2007 | Email | Kernan, Scott (CDCR) | Beaty, Dennis; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread attaching Routine Litigation Report. |
| E00002893 | E00002892 | E00002894 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Routine Litigation Report attached to privileged email. |
| E00002894 | E00002892 | E00002894 | CDCR | Gaddi, Kathy | | Index | Not readily available | Not readily available | Attorney Client;Deliberative Process | Table of Contents attached to privileged email. |
| E00002931 | | | CDCR | Gaddi, Kathy | 7/17/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Pre-decisional email thread discussing reentry centers. |
| E00002933 | E00002933 | E00002934 | CDCR | Gaddi, Kathy | 7/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional chart detailing projected bed backlog. |
| E00002934 | E00002933 | E00002934 | CDCR | Gaddi, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing county backlogs resulting from deactivation of all non-traditional beds. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00002940 | | | CDCR | Gaddi, Kathy | 7/18/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing AB 900 Infill Bed Strategy Planning. |
| E00002941 | | | CDCR | Gaddi, Kathy | 7/18/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing AB 900 Infill Bed Strategy Planning. |
| E00002947 | E00002947 | E00002948 | CDCR | Gaddi, Kathy | 7/22/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional chart detailing AB 900 projects. |
| E00002948 | E00002947 | E00002948 | CDCR | Gaddi, Kathy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 projects. |
| E00002969 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/26/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional re-entry kick-off agenda, SRPF program guide, workshop planning updates and regional workshop agenda. |
| E00002970 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/30/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Re-entry Kick-off Agenda. |
| E00002971 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/26/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Secure Reentry Program Facilities Planning Guide. |
| E00002972 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. |
| E00002973 | E00002969 | E00002973 | CDCR | Gaddi, Kathy | 7/30/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Regional Workshop Agenda. |
| E00002986 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/28/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional re-entry kick-off agenda, SRPF program guide, workshop planning updates and regional workshop agenda. |
| E00002987 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/30/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Re-entry Kick-off Agenda. |
| E00002988 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/26/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled Secure Reentry Program Facilities Planning Guide. |
| E00002989 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | 7/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. |
| E00002990 | E00002986 | E00002990 | CDCR | Gaddi, Kathy | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Regional Workshop Agenda. |
| E00002993 | E00002993 | E00002994 | CDCR | Gaddi, Kathy | 7/30/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional AB 900 Infill Bed Meeting Agenda. |
| E00002994 | E00002993 | E00002994 | CDCR | Gaddi, Kathy | 7/31/2004 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill Bed Meeting Agenda. |
| E00002997 | E00002997 | E00002998 | CDCR | Gaddi, Kathy | 7/31/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread attaching pre-decisional AB 900 Infill Bed Meeting Agenda. |
| E00002998 | E00002997 | E00002998 | CDCR | Gaddi, Kathy | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill Bed Meeting Agenda. |
| E00003003 | | | CDCR | Gaddi, Kathy | 8/1/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing infill bed plan. |
| E00003009 | E00003009 | E00003010 | CDCR | Gaddi, Kathy | 8/3/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional Executive Staff Meeting Agenda. |
| E00003010 | E00003009 | E00003010 | CDCR | Gaddi, Kathy | 8/6/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Executive Staff Meeting Agenda. |
| E00003012 | | | CDCR | Gaddi, Kathy | 8/6/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing prison and parole reform informational meeting. |
| E00003014 | | | CDCR | Gaddi, Kathy | 8/6/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing prison and parole reform informational meeting. |
| E00003019 | E00003019 | E00003020 | CDCR | Gaddi, Kathy | 8/7/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional draft of Agency Daily Communications Briefing. |
| E00003020 | E00003019 | E00003020 | CDCR | Gaddi, Kathy | 8/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agency Daily Communications Briefing. |
| E00003023 | E00003023 | E00003024 | CDCR | Gaddi, Kathy | 8/8/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional draft of Agency Daily Communications Briefing. |
| E00003024 | E00003023 | E00003024 | CDCR | Gaddi, Kathy | 8/8/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agency Daily Communications Briefing. |
| E00003032 | | | CDCR | Gaddi, Kathy | 8/12/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process; Privacy Rights | Pre-decisional email thread discussing mitigation of Valley Fever. |
| E00003033 | | | CDCR | Gaddi, Kathy | 8/11/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing AB 900 infill beds. |
| E00003034 | | | CDCR | Gaddi, Kathy | 8/10/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing 2008/2009 Budget Development. |
| E00003035 | | | CDCR | Gaddi, Kathy | 8/10/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing 2008/2009 Budget Development. |
| E00003040 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | 8/13/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching draft for Supplemental Bed Plan Reports. |
| E00003041 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master) | Deliberative Process | Letter discussing supplemental bed plan report attached to privileged report. |
| E00003042 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | 8/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Supplemental Bed Plan Report. |
| E00003043 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Supplemental Bed Plan Report: Training Plan for CDCR Project Staff. |
| E00003044 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Supplemental Bed Plan Report: Preliminary Physical Plant Issues and Assumptions for Consideration in Planning and Programming Phases of CCC Building Program. |
| E00003045 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | | Misc | Not readily available | Not readily available | Deliberative Process | Enclosure III attached to privileged report. |
| E00003046 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Supplemental Bed Plan Report: Preliminary Staffing and Recruitment Issues and Assumptions Associated with CCC. |
| E00003047 | E00003040 | E00003047 | CDCR | Gaddi, Kathy | 8/9/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart detailing bed capacity statistics. |
| E00003051 | | | CDCR | Gaddi, Kathy | 8/14/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email thread discussing AB 900 follow-up items and briefing agenda. |
| E00003052 | E00003052 | E00003053 | CDCR | Gaddi, Kathy | 8/15/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread discussing and attaching pre-decisional draft chart detailing non-traditional bed deactivation data. |
| E00003053 | E00003052 | E00003053 | CDCR | Gaddi, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional draft chart detailing non-traditional bed deactivation data. |
| E00003058 | E00003058 | E00003061 | CDCR | Gaddi, Kathy | 8/16/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional draft LTC Needs Assessment Final Report, chart detailing medical bed sweeps and appendices. |
| E00003059 | E00003058 | E00003061 | CDCR | Gaddi, Kathy | 7/30/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft LTC Needs Assessment Final Report. |
| E00003060 | E00003058 | E00003061 | CDCR | Gaddi, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional draft chart detailing CDCR Care Management Screening and Assessment on Medical Bed Sweep. |
| E00003061 | E00003058 | E00003061 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Appendices to LTC Needs Assessment Final Report. |

3 Judge Panel - Coleman_Plata
Privilege Log

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client | Email thread attaching CDCR Week Ahead Report. |
| E00003062 | E00003062 | E00003063 | CDCR | Gaddi, Kathy | 8/16/2007 | Email | | | | |
| E00003063 | E00003062 | E00003063 | CDCR | Gaddi, Kathy | 8/16/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client | Week Ahead Report attached to privileged email. |
| E00003064 | | | CDCR | Gaddi, Kathy | 8/16/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Attorney Client | Pre-decisional email thread discussing mitigation of Valley Fever. |
| E00003067 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | 8/17/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional draft AB 900 tracking assignments. |
| E00003068 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | | Misc | CDCR | Not readily available | Deliberative Process | CDCR AB 900 Staff Assignments attached to privileged report. |
| E00003069 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Rehabilitative Program Projects. |
| E00003070 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Construction Projects. |
| E00003071 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Management Projects. |
| E00003072 | E00003067 | E00003072 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Jail Bonds Project. |
| E00003073 | E00003073 | E00003076 | CDCR | Gaddi, Kathy | 8/17/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional draft AB 900 tracking assignments. |
| E00003074 | E00003073 | E00003076 | CDCR | Gaddi, Kathy | | Misc | Not readily available | Not readily available | Deliberative Process | CDCR AB 900 Staff Assignments attached to privileged report. |
| E00003075 | E00003073 | E00003076 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Rehabilitative Program Projects. |
| E00003076 | E00003073 | E00003076 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Management Projects. |
| E00003077 | E00003077 | E00003078 | CDCR | Gaddi, Kathy | 8/17/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional draft discussing population reduction briefing. |
| E00003078 | E00003077 | E00003078 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing population reduction briefing. |
| E00003083 | E00003083 | E00003084 | CDCR | Gaddi, Kathy | 8/17/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional draft discussing population reduction briefing. |
| E00003084 | E00003083 | E00003084 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing population reduction briefing. |
| E00003085 | E00003085 | E00003086 | CDCR | Gaddi, Kathy | 8/20/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional report discussing emergency declaration process. |
| E00003086 | E00003085 | E00003086 | CDCR | Gaddi, Kathy | | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional report discussing emergency declaration process. |
| E00003097 | E00003097 | E00003098 | CDCR | Gaddi, Kathy | 8/23/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread attaching pre-decisional AB 900 infill construction schedule. |
| E00003098 | E00003097 | E00003098 | CDCR | Gaddi, Kathy | | Calendar | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 infill construction schedule. |
| E00003104 | | | CDCR | Gaddi, Kathy | 8/24/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing scheduling meeting with Riverside County Law Enforcement. |
| E00003110 | E00003110 | E00003111 | CDCR | Gaddi, Kathy | 8/30/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional draft report detailing fall 2007 adult population projections. |
| E00003111 | E00003110 | E00003111 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Not readily available | Deliberative Process | Pre-decisional draft report detailing fall 2007 adult population projections. |
| E00003112 | E00003112 | E00003113 | CDCR | Gaddi, Kathy | 8/30/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional draft report detailing fall 2007 adult population projections. |
| E00003113 | E00003112 | E00003113 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Not readily available | Deliberative Process | Pre-decisional draft report detailing fall 2007 adult population projections. |
| E00003118 | E00003118 | E00003119 | CDCR | Gaddi, Kathy | 8/31/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional report discussing proposed Stockton reentry facility. |
| E00003119 | E00003118 | E00003119 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Overview and Planning Guide for Northern California Women's Facility Conversion to a Secure Reentry Program Facility. |
| E00003120 | | | CDCR | Gaddi, Kathy | 8/31/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing AB 900 GANTT Chart. |
| E00003121 | E00003121 | E00003122 | CDCR | Gaddi, Kathy | 8/31/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread attaching pre-decisional draft report detailing fall 2007 adult population projections. |
| E00003122 | E00003121 | E00003122 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Office of Research | Not readily available | Deliberative Process | Pre-decisional draft report detailing fall 2007 adult population projections. |
| E00003123 | E00003123 | E00003124 | CDCR | Gaddi, Kathy | 8/31/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional jail construction funding executive steering committee letter. |
| E00003124 | E00003123 | E00003124 | CDCR | Gaddi, Kathy | | Letter | Penrod, Gary (Sheriff - California State Sheriff's Assoc) | Harris, Jr, C. Scott; Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional letter discussing jail construction funding. |
| E00003125 | E00003125 | E00003127 | CDCR | Gaddi, Kathy | 9/2/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing and attaching pre-decisional presentation and report discussing implementation of case management. |
| E00003126 | E00003125 | E00003127 | CDCR | Gaddi, Kathy | | Presentation | Not readily available | Not readily available | Deliberative Process | Presentation titled, Chi-Square attaching to privileged report. |
| E00003127 | E00003125 | E00003127 | CDCR | Gaddi, Kathy | 9/1/2007 | Report | Jenness, Valerie | Not readily available | Deliberative Process | Pre-decisional draft report detailing development and implementation of case management systems in reception centers, prisons and parole regions. |
| E00003135 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | 9/4/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing pre-decisional charts detailing AB 900 projects. |
| E00003136 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing jail bond Microsoft project. |
| E00003137 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing reentry Microsoft project. |
| E00003138 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing expert panel Microsoft project. |
| E00003139 | E00003135 | E00003139 | CDCR | Gaddi, Kathy | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of list detailing AB 900 staff assignments. |
| E00003140 | E00003140 | E00003141 | CDCR | Gaddi, Kathy | 9/5/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing pre-decisional draft chart detailing fall population institution activation schedule. |
| E00003141 | E00003140 | E00003141 | CDCR | Gaddi, Kathy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart detailing fall population institution activation schedule. |
| E00003142 | | | CDCR | Gaddi, Kathy | 9/5/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing fall population institution activation schedule. |
| E00003143 | | | CDCR | Gaddi, Kathy | 9/6/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Attorney Client | Pre-decisional email thread discussing article titled Governor Stands with Law Enforcement and Assembly Republicans To Oppose Prisoner Release Order. |
| E00003150 | | | CDCR | Gaddi, Kathy | 9/7/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing transportation of inmates. |
| E00003151 | E00003151 | E00003153 | CDCR | Gaddi, Kathy | 9/7/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing and attaching charts detailing AB 900 projects. |
| E00003152 | E00003151 | E00003153 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart detailing AB 900 rehab Microsoft project. |
| E00003153 | E00003151 | E00003153 | CDCR | Gaddi, Kathy | 9/7/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart detailing AB 900 reentry. |
| E00003154 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | 9/7/2007 | Email | | Kernan, Scott (CDCR) Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing and attaching charts detailing AB 900 projects. |
| E00003155 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart detailing AB 900 management Microsoft project. |
| E00003156 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart detailing AB 900 expert panel Microsoft project. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003157 | E00003154 | E00003157 | CDCR | Gaddi, Kathy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart detailing AB 900 jail bond Microsoft project. |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing and attaching reports detailing AB 900 projects. |
| E00003159 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | 9/9/2007 | Email | | | | |
| E00003160 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 management projects. |
| E00003161 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 expert panel project. |
| E00003162 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 rehabilitation project. |
| E00003163 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 reentry project. |
| E00003164 | E00003159 | E00003164 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 jail bonds project. |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional chart detailing bad bed deactivations. |
| E00003168 | E00003168 | E00003169 | CDCR | Gaddi, Kathy | 9/11/2007 | Email | | | | |
| E00003169 | E00003168 | E00003169 | CDCR | Gaddi, Kathy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing bad bed deactivations. |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional chart detailing bad bed deactivations. |
| E00003170 | E00003170 | E00003171 | CDCR | Gaddi, Kathy | 9/11/2007 | Email | | | | |
| E00003171 | E00003170 | E00003171 | CDCR | Gaddi, Kathy | 00/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing bad bed deactivations. |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Attorney Client;Deliberative Process | Pre-decisional email thread discussing chart detailing bad bed deactivations. |
| E00003172 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | | | | |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Attorney Client;Deliberative Process | Pre-decisional email thread discussing chart detailing bad bed deactivations. |
| E00003173 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | | | | |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Attorney Client;Deliberative Process | Pre-decisional email thread discussing chart detailing bad bed deactivations. |
| E00003174 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | | | | |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing and attaching pre-decisional article detailing inmates out of state transfers. |
| E00003175 | E00003175 | E00003176 | CDCR | Gaddi, Kathy | 9/11/2007 | Email | | | | |
| E00003176 | E00003175 | E00003176 | CDCR | Gaddi, Kathy | 9/11/2007 | Article | Sessa, Bill (CDCR) | Not readily available | Deliberative Process | Pre-decisional articled detailing inmate out of state transfers. |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing chart detailing bad bed deactivations. |
| E00003177 | | | CDCR | Gaddi, Kathy | | Email | | | | |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Attorney Client;Deliberative Process | Pre-decisional email thread discussing chart detailing bad bed deactivations. |
| E00003178 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | | | | |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Attorney Client;Deliberative Process | Pre-decisional email thread discussing chart detailing bad bed deactivations. |
| E00003179 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | | | | |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing chart detailing bad bed deactivations. |
| E00003180 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | | | | |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional GANNT charts. |
| E00003181 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | 9/11/2007 | Email | | | | |
| E00003182 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 management projects. |
| E00003183 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 expert panel project. |
| E00003184 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 reentry project. |
| E00003185 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 jail bonds project. |
| E00003186 | E00003181 | E00003186 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 rehabilitation project. |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing LA County Criminal Justice Coordinating Committee meeting agenda. |
| E00003190 | | | CDCR | Gaddi, Kathy | 9/13/2007 | Email | | | | |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process;Attorney Client | Email thread attaching pre-decisional memo analyzing expansion of California out-of-state correctional facilities and chart detailing out of state facilities. |
| E00003191 | E00003191 | E00003193 | CDCR | Gaddi, Kathy | 9/13/2007 | Email | | | | |
| E00003192 | E00003191 | E00003193 | CDCR | Gaddi, Kathy | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process;Attorney Client | Pre-decisional memo analyzing request for information received for expansion of California out-of-state correctional facilities. |
| E00003193 | E00003191 | E00003193 | CDCR | Gaddi, Kathy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft chart detailing proposed facilities to house out of state inmates. |
| | | | | | | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Email thread discussing and attaching pre-decisional reports detailing earned discharge implementation and white papers. |
| E00003197 | E00003197 | E00003199 | CDCR | Gaddi, Kathy | 9/17/2007 | Email | | | | |
| E00003198 | E00003197 | E00003199 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing earned discharge phase-one implementation plan. |
| E00003199 | E00003197 | E00003199 | CDCR | Gaddi, Kathy | | Report | Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional draft report detailing earned discharge. |
| E00003200 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing AB 900 issues. |
| E00003201 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing AB 900 issues. |
| E00003202 | | | CDCR | Gaddi, Kathy | 9/19/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing AB 900 issues. |
| E00003203 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing AB 900 issues. |
| E00003204 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional draft list detailing reentry questions. |
| E00003207 | E00003207 | E00003208 | CDCR | Gaddi, Kathy | 9/20/2007 | Email | | | | |
| E00003208 | E00003207 | E00003208 | CDCR | Gaddi, Kathy | 9/20/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft list detailing questions on reentry facilities and jail construction funding and issues. |
| E00003209 | | | CDCR | Gaddi, Kathy | 9/20/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing AB 900 issues. |
| E00003210 | E00003210 | E00003212 | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread attaching CDCR Week Ahead Report. |
| E00003211 | E00003210 | E00003212 | CDCR | Gaddi, Kathy | 9/21/2007 | Cover Sheet | CDCR | Not readily available | Deliberative Process | Cover sheet titled, Week Ahead Report. |
| E00003212 | E00003210 | E00003212 | CDCR | Gaddi, Kathy | 9/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional draft Week Ahead Report. |
| E00003215 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing AB 900 questions. |
| E00003216 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing AB 900 questions. |
| E00003217 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing AB 900 questions. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003218 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing AB 900 questions. |
| E00003219 | E00003219 | E00003223 | CDCR | Gaddi, Kathy | 9/23/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process;Attorney Client | Email thread discussing COCF meeting schedule and attaching pre-decisional memo discussing out of state prison facilities, charts detailing activations and proposed facilities and report detailing overview of actions to contract out of state beds. |
| E00003220 | E00003219 | E00003223 | CDCR | Gaddi, Kathy | 9/13/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process;Attorney Client | Pre-decisional memo analyzing request for information received for expansion of California out of state correctional facilities. |
| E00003221 | E00003219 | E00003223 | CDCR | Gaddi, Kathy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft chart detailing activation schedule with San Luis. |
| E00003222 | E00003219 | E00003223 | CDCR | Gaddi, Kathy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft chart detailing proposed facilities to house out of state inmates. |
| E00003223 | E00003219 | E00003223 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional report detailing overview of steps taken to contract 8,000 out of state beds to comply with AB 900. |
| E00003224 | | | CDCR | Gaddi, Kathy | 9/21/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing questions on AB 900. |
| E00003225 | E00003225 | E00003227 | CDCR | Gaddi, Kathy | 9/24/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread discussing and attaching pre-decisional report detailing AB 900 definitions. |
| E00003226 | E00003225 | E00003227 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 definition list and Secretary's comments and feedback. |
| E00003227 | E00003225 | E00003227 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report detailing AB 900 definition list and Secretary's comments and feedback. |
| E00003228 | | | CDCR | Gaddi, Kathy | 9/25/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing list detailing questions on AB 900 and substance abuse in prisons. |
| E00003229 | | | CDCR | Gaddi, Kathy | 9/25/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Pre-decisional email thread discussing list detailing questions on AB 900 and substance abuse in prisons. |
| E00003232 | E00003232 | E00003234 | CDCR | Gaddi, Kathy | 9/24/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread discussing and attaching pre-decisional list detailing questions on AB 900 and substance abuse in prisons. |
| E00003233 | E00003232 | E00003234 | CDCR | Gaddi, Kathy | 9/24/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report detailing CCF and MCCF inmates meeting SAP criteria. |
| E00003234 | E00003232 | E00003234 | CDCR | Gaddi, Kathy | 9/23/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report detailing CCF and MCCF inmates meeting SAP criteria. |
| E00003235 | E00003235 | E00003236 | CDCR | Gaddi, Kathy | 6/25/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 definitions. |
| E00003236 | E00003235 | E00003236 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 definitions. |
| E00003237 | E00003237 | E00003238 | CDCR | Gaddi, Kathy | 9/26/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread attaching pre-decisional budget control language document. |
| E00003238 | E00003237 | E00003238 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Budget Control Language Reporting Requirements for FY 2007-2008. |
| E00003239 | E00003239 | E00003240 | CDCR | Gaddi, Kathy | 9/26/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional budget control language document. |
| E00003240 | E00003239 | E00003240 | CDCR | Gaddi, Kathy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Budget Control Language Reporting Requirements for FY 2007-2008. |
| E00003241 | E00003241 | E00003242 | CDCR | Gaddi, Kathy | 9/25/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional Agency Daily Communications Briefing. |
| E00003242 | E00003241 | E00003242 | CDCR | Gaddi, Kathy | 9/25/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Agency Daily Communications Briefing. |
| E00003243 | E00003243 | E00003247 | CDCR | Gaddi, Kathy | 9/26/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process;Attorney Client | Email thread discussing and attaching pre-decisional documents for COCF meeting. |
| E00003244 | E00003243 | E00003247 | CDCR | Gaddi, Kathy | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process;Attorney Client | Pre-decisional memo analyzing RFI documents pursuant to out-of-state transfers. |
| E00003245 | E00003243 | E00003247 | CDCR | Gaddi, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional out-of-state bed activation schedule. |
| E00003246 | E00003243 | E00003247 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional report summarizing proposed out-of-state facilities. |
| E00003247 | E00003243 | E00003247 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional summary of efforts to comply with AB 900 out-of-state transfer provisions. |
| E00003250 | E00003250 | E00003251 | CDCR | Gaddi, Kathy | 9/26/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread discussing and attaching pre-decisional Agency Daily Communications Briefing. |
| E00003251 | E00003250 | E00003251 | CDCR | Gaddi, Kathy | 9/26/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Agency Daily Communications Briefing. |
| E00003252 | E00003252 | E00003253 | CDCR | Gaddi, Kathy | 9/26/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread discussing and attaching pre-decisional bad bed deactivation summary. |
| E00003253 | E00003252 | E00003253 | CDCR | Gaddi, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional 2007/2008 bad bed deactivation summary. |
| E00003256 | E00003256 | E00003258 | CDCR | Gaddi, Kathy | 9/27/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Rice, Benjamin; Smith, Calvin | Attorney Client | Email thread attaching Week Ahead Report. |
| E00003257 | E00003256 | E00003258 | CDCR | Gaddi, Kathy | 9/27/2007 | Report | CDCR | Tilton, Jim (CDCR - Secretary) | Attorney Client | Cover sheet for Week Ahead Report, attached to privileged email. |
| E00003258 | E00003256 | E00003258 | CDCR | Gaddi, Kathy | 9/28/2007 | Report | | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Attorney Client | Week Ahead Report, attached to privileged email. |
| E00003260 | E00003260 | E00003261 | CDCR | Gaddi, Kathy | 9/28/2007 | Email | | Kernan, Scott (CDCR) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional draft of letter discussing Secure Reentry Facilities. |
| E00003261 | E00003260 | E00003261 | CDCR | Gaddi, Kathy | | Letter | | Tilton, Jim (CDCR - Secretary) | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); County Board of Supervisors, Chair; County Executive Officer | Deliberative Process | Pre-decisional draft of letter discussing establishment of Secure Reentry Facilities. |
| E00003268 | E00003268 | E00003269 | CDCR | Gaddi, Kathy | 2/21/2007 | Email | | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Deliberative Process | Pre-decisional email thread discussing outside opinions on Department prison reform efforts and attaching article. |
| E00003269 | E00003268 | E00003269 | CDCR | Gaddi, Kathy | 01/00/2007 | Article | | Women, Girls and Criminal Justice | | Deliberative Process | Journal article discussing female prison reform, attached to privileged email. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR); Lea, Melissa; Romero, Lydia (CDCR - Associate Warden, COCF); Smith, Calvin; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process;Attorney Client | Email attaching pre-decisional documents for COCF meeting. |
| E00003280 | E00003280 | E00003284 | CDCR | Gaddi, Kathy | 9/23/2007 | Email | | | | | |
| E00003281 | E00003280 | E00003284 | CDCR | Gaddi, Kathy | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process;Attorney Client | Pre-decisional memo analyzing RFI documents pursuant to out-of-state transfers. |
| E00003282 | E00003280 | E00003284 | CDCR | Gaddi, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional COCF activation schedule. |
| E00003283 | E00003280 | E00003284 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional summary of proposed out-of-state facilities. |
| E00003284 | E00003280 | E00003284 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional overview of efforts to comply with AB 900 out-of-state transfer provisions. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Baldwin, Nancy; Bestolarides, Paul; Bither, Nancy (CDCR - Deputy Director, Human Resources); Cappel, Ronald; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Kernan, Scott (CDCR); Quackenbush, Timothy; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Still, Wendy (CDCR - Associate Director, Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing tour of NCWF and attaching Articles of Interest email. |
| E00003291 | E00003291 | E00003292 | CDCR | Gaddi, Kathy | 4/6/2007 | Email | | Various | Deliberative Process | Email attaching press articles of interest, attached to privileged email. |
| E00003292 | E00003291 | E00003292 | CDCR | Gaddi, Kathy | 4/6/2007 | Email | Bach, Margot (CDCR - Director, Special Projects) | Abila, Michael; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Davison, Dawn; Dickinson, Kathleen; Evans, Michael S.; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Giurbino, George J. (Associate Director, Division of Adult Institutions); Hernandez, Robert; Kane, Anthony; Macomber, Jeff; Marshall, John; Poulos, Mike; Schwartz, Teresa (CDCR); Still, Wendy (CDCR - Associate Director, Adult Institutions); Vazquez, P.; Walker, James; Wong, Robert | Deliberative Process | Email attaching pre-decisional Mental Health Bed Plan talking points. |
| E00003293 | E00003293 | E00003294 | CDCR | Gaddi, Kathy | 1/26/2007 | Email | | | Deliberative Process | Pre-decisional Mental Health Bed Plan talking points. |
| E00003294 | E00003293 | E00003294 | CDCR | Gaddi, Kathy | 1/23/2007 | Notes | Shane, Barbara | | | |
| | | | | | | | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Various | Deliberative Process | Email attaching pre-decisional responses to Senate Confirmation questions. |
| E00003296 | E00003296 | E00003297 | CDCR | Gaddi, Kathy | 6/11/2007 | Email | | | | |
| E00003297 | E00003296 | E00003297 | CDCR | Gaddi, Kathy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional responses to Senate Confirmation questions. |
| E00003298 | E00003298 | E00003299 | CDCR | Gaddi, Kathy | 6/1/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00003299 | E00003298 | E00003299 | CDCR | Gaddi, Kathy | 6/4/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003300 | E00003300 | E00003301 | CDCR | Gaddi, Kathy | 6/1/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00003301 | E00003300 | E00003301 | CDCR | Gaddi, Kathy | 6/4/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003304 | E00003304 | E00003305 | CDCR | Gaddi, Kathy | 6/8/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional draft of memo discussing dissemination of AB 900 information. |
| E00003305 | E00003304 | E00003305 | CDCR | Gaddi, Kathy | 6/8/2007 | Memo | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Various | Deliberative Process | Pre-decisional draft of memo discussing dissemination of AB 900 information. |
| E00003306 | E00003306 | E00003307 | CDCR | Gaddi, Kathy | 6/8/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Lamberton, Ruth; Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00003307 | E00003306 | E00003307 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003309 | E00003309 | E00003310 | CDCR | Gaddi, Kathy | 6/14/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional Agency Daily Communications Briefing. |
| E00003310 | E00003309 | E00003310 | CDCR | Gaddi, Kathy | 6/14/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Agency Daily Communications Briefing. |
| E00003311 | E00003311 | E00003312 | CDCR | Gaddi, Kathy | 6/14/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email thread attaching pre-decisional Week Ahead Report. |
| E00003312 | E00003311 | E00003312 | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003319 | E00003319 | E00003320 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00003320 | E00003319 | E00003320 | CDCR | Gaddi, Kathy | 5/21/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003321 | E00003321 | E00003322 | CDCR | Gaddi, Kathy | 5/25/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Shane, Barbara | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00003322 | E00003321 | E00003322 | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003323 | E00003323 | E00003324 | CDCR | Gaddi, Kathy | 5/29/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00003324 | E00003323 | E00003324 | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003325 | E00003325 | E00003326 | CDCR | Gaddi, Kathy | 5/29/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00003326 | E00003325 | E00003326 | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003327 | | | | Gaddi, Kathy | 5/30/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Drysdale, Elizabeth | Deliberative Process | Pre-decisional email thread arranging meeting to discuss population cap and DRU contract. |
| E00003328 | | | | Gaddi, Kathy | 5/30/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Drysdale, Elizabeth; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy | Deliberative Process | Pre-decisional email arranging meeting to discuss population cap and DRU contract. |
| E00003329 | E00003329 | E00003330 | CDCR | Gaddi, Kathy | 5/31/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Quackenbush, Timothy | Deliberative Process | Email attaching pre-decisional letter discussing AB 900 implementation. |
| E00003330 | E00003329 | E00003330 | CDCR | Gaddi, Kathy | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional draft of letter discussing AB 900 implementation. |
| E00003337 | E00003337 | E00003338 | CDCR | Gaddi, Kathy | 5/30/2007 | Email | Quackenbush, Timothy | Clifford, Linda; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email attaching pre-decisional letter discussing AB 900 implementation. |
| E00003338 | E00003337 | E00003338 | CDCR | Gaddi, Kathy | 5/31/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Ackerman, Dick (Senate Minority Leader); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Pre-decisional letter discussing AB 900 implementation. |
| E00003339 | E00003339 | E00003340 | CDCR | Gaddi, Kathy | 8/8/2007 | Email | Quackenbush, Timothy | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Heintz, Lisa | Deliberative Process | Email attaching pre-decisional draft of letter discussing bad bed deactivation. |
| E00003340 | E00003339 | E00003340 | CDCR | Gaddi, Kathy | | Letter | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional draft of letter discussing bad bed deactivation. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00003341 | E00003341 | E00003342 | CDCR | Gaddi, Kathy | 8/7/2007 | Email | Quackenbush, Timothy | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email attaching pre-decisional memo discussing bad bed deactivation. |
| E00003342 | E00003341 | E00003342 | CDCR | Gaddi, Kathy | 8/6/2007 | Memo | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Not readily available | Deliberative Process | Pre-decisional memo discussing bad bed deactivation. |
| | | | | | | | Lamberton, Ruth | Allen, Elizabeth; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00003350 | E00003350 | E00003351 | CDCR | Gaddi, Kathy | 5/18/2007 | Email | | | | |
| E00003351 | E00003350 | E00003351 | CDCR | Gaddi, Kathy | 5/16/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003352 | E00003352 | E00003353 | CDCR | Gaddi, Kathy | 5/25/2007 | Email | Shane, Barbara (CDCR - Executive Assistant, Division of Adult Institutions) | Allen, Elizabeth; Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Lamberton, Ruth | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00003353 | E00003352 | E00003353 | CDCR | Gaddi, Kathy | 5/23/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| | | | | | | | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions) | Allen, Elizabeth; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00003354 | E00003354 | E00003355 | CDCR | Gaddi, Kathy | 6/1/2007 | Email | | | | |
| E00003355 | E00003354 | E00003355 | CDCR | Gaddi, Kathy | 5/30/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| | | | | | | | Shane, Barbara (CDCR - Executive Assistant, Division of Adult Institutions) | Allen, Elizabeth; Gaddi, Kathi (CDCR - Executive Assistant for Adult Operations); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email attaching pre-decisional Week Ahead Report. |
| E00003356 | E00003356 | E00003357 | CDCR | Gaddi, Kathy | 6/8/2007 | Email | | | | |
| E00003357 | E00003356 | E00003357 | CDCR | Gaddi, Kathy | 6/6/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003358 | E00003358 | E00003360 | CDCR | Gaddi, Kathy | 8/30/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Quackenbush, Timothy; Smith, Calvin | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional Week Ahead Report. |
| E00003359 | E00003358 | E00003360 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Cover sheet for Week Ahead Report, attached to privileged document. |
| E00003360 | E00003358 | E00003360 | CDCR | Gaddi, Kathy | 8/30/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003361 | E00003361 | E00003363 | CDCR | Gaddi, Kathy | 9/25/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional Week Ahead Report. |
| E00003362 | E00003361 | E00003363 | CDCR | Gaddi, Kathy | 9/21/2007 | Report | CDCR | Not readily available | Deliberative Process | Cover sheet for Week Ahead Report, attached to privileged document. |
| E00003363 | E00003361 | E00003363 | CDCR | Gaddi, Kathy | 9/21/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003364 | E00003364 | E00003366 | CDCR | Gaddi, Kathy | 9/28/2007 | Email | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Smith, Calvin | Deliberative Process | Email thread attaching pre-decisional Week Ahead Report. |
| E00003365 | E00003364 | E00003366 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Cover sheet for Week Ahead Report, attached to privileged document. |
| E00003366 | E00003364 | E00003366 | CDCR | Gaddi, Kathy | 9/28/2007 | Report | Tilton, Jim (CDCR - Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional Week Ahead Report. |
| E00003373 | | | CDCR | Gaddi, Kathy | 9/11/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations); Tama, Samantha (State of California - Deputy Attorney General) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Attorney Client | Email thread discussing bad bed deactivation. |
| E00003375 | E00003375 | E00003379 | CDCR | Gaddi, Kathy | 9/26/2007 | Email | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process;Attorney Client | Email attaching pre-decisional documents for COCF meeting. |
| E00003376 | E00003375 | E00003379 | CDCR | Gaddi, Kathy | 9/13/2007 | Memo | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Deliberative Process;Attorney Client | Pre-decisional draft of memo analyzing RFI documents pursuant to out-of-state transfers. |
| E00003377 | E00003375 | E00003379 | CDCR | Gaddi, Kathy | | Graph/Chart | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional out-of-state facilities activation chart. |
| E00003378 | E00003375 | E00003379 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional summary of proposed out-of-state transfer facilities. |
| E00003379 | E00003375 | E00003379 | CDCR | Gaddi, Kathy | 09/00/2007 | Report | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional overview of efforts to comply with AB 900 out-of-state transfer provisions. |
| | | | | | | | Heintz, Lisa | Gaddi, Kathi (CDCR - Executive Assistant to Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email attaching pre-decisional population reduction briefing. |
| E00003382 | E00003382 | E00003383 | CDCR | Gaddi, Kathy | 8/17/2007 | Email | | | | |
| E00003383 | E00003382 | E00003383 | CDCR | Gaddi, Kathy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional briefing on population reduction. |
| E00003386 | | | CDCR | Gaddi, Kathy | 5/21/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Attorney Client | Pre-decisional Week Ahead Report. |
| E00003387 | | | CDCR | Gaddi, Kathy | 5/28/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Attorney Client | Pre-decisional Week Ahead Report. |
| E00003388 | | | CDCR | Gaddi, Kathy | 6/4/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Attorney Client | Pre-decisional Week Ahead Report. |
| E00003389 | | | CDCR | Gaddi, Kathy | 6/11/2007 | Report | Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Tilton, Jim (CDCR - Secretary) | Attorney Client | Pre-decisional Week Ahead Report. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Schermerhorn, Dick (GOV - Homeless Initiative Coordinator, Office of Planning and Research) | Deliberative Process | Pre-decisional draft of letter discussing reducing parolee homelessness. |
| E00003390 | | | CDCR | Gaddi, Kathy | | Letter | | | | |
| E00003392 | | | CDCR | Gaddi, Kathy | | Letter | Prunty, Bud (CDCR - Former Undersecretary of Operations) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional letter discussing bad bed deactivation. |
| E00003393 | | | CDCR | Gaddi, Kathy | 8/23/2007 | Letter | Tilton, Jim (CDCR - Secretary) | Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary) | Deliberative Process | Pre-decisional letter discussing CDCR progress on prison reform issues. |
| E00006119 | E00006119 | E00006120 | CDCR | Slavin, Bruce | 9/28/2007 | Email | Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs) | Currier, Don (CDCR); Rice, Benjamin; Slavin, Bruce (CDCR - General Counsel) | Deliberative Process;Attorney Client | Email discussing and attaching revisions on conference statement. |
| E00006120 | E00006119 | E00006120 | CDCR | Slavin, Bruce | 9/28/2007 | Pleading/Legal | Anderson, Monica (DOJ - Supervising Deputy Attorney General, Office of the Attorney General); Angus, Michele L. (DOJ - Deputy Attorney General, Office of the Attorney General); Brown, Jr., Edmund G. (State of California - Attorney General); Chaney, David S. (Department of Justice); Grunder, Frances (DOJ - Senior Assistant Attorney General) | U.S. District Court for Central District of California | Deliberative Process;Attorney Client | Defendant's proposed remedies to improve compliance with consent decree per august 6, 2007, court order in Farrell v. Tilton, attached to privileged email. |
| E00006141 | E00006141 | E00006142 | CDCR | Slavin, Bruce | 9/25/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Currier, Don | Attorney Client;Deliberative Process | Email thread discussing and attaching AB 900 definitions. |
| E00006142 | E00006141 | E00006142 | CDCR | Slavin, Bruce | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Report on DCP Comments On AB 900 Definitions. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00006148 | E00006148 | E00006155 | CDCR | Slavin, Bruce | 9/17/2007 | Email | Cregger, Deborah (DOF - Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Slavin, Bruce (CDCR - General Counsel) | Currier, Don; Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching pre-decisional summary sheets for lease revenue jail program. |
| E00006149 | E00006148 | E00006155 | CDCR | Slavin, Bruce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional summary of CDCR Project Delivery and Construction agreement. |
| E00006150 | E00006148 | E00006155 | CDCR | Slavin, Bruce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional summary of CDCR Ground Lease agreement. |
| E00006151 | E00006148 | E00006155 | CDCR | Slavin, Bruce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional summary of CDCR Right of Entry for Construction agreement. |
| E00006152 | E00006148 | E00006155 | CDCR | Slavin, Bruce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional summary of CDCR Site Lease agreement. |
| E00006153 | E00006148 | E00006155 | CDCR | Slavin, Bruce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional summary of CDCR Facility Lease agreement. |
| E00006154 | E00006148 | E00006155 | CDCR | Slavin, Bruce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional summary of CDCR Facility Sublease agreement. |
| E00006155 | E00006148 | E00006155 | CDCR | Slavin, Bruce | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional summary of CDCR Operation and Maintenance agreement. |
| E00006156 | E00006156 | E00006159 | CDCR | Slavin, Bruce | 9/14/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Slavin, Bruce (CDCR - General Counsel) | Arnold, Molly (DOF - Chief Counsel); Currier, Don; East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Mello, Paul B. (Hanson, Bridgett, Marcus, Vlahos & Rudy, LLP); Tama, Samantha (State of California - Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing and attaching Motions to Intervene. |
| E00006157 | E00006156 | E00006159 | CDCR | Slavin, Bruce | 9/14/2007 | Pleading/Legal | Adam, Gregg (Carroll, Burdick and McDonough, LLP) | U.S. District Court for Eastern District of California; U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Intervention Pleading by CCPOA in Coleman and Plata cases. |
| E00006158 | E00006156 | E00006159 | CDCR | Slavin, Bruce | 9/14/2007 | Pleading/Legal | Adam, Gregg (Carroll, Burdick and McDonough, LLP) | U.S. District Court for Eastern District of California; U.S. District Court for Northern District of California - San Francisco Division | Attorney Client;Attorney Work Product | Motion to Intervene by CCPOA, Memorandum of Points and Authorities in Support and Intervention Pleading in Coleman and Plata cases. |
| E00006159 | E00006156 | E00006159 | CDCR | Slavin, Bruce | 9/14/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Confirmation of filing of pleadings, attached to privileged documents. |
| E00006227 | E00006227 | E00006230 | CDCR | Slavin, Bruce | 9/9/2007 | Email | Hysen, Deborah | Alston, Steve M.; Currier, Don; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Kessler, Steve; Lackner, Heidi; Martinez, Corinna; Slavin, Bruce (CDCR - General Counsel); Smith, Karen V; Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread discussing and attaching pre-decisional drafts of Director's Declaration of Emergency documents. |
| E00006228 | E00006227 | E00006230 | CDCR | Slavin, Bruce | | Regulatory | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Director's Declaration of Emergency, attached to privileged email. |
| E00006229 | E00006227 | E00006230 | CDCR | Slavin, Bruce | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Prison Overcrowding Emergency Contract Guidelines, attached to privileged email. |
| E00006230 | E00006227 | E00006230 | CDCR | Slavin, Bruce | | Memo | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of memo discussing Director's Declaration of Emergency. |
| E00006234 | E00006234 | E00006237 | CDCR | Slavin, Bruce | 9/14/2007 | Email | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hysen, Deborah | Currier, Don; Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread attaching pre-decisional drafts of Director's Declaration of Emergency documents. |
| E00006235 | E00006234 | E00006237 | CDCR | Slavin, Bruce | | Regulatory | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Director's Declaration of Emergency, attached to privileged email. |
| E00006236 | E00006234 | E00006237 | CDCR | Slavin, Bruce | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Prison Overcrowding Emergency Contract Guidelines, attached to privileged document. |
| E00006237 | E00006234 | E00006237 | CDCR | Slavin, Bruce | | Memo | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of memo discussing Director's Declaration of Emergency. |
| E00006238 | | | CDCR | Slavin, Bruce | 9/28/2007 | Email | Currier, Don | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing use of contracting authority to build AB 900 reentry centers. |
| E00006241 | | | CDCR | Slavin, Bruce | 9/20/2007 | Email | Currier, Don; Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team) | Hysen, Deborah; Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing identification of substance abuse program beds for AB 900 requirements. |
| E00006242 | E00006242 | E00006245 | CDCR | Slavin, Bruce | 9/10/2007 | Email | Currier, Don | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread discussing and attaching pre-decisional drafts of Director's Declaration of Emergency documents. |
| E00006243 | E00006242 | E00006245 | CDCR | Slavin, Bruce | | Regulatory | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Director's Declaration of Emergency, attached to privileged email. |
| E00006244 | E00006242 | E00006245 | CDCR | Slavin, Bruce | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Prison Overcrowding Emergency Contract Guidelines, attached to privileged email. |
| E00006245 | E00006242 | E00006245 | CDCR | Slavin, Bruce | | Memo | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of memo discussing Director's Declaration of Emergency, attached to privileged email. |
| E00007516 | E00007516 | E00007517 | CDCR | Chrones, Lea Ann | 9/28/2007 | Email | Meier, Rodger | Various | Deliberative Process | Email thread discussing pre-decisional Activation Conference Call and attaching agenda. |
| E00007517 | E00007516 | E00007517 | CDCR | Chrones, Lea Ann | 9/28/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Agenda for pre-decisional Activation Conference Call. |
| E00007518 | E00007518 | E00007519 | CDCR | Chrones, Lea Ann | 6/11/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Quackenbush, Timothy; Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email attaching pre-decisional responses to Senate Rules Committee questions. |
| E00007519 | E00007518 | E00007519 | CDCR | Chrones, Lea Ann | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional responses to Senate Rules Committee questions. |
| E00007520 | | | CDCR | Chrones, Lea Ann | 8/10/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Hense, Lydia; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client;Attorney Work Product | Compilation of emails. |
| E00007522 | E00007522 | E00007523 | CDCR | Chrones, Lea Ann | 8/16/2006 | Email | Kostyrko, George | Not readily available | Official Information | Email attaching CDCR Daily Report. |
| E00007523 | E00007522 | E00007523 | CDCR | Chrones, Lea Ann | 8/16/2006 | Report | CDCR | Not readily available | Official Information | CDCR Daily Report on inmate fights and other significant events. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007525 | | | CDCR | Chrones, Lea Ann | 7/18/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Barks, Michael; Beaty, Dennis; Chaiken, Shama (CDCR - Chief Psychologist, Division of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dovey, John; Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Former Director of DHCHS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hubbard, Suzan; Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Kernan, Scott (CDCR); Kirkland, Richard (CDCR); McAloon, Margaret; Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Attorney Client | Email thread discussing response to Plaintiffs' objections to long-term bed plan. |
| E00007526 | E00007526 | E00007532 | CDCR | Chrones, Lea Ann | 7/11/2006 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Beaty, Dennis; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Cope, Renele; Corso, Gwen; DeLuz, David; Lewis, Brenda; Martin, Christine; Sayles-Owen, Del (CDCR - Director, Division of Community Partnerships); Still, Wendy (CDCR - Associate Director, Adult Institutions); Williams, Brett | Deliberative Process;Official Information;Attorney Client | Email discussing and attaching San Diego Re-Entry Program documents. |
| E00007527 | E00007526 | E00007532 | CDCR | Chrones, Lea Ann | | Graph/Chart | Not readily available | Not readily available | Deliberative Process;Official Information;Attorney Client | Pre-decisional process data elements flow chart. |
| E00007528 | E00007526 | E00007532 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process;Official Information;Attorney Client | Pre-decisional SB 618 (County Assessment Program) Implementation BCP FY 2006/2007 containing information on recidivism. |
| E00007529 | E00007526 | E00007532 | CDCR | Chrones, Lea Ann | 7/13/2006 | Presentation | Not readily available | Not readily available | Deliberative Process;Official Information;Attorney Client | San Diego SB 618 Reentry Program Multiagency Plan containing recidivism and sentencing information. |
| E00007530 | E00007526 | E00007532 | CDCR | Chrones, Lea Ann | | Legislation | Not readily available | Not readily available | Deliberative Process;Official Information;Attorney Client | San Diego County Senate Bill 618 Reentry Program Multiagency Plan FY 2006-2007 containing recidivism and sentencing information. |
| E00007531 | E00007526 | E00007532 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process;Official Information;Attorney Client | San Diego's SB 618 Process and Impact Evaluation Plan, Criteria, and Timeline containing information on recidivism and sentencing. |
| E00007532 | E00007526 | E00007532 | CDCR | Chrones, Lea Ann | 05/00/2006 | Report | CDCR | Not readily available | Deliberative Process;Official Information;Attorney Client | Pre-decisional Division of Community Partnerships Fact Sheet. |
| E00007534 | E00007534 | E00007535 | CDCR | Chrones, Lea Ann | 6/21/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional email notification of Director's Inmate Family Council Quarterly Meeting. |
| E00007535 | E00007534 | E00007535 | CDCR | Chrones, Lea Ann | 6/21/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Family Council/CDCR meeting. |
| E00007536 | E00007536 | E00007537 | CDCR | Chrones, Lea Ann | 5/29/2007 | Email | Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony; Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Deliberative Process;Official Information | Email thread discussing and attaching pre-decisional questions and recommended responses about reentry facilities. |
| E00007537 | E00007536 | E00007537 | CDCR | Chrones, Lea Ann | | Report | Hysen, Deborah | Not readily available | Deliberative Process;Official Information | Pre-decisional questions and answers about reentry facilities. |
| E00007538 | E00007538 | E00007541 | CDCR | Chrones, Lea Ann | 5/29/2007 | Email | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Giurbino, George J. (Associate Director, Division of Adult Institutions); Institutions Wardens; Kane, Anthony; Lea, Melissa; Meier, Rodger; Milliner, Phyllis; Romero, Lydia (CDCR - Associate Warden, COCF); Schwartz, Teresa (CDCR); Still, Wendy (CDCR - Associate Director, Adult Institutions) | Deliberative Process | Email attaching pre-decisional talking points, inmate notice and FAQs pertaining to COCF. |
| E00007539 | E00007538 | E00007541 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional talking points discussing out of state inmate transfers. |
| E00007540 | E00007538 | E00007541 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process;Official Information | Pre-decisional Notice to Inmates pertaining to out of state transfers. |
| E00007541 | E00007538 | E00007541 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional Inmate FAQs pertaining to out of state transfers. |
| E00007542 | E00007542 | E00007543 | CDCR | Chrones, Lea Ann | 5/29/2007 | Email | Hubbard, Suzan | Adams, Derral; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dickinson, Kathleen; Schwartz, Teresa (CDCR) | Deliberative Process;Official Information | Email thread attaching pre-decisional memo discussing AB 900 strike teams. |
| E00007543 | E00007542 | E00007543 | CDCR | Chrones, Lea Ann | | Memo | Hagar, John (CDRC - Chief of Staff, Division of Correctional Health Care Services) | Grunder, Frances (DOJ - Senior Assistant Attorney General); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Sillen, Robert (California Prison Health Care Receivership) | Deliberative Process;Official Information | Pre-decisional memo discussing AB 900 strike teams. |
| E00007544 | E00007544 | E00007545 | CDCR | Chrones, Lea Ann | 5/22/2007 | Email | Gonzales, Teresa | Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Seidlitz, Amy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority); Warner, Bernard; Youngen, Sandra | Deliberative Process;Official Information | Email discussing and attaching pre-decisional follow-up items from Senate hearing on Coleman lawsuit compliance. |
| E00007545 | E00007544 | E00007545 | CDCR | Chrones, Lea Ann | 5/22/2007 | Report | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional follow-up items from Senate hearing on Coleman lawsuit compliance. |
| E00007546 | | | CDCR | Chrones, Lea Ann | 5/21/2007 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Borg, Dean (CDCR); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Official Information;Deliberative Process | Pre-decisional email thread discussing administrative segregation bed plan. |
| E00007547 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Deliberative Process;Official Information | Email thread discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing and supporting documents. |
| E00007548 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | 5/21/2007 | Agenda | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional agenda for Senate Budget committee hearing discussing CDCR funding. |
| E00007549 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional DJJ Population Estimate. |
| E00007550 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR Population Estimate. |
| E00007551 | E00007547 | E00007551 | CDCR | Chrones, Lea Ann | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart of programs and cost projections. |
| E00007552 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/20/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Various | Official Information;Deliberative Process | Email discussing and attaching pre-decisional agenda for Senate Budget Subcommittee hearing and supporting documents. |
| E00007553 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | 5/21/2007 | Agenda | Not readily available | Not readily available | Official Information;Deliberative Process | Pre-decisional agenda for Senate Budget committee hearing discussing CDCR funding. |
| E00007554 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional DJJ Population Estimate. |
| E00007555 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR Population Estimate. |
| E00007556 | E00007552 | E00007556 | CDCR | Chrones, Lea Ann | | Graph/Chart | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional chart of programs and cost projections. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007557 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/18/2007 | Email | Espinosa, Bobette | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process;Official Information | Email attaching pre-decisional documents pertaining to Senate Confirmation questions and responses. |
| E00007558 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/15/2007 | Email | O'Ran, Sterling | Espinosa, Bobette; Martel, Michael; Stein, Joe | Deliberative Process;Official Information | Email thread attaching pre-decisional Senate Confirmation questions. |
| E00007559 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/18/2007 | Report | Senate Rules Committee | Giurbino, George J. (Associate Director, Division of Adult Institutions) | Deliberative Process;Official Information | Pre-decisional Senate Confirmation questions. |
| E00007560 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/18/2007 | Report | Senate Rules Committee | Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process | Pre-decisional Senate Confirmation questions. |
| | | | | | | | Torres, Bea (CDCR - Correctional Lieutenant, Division of Adult Institutions) | Espinosa, Bobette; Stein, Joe | Deliberative Process | Email attaching pre-decisional documents related to Senate Confirmation. |
| E00007561 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/15/2007 | Report | | | | |
| E00007562 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/18/2007 | Report | Senate Rules Committee | Giurbino, George J. (Associate Director, Division of Adult Institutions) | Deliberative Process | Pre-decisional Senate Confirmation questions. |
| E00007563 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Senate Confirmation Checklist Table of Contents. |
| E00007564 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | | Report | CDCR - Division of Adult Operations | Not readily available | Deliberative Process | Pre-decisional Senate Confirmation Checklist. |
| E00007565 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/3/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional list of institutions and legislators. |
| E00007566 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | | Report | CDCR - Division of Adult Operations | Not readily available | Deliberative Process | Pre-decisional Senate Confirmation Checklist. |
| E00007567 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional outline of Parole Services associate duties. |
| | | | | | | | Torres, Bea (CDCR - Correctional Lieutenant, Division of Adult Institutions) | Espinosa, Bobette; Stein, Joe | Deliberative Process | Email thread attaching pre-decisional Senate Confirmation questions and responses. |
| E00007568 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/15/2007 | Email | | | | |
| | | | | | | | Giurbino, George J. (Associate Director, Division of Adult Institutions) | Senate Rules Committee | Deliberative Process | Pre-decisional Senate Confirmation questions and responses. |
| E00007569 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/30/2007 | Report | | | | |
| E00007570 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/15/2007 | Email | Martel, Michael | Espinosa, Bobette | Deliberative Process | Email thread attaching pre-decisional Senate Confirmation questions and responses. |
| E00007571 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/18/2007 | Report | Senate Rules Committee | Giurbino, George J. (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process | Pre-decisional Senate Confirmation questions. |
| E00007572 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/18/2007 | Report | Senate Rules Committee | Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process | Pre-decisional Senate Confirmation questions. |
| | | | | | | | Torres, Bea (CDCR - Correctional Lieutenant, Division of Adult Institutions) | Denny, Patrick (CDCR - Correctional Lieutenant); Espinosa, Bobette; Stein, Joe | Deliberative Process | Email thread attaching pre-decisional Senate Confirmation questions and responses. |
| E00007573 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/15/2007 | Report | | | | |
| E00007574 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 2/21/2007 | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Senate Rules Committee | Deliberative Process | Pre-decisional Senate Confirmation questions and responses. |
| | | | | | | | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Senate Rules Committee | Deliberative Process | Pre-decisional Senate Confirmation questions and responses. |
| E00007575 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 4/10/2007 | Report | | | | |
| | | | | | | | Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs) | Senate Rules Committee | Deliberative Process | Pre-decisional Senate Confirmation questions and responses. |
| E00007576 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 4/10/2007 | Report | | | | |
| E00007577 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 6/21/2006 | Report | Dovey, John (CDCR - Director, Division of Adult Institutions) | Senate Rules Committee | Deliberative Process | Pre-decisional Senate Confirmation questions and responses. |
| | | | | | | | Torres, Bea (CDCR - Correctional Lieutenant, Division of Adult Institutions) | Espinosa, Bobette; Martel, Michael; O'Ran, Sterling; Stein, Joe | Deliberative Process | Pre-decisional email thread discussing Senate Confirmation Hearing for George Giurbino. |
| E00007578 | E00007557 | E00007578 | CDCR | Chrones, Lea Ann | 5/15/2007 | Email | | | | |
| E00007579 | | | CDCR | Chrones, Lea Ann | 5/17/2007 | Email | Bach, Margot (CDCR - Director, Special Projects) | Various | Deliberative Process | Pre-decisional email attaching news articles of interest. |
| | | | | | | | McQuaid, Kathryn (CDCR - Staff Services Manager II, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Campbell, Lois; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing BCS appeals and attaching BCS matrix. |
| E00007585 | E00007585 | E00007586 | CDCR | Chrones, Lea Ann | 5/10/2007 | Email | | | | |
| E00007586 | E00007585 | E00007586 | CDCR | Chrones, Lea Ann | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional matrix of BCS FY 2008/2009 Executive Office decisions. |
| | | | | | | | McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Deliberative Process | Deliberative Process | Pre-decisional email thread discussing funding for COCF positions. |
| E00007587 | | | CDCR | | 5/4/2007 | Email | | Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | | |
| | | | | | | | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); McQuaid, Kathryn | Deliberative Process | Email thread discussing and attaching pre-decisional BCS memo and budget documents. |
| E00007590 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | | | | |
| | | | | | | | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Executive Staff | Deliberative Process | Pre-decisional memo discussing Budget Concept Statements executive decisions for FY 2008/2009. |
| E00007591 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | | Memo | | | | |
| E00007592 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | | Calendar | Not readily available | Not readily available | Deliberative Process | Pre-decisional Annual Budget Preparation Calendar FY 2008 - 2009. |
| E00007593 | E00007590 | E00007593 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Budget Concept Statements FY 2008/2009. |
| E00007594 | E00007594 | E00007595 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Attorney Client;Attorney Work Product | Email forwarding email discussing housing inventory. |
| | | | | | | | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Caton, Alberto; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Luzzi, Trey; Smith, Calvin; Williams, Robert W. (CDCR - Correctional Administrator) | Attorney Client;Attorney Work Product | Email discussing housing inventory. |
| E00007595 | E00007594 | E00007595 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | | | | |
| | | | | | | | Caton, Alberto | Blevins, Jim; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dixon, Cari; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Luzzi, Trey; Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General); Smith, Calvin; Williams, Robert W. (CDCR - Correctional Administrator) | Attorney Work Product;Attorney Client | Email thread discussing housing inventory and ACTS roster. |
| E00007596 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | | | | |
| | | | | | | | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Blevins, Jim; Caton, Alberto; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dixon, Cari; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Luzzi, Trey; Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General); Smith, Calvin; Sturchio, June; Williams, Robert W. (CDCR - Correctional Administrator) | Attorney Client;Attorney Work Product | Email thread discussing housing inventory and ACTS roster. |
| E00007597 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | | | | |
| | | | | | | | Caton, Alberto | Blevins, Jim; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dixon, Cari; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Luzzi, Trey; Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General); Smith, Calvin; Sturchio, June; Williams, Robert W. (CDCR - Correctional Administrator) | Attorney Client;Attorney Work Product | Email thread discussing housing inventory and ACTS roster. |
| E00007598 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | | | | |
| | | | | | | | Caton, Alberto | Blevins, Jim; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dixon, Cari; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Luzzi, Trey; Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General); Smith, Calvin; Sturchio, June; Williams, Robert W. (CDCR - Correctional Administrator) | Attorney Client;Attorney Work Product | Email thread discussing housing inventory and ACTS roster. |
| E00007599 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | | | | |

Case 2:90-cv-00520-KJM-SCR   Document 2615-5   Filed 12/14/07   Page 25 of 123
3 Judge Panel - Coleman_Plata
Privilege [illegible] Document [illegible]

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sturchio, June | Blevins, Jim; Caton, Alberto; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Falconer, Ron; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Luzzi, Trey; Smith, Calvin | Attorney Client;Attorney Work Product | Email thread discussing housing inventory. |
| E00007600 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Blevins, Jim; Caton, Alberto; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dixon, Cari; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Luzzi, Trey; Smith, Calvin; Sturchio, June; Williams, Robert W. (CDCR - Correctional Administrator) | Attorney Client;Attorney Work Product | Email thread discussing housing inventory. |
| E00007601 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Sturchio, June | Blevins, Jim; Caton, Alberto; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dixon, Cari; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Luzzi, Trey; Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General); Smith, Calvin; Williams, Robert W. (CDCR - Correctional Administrator) | Attorney Client;Attorney Work Product | Email thread discussing housing inventory and ACTS roster. |
| E00007602 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Caton, Alberto | Blevins, Jim; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dixon, Cari; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Luzzi, Trey; Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General); Smith, Calvin; Sturchio, June; Williams, Robert W. (CDCR - Correctional Administrator) | Attorney Client | Email thread discussing housing inventory and ACTS roster. |
| E00007603 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Blevins, Jim; Caton, Alberto; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Luzzi, Trey; Smith, Calvin; Sturchio, June; Williams, Robert W. (CDCR - Correctional Administrator) | Attorney Client;Attorney Work Product | Email discussing need for housing information for supplemental briefing. |
| E00007604 | | | CDCR | Chrones, Lea Ann | 5/1/2007 | Email | Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit) | Various | Deliberative Process | Email attaching pre-decisional documents for Weekly Beds Meeting. |
| E00007605 | E00007605 | E00007607 | CDCR | Chrones, Lea Ann | 5/1/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00007606 | E00007605 | E00007607 | CDCR | Chrones, Lea Ann | 5/2/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional potential general population projections. |
| E00007607 | E00007605 | E00007607 | CDCR | Chrones, Lea Ann | | Graph/Chart | Not readily available | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Attorney Work Product;Deliberative Process | Email attaching pre-decisional summary of Coleman compliance efforts. |
| E00007608 | E00007608 | E00007609 | CDCR | Chrones, Lea Ann | 5/1/2007 | Email | Not readily available | Not readily available | Deliberative Process;Attorney Work Product | Pre-decisional summary of Coleman compliance efforts. |
| E00007609 | E00007608 | E00007609 | CDCR | Chrones, Lea Ann | | Report | McKeever, Doug (CDCR - Director, Mental Health Programs) | Furtek, Frank (DMH - Chief Counsel, Department of Health and Human Services); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client | Email attaching agenda for Coleman Executive Team Meeting. |
| E00007610 | E00007610 | E00007611 | CDCR | Chrones, Lea Ann | 5/1/2007 | Email | Not readily available | Not readily available | Attorney Client | Agenda for Coleman Executive Team Meeting, attached to privileged email. |
| E00007611 | E00007610 | E00007611 | CDCR | Chrones, Lea Ann | 5/2/2007 | Agenda | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Macomber, Jeff | Deliberative Process | Pre-decisional email thread discussing Phase I infill beds. |
| E00007612 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Bach, Margot (CDCR - Director, Special Projects) | Various | Deliberative Process | Pre-decisional email attaching news articles of interest. |
| E00007613 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email; Article | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Privacy Rights | Pre-decisional email thread discussing Phase I infill beds. |
| E00007614 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Privacy Rights | Email thread discussing DAI bed proposal. |
| E00007615 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Privacy Rights | Pre-decisional email thread discussing Phase I infill beds. |
| E00007616 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing Phase I infill beds and attaching AB 900 concept paper. |
| E00007617 | E00007617 | E00007618 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Kernan, Scott (CDCR); Schwartz, Teresa (CDCR) | Deliberative Process | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. |
| E00007618 | E00007617 | E00007618 | CDCR | Chrones, Lea Ann | | Report | CDCR - Division of Adult Institutions | Not readily available | Deliberative Process | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. |
| E00007619 | E00007619 | E00007620 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing Phase I infill beds and attaching AB 900 concept paper. |
| E00007620 | E00007619 | E00007620 | CDCR | Chrones, Lea Ann | | Report | CDCR - Division of Adult Institutions | Not readily available | Deliberative Process | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. |
| E00007621 | E00007621 | E00007622 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process | Email thread discussing pre-decisional AB 900 concept paper. |
| E00007622 | E00007621 | E00007622 | CDCR | Chrones, Lea Ann | 4/26/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Infill and Reentry Project Resources concept paper. |
| E00007623 | E00007623 | E00007624 | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process | Pre-decisional email discussing Phase I infill beds and attaching AB 900 concept paper. |
| E00007624 | E00007623 | E00007624 | CDCR | Chrones, Lea Ann | | Report | CDCR - Division of Adult Institutions | Not readily available | Deliberative Process | Pre-decisional Vocational Patrol and BMU Coverage Officers Concept Paper. |
| E00007625 | | | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Bach, Margot (CDCR - Director, Special Projects) | Various | Deliberative Process | Pre-decisional email providing news articles on prison overcrowding issues. |
| E00007626 | E00007626 | E00007627 | CDCR | Chrones, Lea Ann | 4/26/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Various | Deliberative Process | Pre-decisional email discussing and attaching AB 900 Concept Paper template. |
| E00007627 | E00007626 | E00007627 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dickinson, Kathleen; Dovey, John (CDCR - Director, Divison of Adult Institutions); Hubbard, Suzan; Kane, Anthony; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Lea, Melissa; Schwartz, Teresa (CDCR); Still, Wendy (CDCR - Associate Director, Adult Institutions) | Deliberative Process | Pre-decisional AB 900 Concept Paper template. |
| E00007630 | E00007630 | E00007631 | CDCR | Chrones, Lea Ann | 7/3/2006 | Email | Petersilia, Joan (University of California, Irvine - Professor) | Not readily available | Deliberative Process | Email thread discussing and attaching report on California Corrections. |
| E00007631 | E00007630 | E00007631 | CDCR | Chrones, Lea Ann | 05/00/2006 | Report | Adams, Carlos | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process | Pre-decisional report on Understanding California Corrections. |
| E00007632 | E00007632 | E00007635 | CDCR | Chrones, Lea Ann | 10/4/2006 | Email | | | Deliberative Process | Pre-decisional email thread discussing agenda for Weekly Beds Meeting and attaching memos. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | Associate Directors, Division of Adult Institutions; Classification and Parole Representatives; Correctional Counselor IIIs; Dickinson, Kathleen; Dovey, John; Duveneck, Sandra; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Kirkland, Richard (CDCR); Kolesar, Bonnie; Macomber, Jeff; McAloon, Margaret; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Meier, Ross (CDCR - Facility Captain, Population Management, Classification Services Unit); Prudhomme, Pamela (CDCR - Correctional Administrator, Division of Adult Institutions); Reception Centers; Virga, Tim; Wardens | Deliberative Process | Pre-decisional memo discussing activation of additional CCF beds. |
| E00007633 | E00007632 | E00007635 | CDCR | Chrones, Lea Ann | 8/22/2006 | Memo | | | | |
| E00007634 | E00007632 | E00007635 | CDCR | Chrones, Lea Ann | 9/1/2005 | Memo | Knowles, Mike (CDCR - Deputy Director, Division of Adult Institutions) | Various | Deliberative Process | Pre-decisional memo discussing institution bed management. |
| E00007635 | E00007632 | E00007635 | CDCR | Chrones, Lea Ann | | Form | Not readily available | Not readily available | Deliberative Process | Cases Referred for Transfer to CCF form, attached to privileged documents. |
| E00007636 | | | CDCR | Chrones, Lea Ann | 10/4/2006 | Email | Adams, Carlos | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing action plan for Weekly Beds Meeting. |
| E00007637 | E00007637 | E00007640 | CDCR | Chrones, Lea Ann | 8/7/2006 | Email | Rietz, Tom | Armoskus, Stanley; Barnes, Dodie; Beaty, Dennis (CDCR); Cervantes, Jacquelyn; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Cope, Renele; Corso, Gwen; DeLuz, David; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hawthorne, Kinji; Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs); Long, Jacqueline; Martin, Christine; McAloon, Margaret; Rougeux, Tim (CDCR - Correctional Administrator, Division of Correctional Health Care Services); Still, Wendy (CDCR - Associate Director, Adult Institutions); Williams, Brett | Attorney Client | Email discussing SB 618 implementation and attaching implementation documents. |
| E00007638 | E00007637 | E00007640 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Attorney Client | Overview of SB 618 Reentry Program Multiagency Plan FY 2006/2007, attached to privileged email. |
| E00007639 | E00007637 | E00007640 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Attorney Client | Eligibility Criteria for SB 618 Reentry Program, attached to privileged email. |
| E00007640 | E00007637 | E00007640 | CDCR | Chrones, Lea Ann | 05/00/2006 | Report | Not readily available | Not readily available | Attorney Client | SB 618 Program Fact Sheet, attached to privileged email. |
| E00007641 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 8/7/2006 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Dovey, John; Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of SB 618 related documents. |
| E00007642 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of San Diego County Senate Bill 618 Reentry Program Multiagency Plan Fiscal Year 2006-2007. |
| E00007643 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Eligibility Criteria for San Diego County Senate Bill 618 Reentry Program. |
| E00007644 | E00007641 | E00007644 | CDCR | Chrones, Lea Ann | 05/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR DCP Program Fact Sheet. |
| E00007645 | E00007645 | E00007647 | CDCR | Chrones, Lea Ann | 2/13/2007 | Email | Moak, Brian | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Various | Attorney Client | Email attaching attorney communications discussing weekly beds meeting action plan. |
| E00007646 | E00007645 | E00007647 | CDCR | Chrones, Lea Ann | 2/14/2007 | Report | Not readily available | Not readily available | Attorney Client | Action Plan Weekly Beds Meeting attached to privileged email. |
| E00007647 | E00007645 | E00007647 | CDCR | Chrones, Lea Ann | 2/9/2007 | Graph/Chart | Not readily available | Not readily available | Attorney Client | Minimum Support Facility / Camp Vacancy Summary Report, attached to privileged documents. |
| E00007659 | | | CDCR | Chrones, Lea Ann | 4/5/2007 | Email | Bach, Margot | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client | Email forwarding five stories. |
| E00007660 | E00007660 | E00007662 | CDCR | Chrones, Lea Ann | 4/4/2007 | Email | Sainz, Ernesto | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Various | Attorney Client | Email attaching attorney communications and discussing order on defendant's action plan. |
| E00007661 | E00007660 | E00007662 | CDCR | Chrones, Lea Ann | 4/4/2007 | Report | Not readily available | Not readily available | Attorney Client | Attorney communication - Action Plan Weekly Beds Meeting. |
| E00007662 | E00007660 | E00007662 | CDCR | Chrones, Lea Ann | | Report; Graph/Chart | Not readily available | Not readily available | Attorney Client | Minimum Support Facility / Camp Vacancy Summary Report, attached to privileged documents. |
| E00007663 | | | CDCR | Chrones, Lea Ann | 4/4/2007 | Email | Bach, Margot | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client | Email forwarding five stories. |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alston, Steve M.; Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health); Barks, Michael; Bither, Nancy (CDCR - Deputy Director, Human Resources); Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Furtek, Frank (CHHS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Imai, Margie; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR - Chief Deputy Secretary for Adult Operations); Kessler, Stephen (CDCR - Undersecretary, Program Support); McAloon, Margaret; Prunty, Bud (CDCR - Former Undersecretary of Operations); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client | Email containing attorney communication and attaching Coleman Executive Team Agenda for 04/04/2007. |
| E00007664 | E00007664 | E00007665 | CDCR | Chrones, Lea Ann | 4/3/2007 | Email | | | | |
| E00007665 | E00007664 | E00007665 | CDCR | Chrones, Lea Ann | 4/4/2007 | Agenda | Not readily available | Not readily available | Attorney Client | Coleman Executive Team Agenda for 04/04/2007 attached to privileged email. |
| E00007666 | E00007666 | E00007667 | CDCR | Chrones, Lea Ann | 3/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client | Email containing attorney communications and discussing order on defendant's 00/00/2006 mental health plan. |
| E00007667 | E00007666 | E00007667 | CDCR | Chrones, Lea Ann | 3/27/2007 | Misc | Not readily available | Not readily available | Attorney Client | Image file containing order on defendant's 00/000/2006 mental health plan attached to privileged email. |
| E00007670 | E00007670 | E00007671 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Bender, Sherrie; Chrones, Chris | Deliberative Process | Email thread containing pre-decisional discussion and attaching strike force team listing. |
| E00007671 | E00007670 | E00007671 | CDCR | Chrones, Lea Ann | 6/13/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Strike Team Work Groups Listing. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Chris; Giurbino, George J. (Associate Director, Division of Adult Institutions); Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Prosper, Kathy; Quackenbush, Timothy; Still, Wendy (CDCR - Associate Director, Adult Institutions); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Deliberative Process | Email thread discussing and attaching pre-decisional draft AB 900 project management reconciliation documents. |
| E00007672 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | | | | |
| E00007673 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Jail Bonds Project - AB 900 Template. |
| E00007674 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Management Projects - AB 900 Template. |
| E00007675 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Rehabilitative Program Projects - AB 900 Template. |
| E00007676 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Construction Projects - AB 900 Template. |
| E00007677 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Implementation Strike Team Briefing. |
| E00007678 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | 6/11/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of AB 900 impact area and target date infrastructure schedule. |
| E00007679 | E00007672 | E00007679 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Implementation Barriers. |
| E00007686 | E00007686 | E00007687 | CDCR | Chrones, Lea Ann | 7/30/2007 | Email | Chrones, Chris | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of AB 900 Infill Bed Plan. |
| E00007687 | E00007686 | E00007687 | CDCR | Chrones, Lea Ann | 7/31/2004 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Infill Bed Plan. |
| E00007688 | | | CDCR | Chrones, Lea Ann | 7/27/2007 | Email | Chrones, Chris | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email thread containing pre-decisional discussion of Infill Projects at CMF & Solano. |
| E00007691 | E00007691 | E00007692 | CDCR | Chrones, Lea Ann | 7/26/2007 | Email | Chrones, Chris | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Premises Presentation for Fall 2007 Population Projections. |
| E00007692 | E00007691 | E00007692 | CDCR | Chrones, Lea Ann | 7/26/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Premises Presentation for Fall 2007 Population Projections. |
| E00007693 | E00007693 | E00007697 | CDCR | Chrones, Lea Ann | 7/26/2007 | Email | Chrones, Chris | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Adult Reentry workshop documents. |
| E00007694 | E00007693 | E00007697 | CDCR | Chrones, Lea Ann | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for 07/30/2007 meeting. |
| E00007695 | E00007693 | E00007697 | CDCR | Chrones, Lea Ann | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR SRPF Planning Guide. |
| E00007696 | E00007693 | E00007697 | CDCR | Chrones, Lea Ann | 7/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning |
| E00007697 | E00007693 | E00007697 | CDCR | Chrones, Lea Ann | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Regional Workshop Agenda for 07/30/2007. |
| E00007698 | E00007698 | E00007706 | CDCR | Chrones, Lea Ann | 9/27/2006 | Email | Poulos, Mike | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Davison, Dawn; Drysol, Kenneth; Fakhoury, Aref; Hall, Guillermina; Lemon, Max S. (CDCR - Chief Deputy Warden, San Quentin State Prison); Provencher, Henry | Deliberative Process | Pre-decisional email discussing overtime production increase. |
| E00007699 | E00007698 | E00007706 | CDCR | Chrones, Lea Ann | 9/8/2006 | Email | | Not readily available | Deliberative Process | Pre-decisional email discussing overtime hours for DVI-RC records office. |
| E00007700 | E00007698 | E00007706 | CDCR | Chrones, Lea Ann | 9/8/2006 | Email | Belshaw, Claudia | Ayers, Robert; Lemon, Max S. (CDCR - Chief Deputy Warden, San Quentin State Prison) | Deliberative Process | Pre-decisional email thread discussing SQ beds action plan. |
| E00007701 | E00007698 | E00007706 | CDCR | Chrones, Lea Ann | 9/8/2006 | Email | Limon, Ana | Adams, Carlos; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Lemon, Max S. (CDCR - Chief Deputy Warden, San Quentin State Prison) | Deliberative Process | Pre-decisional email discussing RJD-RC plan to increase production. |
| E00007702 | E00007698 | E00007706 | CDCR | Chrones, Lea Ann | 9/8/2006 | Email | Hernandez, Robert | Adams, Carlos; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Lemon, Max S. (CDCR - Chief Deputy Warden, San Quentin State Prison) | Deliberative Process | Memo discussing RJD-RC plan to increase production. |
| E00007703 | E00007698 | E00007706 | CDCR | Chrones, Lea Ann | | Memo | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Dickinson, Kathleen; Harrington, Kelly; Lemon, Max S. (CDCR - Chief Deputy Warden, San Quentin State Prison) | Deliberative Process | Email thread discussing increasing production of intake and processing time. |
| E00007704 | E00007698 | E00007706 | CDCR | Chrones, Lea Ann | 9/8/2006 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lemon, Max S. (CDCR - Chief Deputy Warden, San Quentin State Prison) | Deliberative Process | Pre-decisional email thread discussing overtime for L II and III. |
| E00007705 | E00007698 | E00007706 | CDCR | Chrones, Lea Ann | 9/8/2006 | Email | Patterson, M | Harrington, Kelly | Deliberative Process | Pre-decisional email discussing immediate transfer of Level II and Level III inmates. |
| E00007706 | E00007698 | E00007706 | CDCR | Chrones, Lea Ann | 9/8/2006 | Memo | Campbell, Lois | Adams, Derral; Dobson-Davis, Velda; Giurbino, George J. (Associate Director, Division of Adult Institutions); Hardy, Nancy; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Martel, Michael; O'Ran, Sterling; Smith, Calvin; Still, Wendy (CDCR - Associate Director, Adult Institutions); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Attorney Client | Attorney client email thread attaching FY 2008/2009 budget documents. |
| E00007715 | E00007715 | E00007718 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | BUDget Office Managers; Executive Staff | Attorney Client | Memo discussing FY 2008/2009 budget concept statement attached to attorney client email. |
| E00007716 | E00007715 | E00007718 | CDCR | Chrones, Lea Ann | | Memo | Not readily available | Not readily available | Attorney Client | Chart detailing annual budget preparation calendar for FY 2008/2009 governor's budget attached to attorney client email. |
| E00007717 | E00007715 | E00007718 | CDCR | Chrones, Lea Ann | | Graph/Chart | CDCR | Not readily available | Attorney Client | Chart detailing budget concept statements for FY 2008/2009 attached to attorney client email. |
| E00007718 | E00007715 | E00007718 | CDCR | Chrones, Lea Ann | | Graph/Chart | Martel, Michael | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission); Summerset, Susan | Attorney Client | Attorney client email thread attaching pre-decisional chart detailing budget concept statements. |
| E00007719 | E00007719 | E00007720 | CDCR | Chrones, Lea Ann | 5/11/2007 | Email | CDCR | Not readily available | Attorney Client | Chart detailing budget concept statements for FY 2008/2009. |
| E00007720 | E00007719 | E00007720 | CDCR | Chrones, Lea Ann | | Graph/Chart | Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Brochu, Gerard; Carasco, Monica; Coghlan, Michael; Frazier, Tony; Galvan, Antonio; Gonzalez, Fernando; Goodman, David; Lundy, Jim; McLaughlin, Vincet; Meadors, Thomas; Nelson, William; Quiroga, Carrie; Ramos, Jim; Salisbury, John; Stainer, Michael; Steadman, Terry; Tate, Harold; Teel, Marianna; Witcher, Mark | Deliberative Process | Email thread attaching pre-decisional chart detailing budget concept statements. |
| E00007726 | E00007725 | E00007726 | CDCR | Chrones, Lea Ann | 5/4/2007 | Email Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing budget concept statements for FY 2008/2009. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007729 | E00007729 | E00007730 | CDCR | Chrones, Lea Ann | 6/7/2007 | Email | Dobson-Davis, Velda | Aaron, Larry; Baker, Karen (Correctional Business Manager, Female Offender Programs); Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Comas, Sharon; Dobson-Davis, Velda; Fine, Loretta; Giurbino, George J. (Associate Director, Division of Adult Institutions); Jordan, Roslyn; Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Lockwood, Tim; Mangum, Sarah; McDonald, Terri (CDCR - Chief Deputy Warden, California Out of State Correctional Facilities); Moon, Kathie; Moss, Joseph; Nelson, Jeff; Overstreet, Martin; Parker, Judy; Phillippi, Gay; Price, Don; Prosper, Kathy; Robinson, David L.; Schwartz, Teresa (CDCR); Seinwerth, Harold; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, Bryan; Still, Wendy (CDCR - Associate Director, Adult Institutions); Sullivan, William J. (CDCR - | Deliberative Process | Email attaching pre-decisional agenda for inmate family council/CDCR meeting. |
| E00007731 | E00007730 | E00007730 | CDCR | Chrones, Lea Ann | 6/21/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for inmate family council/CDCR meeting. |
| | | | | | | | Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Martel, Michael | Deliberative Process | Email thread attaching pre-decisional agenda for inmate family council/CDCR meeting. |
| E00007731 | E00007731 | E00007732 | CDCR | Chrones, Lea Ann | 6/7/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for inmate family council/CDCR meeting. |
| E00007732 | E00007731 | E00007732 | CDCR | Chrones, Lea Ann | 6/21/2007 | Agenda | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Giurbino, George J. (Associate Director, Division of Adult Institutions); Kane, Anthony (CDCR - Associate Director, Division of Adult Institutions); Prosper, Kathy; Schwartz, Teresa (CDCR); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Deliberative Process | Pre-decisional email thread discussing conference committee actions. |
| E00007733 | E00007733 | E00007733 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional Budget Conference Committee Actions. |
| E00007734 | E00007733 | E00007734 | CDCR | Chrones, Lea Ann | 6/19/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Budget Conference Committee Actions. |
| E00007735 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 6/21/2007 | Email | Sullivan, William | Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email thread attaching pre-decisional AB 900 project implementation documents. |
| E00007736 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Program Implementation report. |
| E00007737 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Projects Implementation report. |
| E00007738 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Projects Implementation report. |
| E00007739 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Projects Implementation report. |
| E00007740 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00007741 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Barriers/Requested Action report. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. |
| E00007742 | E00007735 | E00007742 | CDCR | Chrones, Lea Ann | | Report | | | | |
| E00007743 | E00007743 | E00007744 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Sullivan, William | Acosta-Hoshall, Christina | Official Information | Email attaching privileged memo on prison security features. |
| | | | | | | | Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Official Information | Memo discussing security features at North Kern State Prison. |
| E00007744 | E00007743 | E00007744 | CDCR | Chrones, Lea Ann | 6/20/2007 | Memo | Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services) | Various | Deliberative Process | Email attaching pre-decisional Coccidioidomycosis summary and related documents. |
| E00007749 | E00007749 | E00007756 | CDCR | Chrones, Lea Ann | 7/31/2007 | Email | Winslow, MD (State of California - Medical Director) | CDCR | Deliberative Process | Cover sheet for privileged Coccidioidomycosis report. |
| E00007750 | E00007749 | E00007756 | CDCR | Chrones, Lea Ann | 06/00/2007 | Cover Sheet | Winslow, MD (State of California - Medical Director) | Not readily available | Deliberative Process | Pre-decisional Recommendations for Coccidioidomycosis Mitigation in Prisons in the Hyperendemic Areas of California. |
| E00007751 | E00007749 | E00007756 | CDCR | Chrones, Lea Ann | 06/00/2007 | Report | | | | |
| E00007752 | E00007749 | E00007756 | CDCR | Chrones, Lea Ann | 5/24/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Reported Cases of Coccidioidomycosis For Fresno and Kings Counties. |
| E00007753 | E00007749 | E00007756 | CDCR | Chrones, Lea Ann | 6/11/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Coccidioidomycosis in Inmates of California Correctional Institutions, 2000 to Jan-Apr 2007. |
| E00007754 | E00007749 | E00007756 | CDCR | Chrones, Lea Ann | | Misc | Not readily available | Not readily available | Deliberative Process | References attached to privileged report. |
| E00007755 | E00007749 | E00007756 | CDCR | Chrones, Lea Ann | | Report | Pappagianis, Demosthenes (UC Davis - Professor) | Not readily available | Deliberative Process | Pre-decisional Coccidioidomycosis in California State Correctional Institutions report. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional Recommendations for Coccidioidomycosis Mitigation in Prisons in the Hyperendemic Areas of California. |
| E00007756 | E00007749 | E00007756 | CDCR | Chrones, Lea Ann | 6/21/2007 | Report | Lemon, Max S. (CDCR - Chief Deputy Warden, San Quentin State Prison) | Ayers, Robert; Hense, Lydia | Deliberative Process | Pre-decisional email discussing AB 900 yard issues. |
| E00007757 | | | CDCR | Chrones, Lea Ann | 8/2/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Chappell, Kevin; Falconer, Ron; Houston, Bob | Attorney Client | Email thread discussing supplemental briefing on population cap motion. |
| E00007760 | | | CDCR | Chrones, Lea Ann | 5/2/2007 | Email | Chrones, Lea Ann (CDCR - Director, Division of Adult Institutions); Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Allen, Elizabeth; Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Falconer, Ron; Houston, Bob; Kane, Anthony; Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institutions) | Attorney Client;Attorney Work Product | Email thread discussing supplemental briefing on three-judge panel. |
| E00007761 | | | CDCR | Chrones, Lea Ann | 5/1/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing review of infill bed list. |
| E00007762 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing review of infill bed list. |
| E00007763 | | | CDCR | Chrones, Lea Ann | 4/30/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing review of infill bed list. |
| E00007764 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing review of infill bed list. |
| E00007765 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing review of infill bed list. |
| E00007766 | | | CDCR | Chrones, Lea Ann | 4/29/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Kernan, Scott (CDCR) | Deliberative Process | Pre-decisional email thread discussing staffing and organization for infill bed project. |
| E00007767 | | | CDCR | Chrones, Lea Ann | 4/28/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Kernan, Scott (CDCR); Schwartz, Teresa (CDCR); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing Phase I of infill beds project. |
| E00007768 | | | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing Phase I of infill bed project. |
| E00007769 | | | CDCR | Chrones, Lea Ann | 4/27/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions) | | |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007770 | E00007770 | E00007773 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email thread discussing BCP training and BCS decisions. |
| E00007771 | E00007770 | E00007773 | CDCR | Chrones, Lea Ann | | Memo | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Budget Office Managers; Executive Staff | Attorney Client;Attorney Work Product | Memo discussing FY 2008/09 Budget Concept Statement executive decisions attached to privileged email. |
| E00007772 | E00007770 | E00007773 | CDCR | Chrones, Lea Ann | | Calendar | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Annual Budget Preparation Calendar - FY 2008 - 09 Governor's Budget attached to privileged email. |
| E00007773 | E00007770 | E00007773 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Budget Concept Statements attached to privileged email. |
| E00007774 | E00007774 | E00007775 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Barnett, Linda (CDCR - Chief of Operations Support, Division of Adult Institutions); Caton, Alberto; Chappell, Kevin; Falconer, Ron; Houston, Bob; Luzzi, Trey; Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General); Tronti, Randy (CDCR - Division of Adult Institutions) | Attorney Client | Email thread attaching housing inventory request. |
| E00007775 | E00007774 | E00007775 | CDCR | Chrones, Lea Ann | 5/3/2007 | Email | Nygaard, Jennifer (DOJ - Deputy Attorney General, Office of the Attorney General) | Caton, Alberto; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Kane, Anthony; Luzzi, Trey; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Smith, Calvin; Williams, Robert W. (CDCR - Correctional Administrator) | Attorney Client | Email thread requesting and discussing housing inventory for plaintiff's counsel. |
| E00007776 | | | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | O'Ran, Sterling | Attorney Client;Attorney Work Product | Email thread discussing judge's discussion of Coleman classification system. |
| E00007777 | | | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Bender, Sherrie; Still, Wendy (CDCR - Associate Director, Adult Institutions) | Deliberative Process | Pre-decisional email thread Governor's Rehabilitation Strike Team Work Groups. |
| E00007778 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/20/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Allen, Elizabeth; Giurbino, George J. (Associate Director, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Not readily available | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 project implementation documents. |
| E00007779 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. |
| E00007780 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Projects Implementation timeline. |
| E00007781 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. |
| E00007782 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Projects Implementation timeline. |
| E00007783 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00007784 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Barriers/Requested Action report. |
| E00007785 | E00007778 | E00007785 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. |
| E00007786 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | 8/14/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lamberton, Ruth; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tronti, Randy (CDCR - Division of Adult Institutions) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching pre-decisional supplemental bed plan. |
| E00007787 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client;Attorney Work Product;Deliberative Process | Letter enclosing supplemental bed plan report. |
| E00007788 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | 8/9/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional Supplemental Bed Plan Report attached to privileged email. |
| E00007789 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional Training Plan for CDCR Project Staff attached to privileged email. |
| E00007790 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Preliminary Physical Plant Issues and Assumptions for CCC Building Program attached to privileged email. |
| E00007791 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Enclosure III - Sample attached to privileged email. |
| E00007792 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Preliminary Staffing And Recruitment Issues and Assumptions That are Associated ; with Consolidated Care Centers attached to privileged email. |
| E00007793 | E00007786 | E00007793 | CDCR | Chrones, Lea Ann | | Graph/Chart | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Table of health bed plan projections attached to privileged email. |
| E00007795 | E00007795 | E00007798 | CDCR | Chrones, Lea Ann | 8/14/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Hanretty, Michael; Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tronti, Randy (CDCR - Division of Adult Institutions) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread attaching litigation report. |
| E00007796 | E00007795 | E00007798 | CDCR | Chrones, Lea Ann | | Report | CDCR - Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product | Routine Litigation Special Report discussing Coleman. |
| E00007797 | E00007795 | E00007798 | CDCR | Chrones, Lea Ann | | Calendar | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Comprehensive Events Calendar summarizing litigation events attached to privileged email. |
| E00007798 | E00007795 | E00007798 | CDCR | Chrones, Lea Ann | | Index | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Table of Contents listing cases attached to privileged email. |
| E00007799 | E00007799 | E00007803 | CDCR | Chrones, Lea Ann | 8/22/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Dingwell, Michael E. (CDCR - Senior Staff Counsel); Tilton, Jim (CDCR - Secretary); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Prunty, Bud (CDCR - Former Undersecretary of Operations); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs); Various | Deliberative Process;Attorney Client | Email thread discussing and attaching pre-decisional AB 900 definitions and baseline data. |
| E00007800 | E00007799 | E00007803 | CDCR | Chrones, Lea Ann | 8/21/2007 | Memo | | | Deliberative Process;Attorney Client | Pre-decisional memo discussing definitions and baseline data for prison reform (AB 900). |
| E00007801 | E00007799 | E00007803 | CDCR | Chrones, Lea Ann | | Graph/Chart | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional AB 900 Deliverables Tracking Chart. |
| E00007802 | E00007799 | E00007803 | CDCR | Chrones, Lea Ann | | Misc | Not readily available | Not readily available | Deliberative Process;Attorney Client | Image file attached to privileged memo. |
| E00007803 | E00007799 | E00007803 | CDCR | Chrones, Lea Ann | | Misc | Not readily available | Not readily available | Deliberative Process;Attorney Client | Image file attached to privileged memo. |

3 Judge Panel - Coleman_Plata
Privilege Document - Attorney Client/Work Product

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00007805 | E00007805 | E00007806 | CDCR | Chrones, Lea Ann | 7/9/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Various | Deliberative Process | Email thread discussing and attaching pre-decisional 07/12/2007 Rehabilitation Strike Team Agenda. |
| E00007806 | E00007805 | E00007806 | CDCR | Chrones, Lea Ann | 7/12/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Governor's Rehabilitation Strike Team Endorsement and Classification Work Group Meeting Agenda. |
| E00007807 | E00007807 | E00007808 | CDCR | Chrones, Lea Ann | 7/3/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Molina, Heather; Moss, Joseph W. (CDCR - Correctional Captain, Level III and IV GP Programs); Neade, Mary J.; O'Ran, Sterling; Schwartz, Teresa (CDCR) | Deliberative Process | Email thread discussing and attaching revisions to ASU Enhanced Outpatient Program plan. |
| E00007808 | E00007807 | E00007808 | CDCR | Chrones, Lea Ann | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. |
| E00007811 | | | CDCR | Chrones, Lea Ann | 7/21/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Schwartz, Teresa (CDCR); Shurr, Paula (CDCR - Executive Assistant, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing AB 900 infill bed strategy planning. |
| E00007813 | | | CDCR | Chrones, Lea Ann | 7/19/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Pre-decisional email thread discussing vacant beds at CRC and DARS programs. |
| E00007815 | E00007815 | E00007819 | CDCR | Chrones, Lea Ann | 7/12/2007 | Email | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email thread attaching pre-decisional warden's meeting agenda and information. |
| E00007816 | E00007815 | E00007819 | CDCR | Chrones, Lea Ann | 7/17/2007 | Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional Warden's Meeting Agenda. |
| E00007817 | E00007815 | E00007819 | CDCR | Chrones, Lea Ann | | Letter | CDCR | Not readily available | Deliberative Process | Pre-decisional notice giving information on Warden's Meeting. |
| E00007818 | E00007815 | E00007819 | CDCR | Chrones, Lea Ann | | Misc | CDCR | Not readily available | Deliberative Process | Driving directions for Warden's Meeting attached to privileged agenda. |
| E00007819 | E00007815 | E00007819 | CDCR | Chrones, Lea Ann | | Misc | CDCR | Not readily available | Deliberative Process | Driving directions for Warden's Meeting attached to privileged agenda. |
| E00007822 | | | CDCR | Chrones, Lea Ann | 7/27/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions) | Deliberative Process | Pre-decisional email discussing status of infill bed program. |
| E00007836 | E00007836 | E00007838 | CDCR | Chrones, Lea Ann | 8/22/2007 | Email | Tronti, Randy (CDCR - Division of Adult Institutions) | Allen, Elizabeth; Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Hense, Lydia; Lamberton, Ruth (CDCR - Executive Assistant to Director, Division of Adult Institutions); Schwartz, Teresa (CDCR) | Attorney Client | Email thread discussing and attaching pre-decisional AB 900 memo and baseline data. |
| E00007837 | E00007836 | E00007838 | CDCR | Chrones, Lea Ann | 8/21/2007 | Memo | Titton, Jim (CDCR - Secretary) | Various | Attorney Client | Pre-decisional memo discussing definitions and baseline data for prison reform (AB 900). |
| E00007838 | E00007836 | E00007838 | CDCR | Chrones, Lea Ann | | Graph/Chart | CDCR | Not readily available | Attorney Client | Pre-decisional AB 900 Deliverables Tracking Chart. |
| E00010274 | E00010274 | E00010278 | CDCR | Ossman, Joe | 8/21/2006 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Oliver, Bonnie | Deliberative Process | Email thread setting up 08/22/2006 organizational meeting regarding Implementation of Approved BCPs/Finance Letters and attaching related documents. |
| E00010275 | E00010274 | E00010278 | CDCR | Ossman, Joe | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional chart showing final legislative actions taken for all proposals in Fiscal Year 2006/2007. |
| E00010276 | E00010274 | E00010278 | CDCR | Ossman, Joe | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Budget Implementation Plan 2006-2007. |
| E00010277 | E00010274 | E00010278 | CDCR | Ossman, Joe | 6/23/2006 | Report | Department of Corrections and Rehabilitation | Not readily available | Deliberative Process | Pre-decisional DCR Funding Requests for BLA's, BCP's, and FL's. |
| E00010278 | E00010274 | E00010278 | CDCR | Ossman, Joe | 6/23/2006 | Form | CDCR | Not readily available | Deliberative Process | CDCR Budget Implementation Plan Fiscal Year 00/00/2006 - 00/00/2007. |
| E00010309 | E00010309 | E00010314 | CDCR | Ossman, Joe | 11/8/2006 | Email | Ossman, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Krupp, Richard; Penunuri, Sylvia; Sharp, Maureen | Deliberative Process | Email thread discussing and attaching pre-decisional implementation plans for approved BCPs. |
| E00010310 | E00010309 | E00010314 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing directions for completing the implementation plans. |
| E00010311 | E00010309 | E00010314 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Checklist of implementation tasks attached to privileged report. |
| E00010312 | E00010309 | E00010314 | CDCR | Ossman, Joe | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional budget chart for Provision 22 costs. |
| E00010313 | E00010309 | E00010314 | CDCR | Ossman, Joe | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of costs related to reducing recidivism program. |
| E00010314 | E00010309 | E00010314 | CDCR | Ossman, Joe | 6/23/2006 | Report | Ossman, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Oliver, Bonnie | Deliberative Process | Pre-decisional Funding Requests For Baseline Adjustments, Budget Change Proposals, And Finance Letters. |
| E00010327 | E00010327 | E00010329 | CDCR | Ossman, Joe | 8/14/2006 | Email | Ossman, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Oliver, Bonnie | Deliberative Process | Email thread discussing and attaching pre-decisional memo on inmate substance abuse programs. |
| E00010328 | E00010327 | E00010329 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional inmate And Parolee Substance Abuse Programs enrollment table. |
| E00010329 | E00010327 | E00010329 | CDCR | Ossman, Joe | 8/14/2006 | Memo | Ossman, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional memo discussing inmate and parolee substance abuse programs. |
| E00010330 | E00010330 | E00010332 | CDCR | Ossman, Joe | 8/14/2006 | Email | Ossman, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Dubendorf, Jennifer; Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Oliver, Bonnie (CDCR) | Deliberative Process | Email discussing and attaching pre-decisional charts on inmate participation in substance abuse treatment. |
| E00010331 | E00010330 | E00010332 | CDCR | Ossman, Joe | 8/7/2006 | Graph/Chart | CDCR - Office of Substance Abuse Programs | Not readily available | Deliberative Process | Pre-decisional Inmate And Parolee Substance Abuse Programs - Data For Program Admissions. |
| E00010332 | E00010330 | E00010332 | CDCR | Ossman, Joe | 8/14/2006 | Memo | Ossman, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional memo discussing inmate and parolee substance abuse programs. |
| E00010393 | E00010393 | E00010394 | CDCR | Ossman, Joe | 5/29/2006 | Email | Mullen, Rod | Ossmann, Joe | Deliberative Process | Email thread discussing and forwarding report titled Understanding California Corrections. |
| E00010394 | E00010393 | E00010394 | CDCR | Ossman, Joe | 05/00/2006 | Report | Petersilia, Joan (Stanford Law School - Professor of Law) | Not readily available | Deliberative Process | Pre-decisional report titled, Understanding California Corrections. |
| E00010395 | E00010395 | E00010398 | CDCR | Ossman, Joe | 9/29/2006 | Email | Ossmann, Joe | Krupp, Richard; Lavin, Glenn; Lunn, Carol | Deliberative Process | Email thread discussing and forwarding Implementation of Approved BCPs/Finance Letters, and requesting completion and submission of the Implementation document. |
| E00010396 | E00010395 | E00010398 | CDCR | Ossman, Joe | 00/00/2006 | Form | CDCR | Not readily available | Deliberative Process | Pre-decisional Implementation Document. |
| E00010397 | E00010395 | E00010398 | CDCR | Ossman, Joe | 6/23/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional DCR Fiscal Year 00/00/2006 - 00/00/2007 Funding Requests for BLA's, BCP's and FL's. |
| E00010398 | E00010395 | E00010398 | CDCR | Ossman, Joe | 00/00/2006 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet containing budget proposal for Reducing Recidivism. |
| E00010401 | E00010401 | E00010405 | CDCR | Ossman, Joe | 9/7/2006 | Email | Leung, Yolanda | Various | Deliberative Process | Email thread discussing and attaching pre-decisional Collaborative Justice Courts Advisory Committee information. |
| E00010402 | E00010401 | E00010405 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional notice discussing Seminar To Address Court Response to Juvenile Substance Abuse. |
| E00010403 | E00010401 | E00010405 | CDCR | Ossman, Joe | 08/00/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Request for Proposals Application Packet for Mentally III Offender Crime Reduction Grant Program. |
| E00010404 | E00010401 | E00010405 | CDCR | Ossman, Joe | 08/00/2006 | Report | CDCR - Corrections Standards Authority | Not readily available | Deliberative Process | Pre-decisional draft Mentally III Offender Crime Reduction Grant Program Contract Administration Guide. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010405 | E00010401 | E00010405 | CDCR | Ossman, Joe | | Form | CDCR<br>Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy | Not readily available | Deliberative Process | Pre-decisional Mentally III Offender Crime Reduction Grant Program RFP Workshop Registration Form. |
| E00010411 | E00010411 | E00010415 | CDCR | Ossman, Joe | 8/21/2006 | Email | Secretary, Adult Programs) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Deliberative Process | Email discussing and attaching pre-decisional BCP implementation plan. |
| E00010412 | E00010411 | E00010415 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart of FY 2006/2007 CDCR legislative budget actions. |
| E00010413 | E00010411 | E00010415 | CDCR | Ossman, Joe | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of FY 2006/07 Budget Act Provision 22 amounts. |
| E00010414 | E00010411 | E00010415 | CDCR | Ossman, Joe | 6/23/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional FY 06/07 Policy Funding Proposals. |
| E00010415 | E00010411 | E00010415 | CDCR | Ossman, Joe | | Report | Not readily available<br>Whitney, Bill | Not readily available | Deliberative Process | Pre-decisional Budget Implementation Plan FY 2006/2007. |
| E00010420 | E00010420 | E00010422 | CDCR | Ossman, Joe | 8/14/2006 | Email | | Ossmann, Joe (CDCR - Deputy Director, Division of Education, Vocations, and Offender Programs) | Deliberative Process | Email attaching pre-decisional substance abuse program participation memo. |
| E00010421 | E00010420 | E00010422 | CDCR | Ossman, Joe | 8/14/2006 | Memo | Not readily available | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional memo discussing inmate and parolee substance abuse programs. |
| E00010422 | E00010420 | E00010422 | CDCR | Ossman, Joe | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Inmate And Parolee Substance Abuse Programs - Data For Program Admissions. |
| E00010425 | | | CDCR | Ossman, Joe | 5/20/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Various | Deliberative Process | Pre-decisional email discussing decision making matrix in DAPO pursuant to AB 900. |
| E00010426 | | | CDCR | Ossman, Joe | 5/20/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Koyama, Sherwin; Smith, Murdock; Wortell, Kevin | Deliberative Process | Pre-decisional email discussing decision making matrix in DAPO pursuant to AB 900. |
| E00010427 | | | CDCR | Ossman, Joe | 5/22/2007 | Email | Fagot, Jeff | Various | Deliberative Process | Pre-decisional email discussing decision making matrix in DAPO pursuant to AB 900. |
| E00010428 | E00010428 | E00010431 | CDCR | Ossman, Joe | 6/11/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Various | Deliberative Process | Email thread discussing and attaching pre-decisional parole decision making matrix documents. |
| E00010429 | E00010428 | E00010431 | CDCR | Ossman, Joe | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Non-Competitively Bid Contract Justification for DAPO decision matrix. |
| E00010430 | E00010428 | E00010431 | CDCR | Ossman, Joe | 04/00/2001 | Report | U.S. Department of Justice National Institute of Corrections | Not readily available | Deliberative Process | Pre-decisional Responding to Parole and Probation Violations - Handbook to Guide Local Policy Development. |
| E00010431 | E00010428 | E00010431 | CDCR | Ossman, Joe | | Report | Center for Effective Public Policy | Not readily available | Deliberative Process | Pre-decisional Proposal to Provide Assistance to the CDCR for the Development of Parole Violations Guidelines. |
| E00010432 | E00010432 | E00010433 | CDCR | Ossman, Joe | 9/4/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Smith, Murdock | Deliberative Process | Email discussing and attaching pre-decisional questions on parole reform measures. |
| E00010433 | E00010432 | E00010433 | CDCR | Ossman, Joe | 9/7/2007 | Notes | Not readily available<br>Ambroselli, Robert (CDCR - Associate Director, Division of Adult | McKinney, Debbie; Wilson, David (CDCR - Chief, Budget Management | Deliberative Process | Pre-decisional questions/topics for Kernan on parole reform measures. |
| E00010435 | E00010435 | E00010441 | CDCR | Ossman, Joe | 4/27/2007 | Email | Parole Operations) | Branch) | Deliberative Process | Email attaching pre-decisional AB 900 BCS documents. |
| E00010436 | E00010435 | E00010441 | CDCR | Ossman, Joe | | Report | Stone, Dan | Not readily available | Deliberative Process | Pre-decisional BCS FY 2008/2009 on AB 900 - Case Records. |
| E00010437 | E00010435 | E00010441 | CDCR | Ossman, Joe | 4/27/2007 | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of AB 900 case records positions and costs. |
| E00010438 | E00010435 | E00010441 | CDCR | Ossman, Joe | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional BCS FY 2007/2008 on Pre-Release Planning, Transitional Services, and Placement Coordination for Medically and Mentally III Inmates. |
| E00010439 | E00010435 | E00010441 | CDCR | Ossman, Joe | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional BCS FY 2007/2008 on Day Treatment Programming and Crisis Care Services For Severely Mentally III Adult Parolees. |
| E00010440 | E00010435 | E00010441 | CDCR | Ossman, Joe | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional BCS FY 2007/2008 on Increase of Parole Planning and Placement staffing in accordance with Assembly Bill 900. |
| E00010441 | E00010435 | E00010441 | CDCR | Ossman, Joe | 4/27/2007 | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional BCS FY 2007/2008 on AB 900 Expansion of Preventing Parolee Crime Program. |
| E00010442 | E00010442 | E00010443 | CDCR | Ossman, Joe | 4/27/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching pre-decisional AB 900 BCS. |
| E00010443 | E00010442 | E00010443 | CDCR | Ossman, Joe | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional BCS FY 2007/2008 on AB 900 Expansion of Preventing Parolee Crime Program. |
| E00010444 | E00010444 | E00010445 | CDCR | Ossman, Joe | 4/27/2007 | Email | Alder, Gordon | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Deliberative Process | Email attaching AB 900 BCS. |
| E00010445 | E00010444 | E00010445 | CDCR | Ossman, Joe | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional BCS FY 2007/2008 on AB 900 Expansion of Preventing Parolee Crime Program. |
| E00010446 | E00010446 | E00010449 | CDCR | Ossman, Joe | 5/3/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alto, Linda | Deliberative Process | Email thread discussing and attaching pre-decisional BCP letter and documents. |
| E00010447 | E00010446 | E00010449 | CDCR | Ossman, Joe | | Memo | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Budget Office Managers; Executive Staff | Deliberative Process | Pre-decisional memo discussing FY 2008/09 Budget Concept Statement executive decisions. |
| E00010448 | E00010446 | E00010449 | CDCR | Ossman, Joe | | Calendar | Not readily available | Not readily available | Deliberative Process | Pre-decisional Annual Budget Preparation Calendar - FY 2008/2009 Governor's Budget. |
| E00010449 | E00010446 | E00010449 | CDCR | Ossman, Joe | | Report | Not readily available<br>Ossmann, Joe (CDCR - Parole Administrator, Division of Adult | Alder, Gordon; Smith, Murdock | Deliberative Process | Pre-decisional BCS FY 2008/2009 Recommendations. |
| E00010450 | E00010450 | E00010453 | CDCR | Ossman, Joe | 5/3/2007 | Email | Parole Operations) | | Deliberative Process | Email thread discussing and attaching pre-decisional BCP documents. |
| E00010451 | E00010450 | E00010453 | CDCR | Ossman, Joe | | Memo | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Budget Office Managers; Executive Staff | Deliberative Process | Pre-decisional memo discussing FY 2008/09 Budget Concept Statement executive decisions. |
| E00010452 | E00010450 | E00010453 | CDCR | Ossman, Joe | | Calendar | Not readily available | Not readily available | Deliberative Process | Pre-decisional Annual Budget Preparation Calendar - FY 2008/2009 Governor's Budget. |
| E00010453 | E00010450 | E00010453 | CDCR | Ossman, Joe | | Report | Not readily available<br>Harrod, Paula | Not readily available | Deliberative Process | Pre-decisional BCS FY 2008/2009 Recommendations. |
| E00010454 | E00010454 | E00010458 | CDCR | Ossman, Joe | 5/23/2007 | Email | | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bollinger, Linda; Bosco-Blancet, Barbara; Cook, Sherry; Doran, Rachel; Dubbs, Jill; Goff, Grace; Mott, Michael; Norris, Larry; Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations); Parino, Goldie; Perez, Margarita; Stone, Dan; Storms, Robert | Deliberative Process | Email discussing and attaching pre-decisional BCP documents. |
| E00010455 | E00010454 | E00010458 | CDCR | Ossman, Joe | | Memo | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Budget Office Managers; Executive Staff | Deliberative Process | Pre-decisional memo discussing FY 2008/09 Budget Concept Statement executive decisions. |
| E00010456 | E00010454 | E00010458 | CDCR | Ossman, Joe | | Calendar | Not readily available | Not readily available | Deliberative Process | Annual Budget Preparation Calendar - FY 2008 - 2009 Governor's Budget. |
| E00010457 | E00010454 | E00010458 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional BCS FY 2008/2009 Recommendations. |
| E00010458 | E00010454 | E00010458 | CDCR | Ossman, Joe | | Form | CDCR<br>Ossmann, Joe (CDCR - Parole Administrator, Division of Adult | Not readily available | Deliberative Process | BCP template form attached to privileged memo. |
| E00010459 | E00010459 | E00010463 | CDCR | Ossman, Joe | 5/25/2007 | Email | Parole Operations) | Alder, Gordon | Deliberative Process | Email thread discussing and attaching pre-decisional BCP documents. |
| E00010460 | E00010459 | E00010463 | CDCR | Ossman, Joe | | Memo | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Budget Office Managers; Executive Staff | Deliberative Process | Pre-decisional memo discussing FY 2008/09 Budget Concept Statement executive decisions. |
| E00010461 | E00010459 | E00010463 | CDCR | Ossman, Joe | | Calendar | Not readily available | Not readily available | Deliberative Process | Pre-decisional Annual Budget Preparation Calendar - FY 2008/2009 Governor's Budget. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010462 | E00010459 | E00010463 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional BCS FY 2008/2009 Recommendations. |
| E00010463 | E00010459 | E00010463 | CDCR | Ossman, Joe | | Form | CDCR | Not readily available | Deliberative Process | BCP template form attached to privileged memo. |
| | | | | | | | Ossman, Joe | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Deliberative Process | Email discussing and attaching pre-decisional response to question on DARS BCP. |
| E00010464 | E00010464 | E00010470 | CDCR | Ossman, Joe | 9/28/2007 | Email | | | | |
| E00010465 | E00010464 | E00010470 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional In-Custody Drug Treatment Program questions and responses. |
| | | | | | | | Rosen, Bien and Galvan, LLP | Not readily available | Deliberative Process | Stipulation and Order Regarding Remedial Sanctions in Valdivia attached to privileged report. |
| E00010466 | E00010464 | E00010470 | CDCR | Ossman, Joe | 4/2/2007 | Pleading/Legal | | | | |
| E00010467 | E00010464 | E00010470 | CDCR | Ossman, Joe | 8/1/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional In-Custody Drug Treatment Program - Action Plan. |
| E00010468 | E00010464 | E00010470 | CDCR | Ossman, Joe | 8/1/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional In-Custody Drug Treatment Program - Action Plan. |
| E00010469 | E00010464 | E00010470 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of parole agent regional team schedule. |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Parole Administrators; Regional Parole Administrators; Skolnik, Ken; Unit Supervisors | Deliberative Process | Pre-decisional memo giving policies and procedures for the in-custody drug treatment program. |
| E00010470 | E00010464 | E00010470 | CDCR | Ossman, Joe | | Memo | | | | |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Deliberative Process | Email thread discussing and attaching pre-decisional DARS BCP documents. |
| E00010471 | E00010471 | E00010476 | CDCR | Ossman, Joe | 9/28/2007 | Email | | | | |
| E00010472 | E00010471 | E00010476 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional In-Custody Drug Treatment Program questions and responses. |
| | | | | | | | Rosen, Bien and Galvan, LLP | U.S. District Court for Eastern District of California | Deliberative Process | Stipulation and Order Regarding Remedial Sanctions in Valdivia attached to privileged report. |
| E00010473 | E00010471 | E00010476 | CDCR | Ossman, Joe | 4/2/2007 | Pleading/Legal | | | | |
| E00010474 | E00010471 | E00010476 | CDCR | Ossman, Joe | 8/1/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional In-Custody Drug Treatment Program - Action Plan. |
| E00010475 | E00010471 | E00010476 | CDCR | Ossman, Joe | 8/1/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional In-Custody Drug Treatment Program - Action Plan. |
| E00010476 | E00010471 | E00010476 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Table of parole agent regional team schedule. |
| | | | | | | | Bulda, Willie | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Daves, Carrie; Fagot, Jeff; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Jackson, Sharon; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Macias-Price, Lori; Norris, Larry; O'Neal, Martin (Regional Administrator, Region IV); Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations); Perez, Margarita; Poe, Shirley; Rodriguez, Gil; Smalley, Janine; Speed, Marvin; Tucker, Steve D.; Winistorfer, Rick | Deliberative Process | Email thread discussing and attaching pre-decisional senate rules committee questions for Hoffman. |
| E00010477 | E00010477 | E00010478 | CDCR | Ossman, Joe | 5/11/2007 | Email | | | | |
| E00010478 | E00010477 | E00010478 | CDCR | Ossman, Joe | 5/30/2007 | Report | Not readily available | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Fagot, Jeff; Jackson, Sharon; Johnson, Andrea (CDCR - Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); O'Neal, Martin (Regional Administrator, Region IV); Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations); Perez, Margarita; Poe, Shirley; Rodriguez, Gil; Stone, Dan; Winistorfer, Rick | Deliberative Process | Email discussing and attaching pre-decisional senate rules committee questions for Hoffman. |
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | | | |
| E00010479 | E00010479 | E00010480 | CDCR | Ossman, Joe | 5/31/2007 | Email | | | | |
| E00010480 | E00010479 | E00010480 | CDCR | Ossman, Joe | 5/30/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional responses to Senate Rules Committee questions for Hoffman. |
| | | | | | | | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Tucker, Steve D. | Deliberative Process | Email thread discussing and attaching pre-decisional senate rules committee questions for Hoffman. |
| E00010481 | E00010481 | E00010482 | CDCR | Ossman, Joe | 6/7/2007 | Email | | | | |
| E00010482 | E00010481 | E00010482 | CDCR | Ossman, Joe | 5/30/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional responses to Senate Rules Committee questions for Hoffman. |
| | | | | | | | Ossmann, Joe | Garcia, Julissa | Deliberative Process | Email thread discussing and attaching pre-decisional expert panel report on recidivism reduction. |
| E00010486 | E00010486 | E00010487 | CDCR | Ossman, Joe | 9/27/2007 | Email | | | | |
| E00010487 | E00010486 | E00010487 | CDCR | Ossman, Joe | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Expert Panel on Adult Offender and Recidivism Reduction Programming Report. |
| E00010488 | E00010488 | E00010489 | CDCR | Ossman, Joe | 9/27/2007 | Email | Ossman, Joe | Various | Deliberative Process | Email discussing and attaching pre-decisional expert panel report on recidivism reduction. |
| E00010489 | E00010488 | E00010489 | CDCR | Ossman, Joe | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Expert Panel on Adult Offender and Recidivism Reduction Programming Report. |
| E00010490 | E00010490 | E00010491 | CDCR | Ossman, Joe | 1/2/2007 | Email | Ossman, Joe | Various | Deliberative Process | Email discussing and attaching pre-decisional expert panel report on recidivism reduction. |
| E00010491 | E00010490 | E00010491 | CDCR | Ossman, Joe | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Expert Panel on Adult Offender and Recidivism Reduction Programming Report. |
| | | | | | | | Ossman, Joe | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email discussing and attaching pre-decisional expert panel report on recidivism reduction. |
| E00010492 | E00010492 | E00010493 | CDCR | Ossman, Joe | 10/2/2007 | Email | | | | |
| E00010493 | E00010492 | E00010493 | CDCR | Ossman, Joe | 00/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Expert Panel on Adult Offender and Recidivism Reduction Programming Report. |
| E00010646 | E00010646 | E00010650 | CDCR | Ossman, Joe | 2/6/2007 | Email | Moak, Brian (CDCR - Classification Services Unit) | Various | Deliberative Process | Email attaching pre-decisional bed meeting action plan documents. |
| E00010647 | E00010646 | E00010650 | CDCR | Ossman, Joe | 2/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00010648 | E00010646 | E00010650 | CDCR | Ossman, Joe | 2/2/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Minimum Support Facility/Camp Vacancy Summary Report. |
| E00010649 | E00010646 | E00010650 | CDCR | Ossman, Joe | 2/20/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Administrative Segregation Summary. |
| E00010650 | E00010646 | E00010650 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of MCCF-SNY ineligible exclusions. |
| | | | | | | | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Anderson, Capril; Luckett, Eleanor | Deliberative Process | Email thread discussing and attaching pre-decisional Beds Meeting Action Plan. |
| E00010651 | E00010651 | E00010653 | CDCR | Ossman, Joe | 5/1/2007 | Email | | | | |
| E00010652 | E00010651 | E00010653 | CDCR | Ossman, Joe | 5/2/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Weekly Beds Meeting Action Plan. |
| E00010653 | E00010651 | E00010653 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of MCCF eligible inmate population. |
| | | | | | | | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Smith, Murdock; Winsor, Kelly | Deliberative Process | Email attaching pre-decisional San Francisco Reentry Center proposal. |
| E00010659 | E00010659 | E00010660 | CDCR | Ossman, Joe | 7/17/2007 | Email | | | | |
| E00010660 | E00010659 | E00010660 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional San Francisco Reentry Center Design analysis. |
| | | | | | | | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Wortell, Kevin | Deliberative Process | Email thread discussing and attaching pre-decisional reentry program meeting documents. |
| E00010661 | E00010661 | E00010665 | CDCR | Ossman, Joe | 7/26/2007 | Email | | | | |
| E00010662 | E00010661 | E00010665 | CDCR | Ossman, Joe | 7/30/2007 | Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional Conceptual Program Plan for Re-Entry Correctional Facility Kick-Off Agenda. |
| E00010663 | E00010661 | E00010665 | CDCR | Ossman, Joe | 07/000/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Program Facilities Planning Guide. |
| E00010664 | E00010661 | E00010665 | CDCR | Ossman, Joe | 7/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. |
| E00010665 | E00010661 | E00010665 | CDCR | Ossman, Joe | 7/30/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Regional Workshop Agenda for parolee population meeting. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010666 | E00010666 | E00010670 | CDCR | Ossman, Joe | 7/26/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Ossmann, Joe | Deliberative Process | Email thread discussing and attaching pre-decisional reentry program meeting documents. |
| E00010667 | E00010666 | E00010670 | CDCR | Ossman, Joe | 7/30/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Conceptual Program Plan for Re-Entry Correctional Facility Kick-Off Agenda. |
| E00010668 | E00010666 | E00010670 | CDCR | Ossman, Joe | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Program Facilities Planning Guide. |
| E00010669 | E00010666 | E00010670 | CDCR | Ossman, Joe | 7/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. |
| E00010670 | E00010666 | E00010670 | CDCR | Ossman, Joe | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Regional Workshop Agenda for parolee population meeting. |
| E00010671 | E00010671 | E00010672 | CDCR | Ossman, Joe | 5/17/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching pre-decisional AB 900 implementation report. |
| E00010672 | E00010671 | E00010672 | CDCR | Ossman, Joe | 3/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation outline. |
| E00010673 | E00010673 | E00010673 | CDCR | Ossman, Joe | 5/17/2007 | Email | Ossmann, Joe | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching pre-decisional AB 900 implementation. |
| E00010674 | E00010673 | E00010674 | CDCR | Ossman, Joe | 5/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation outline. |
| E00010675 | E00010675 | E00010676 | CDCR | Ossman, Joe | | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Ossmann, Joe | Deliberative Process | Email attaching pre-decisional AB 900 Implementation outline. |
| E00010676 | E00010675 | E00010676 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation outline. |
| E00010677 | E00010677 | E00010677 | CDCR | Ossman, Joe | 5/30/2007 | Email | Johnson, Andrea (CDCR - Executive Assistant, Division of Adult Parole Operations) | Various | Deliberative Process | Email attaching pre-decisional memo on AB 900 strike teams. |
| E00010678 | E00010678 | E00010678 | CDCR | Ossman, Joe | 5/24/2007 | Memo | Tilton, Jim (CDCR - Secretary) | CDCR Staff | Deliberative Process | Memo discussing AB 900 Strike Teams. |
| E00010679 | E00010679 | E00010681 | CDCR | Ossman, Joe | 7/10/2007 | Email | Gauger, Sherri (GOV - Governor's Rehabilitation Strike Team) | Ossmann, Joe | Deliberative Process | Email thread attaching and discussing pre-decisional rehabilitation strike team agenda. |
| E00010680 | E00010679 | E00010681 | CDCR | Ossman, Joe | 7/11/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional Governor's Rehabilitation Strike Team Secure Reentry Facility Work Group Meeting agenda. |
| E00010681 | E00010679 | E00010681 | CDCR | Ossman, Joe | | Notes | Governor's Rehabilitation Strike Team Reentry Work Group | Not readily available | Deliberative Process | List of AB 900 Deliverables. |
| E00010682 | E00010682 | E00010685 | CDCR | Ossman, Joe | 7/16/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Chan, Wyman; Smith, Murdock; Wortell, Kevin | Deliberative Process;Attorney Client | Email thread attaching pre-decisional defendants' brief on expert panel report. |
| E00010683 | E00010682 | E00010685 | CDCR | Ossman, Joe | 7/11/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available | Deliberative Process;Attorney Client | Defendants' Brief Re Expert Panel's Report on Reentry and Recidivism in Coleman. |
| E00010684 | E00010682 | E00010685 | CDCR | Ossman, Joe | | Pleading/Legal | Not readily available | Not readily available | Deliberative Process | Declaration attached to privileged document. |
| E00010685 | E00010682 | E00010685 | CDCR | Ossman, Joe | | Misc | Not readily available | Not readily available | Deliberative Process | Declaration attached to privileged document. |
| E00010690 | E00010690 | E00010697 | CDCR | Ossman, Joe | 6/21/2007 | Email | Smith, Murdock | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 project implementation documents. |
| E00010691 | E00010690 | E00010697 | CDCR | Ossman, Joe | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. |
| E00010692 | E00010690 | E00010697 | CDCR | Ossman, Joe | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Projects Implementation timeline. |
| E00010693 | E00010690 | E00010697 | CDCR | Ossman, Joe | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Projects Implementation timeline. |
| E00010694 | E00010690 | E00010697 | CDCR | Ossman, Joe | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Projects Implementation timeline. |
| E00010695 | E00010690 | E00010697 | CDCR | Ossman, Joe | 3/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation Strike Team Briefing. |
| E00010696 | E00010690 | E00010697 | CDCR | Ossman, Joe | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Barriers/Requested Action report. |
| E00010697 | E00010690 | E00010697 | CDCR | Ossman, Joe | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. |
| E00010698 | E00010698 | E00010699 | CDCR | Ossman, Joe | 7/2/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional reentry program facilities plan. |
| E00010699 | E00010698 | E00010699 | CDCR | Ossman, Joe | 06/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Program Facilities Plan. |
| E00010700 | | | CDCR | Ossman, Joe | 9/7/2007 | Email | Ray, Elisabeth (Office of Project Management) | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread requesting availability for AB 900 Gantt Chart meeting. |
| E00010701 | | | CDCR | Ossman, Joe | 9/10/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Ray, Elisabeth (Office of Project Management) | Deliberative Process | Pre-decisional email thread discussing AB 900 Gantt Chart meeting time and place. |
| E00010702 | | | CDCR | Ossman, Joe | 9/10/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Ray, Elisabeth (Office of Project Management) | Deliberative Process | Pre-decisional email thread discussing time and place of AB 900 Gantt Chart meeting. |
| E00010703 | | | CDCR | Ossman, Joe | 9/10/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Ray, Elisabeth (Office of Project Management) | Deliberative Process | Pre-decisional email thread requesting copies of AB 900 Gantt Chart for meeting. |
| E00010704 | | | CDCR | Ossman, Joe | 9/10/2007 | Email | Ray, Elisabeth (Office of Project Management) | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing AB 900 Gantt Chart meeting place. |
| E00010705 | E00010705 | E00010708 | CDCR | Ossman, Joe | 9/10/2007 | Email | Ray, Elisabeth (Office of Project Management) | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 Gantt charts. |
| E00010706 | E00010705 | E00010708 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of Rehabilitation Project tasks. |
| E00010707 | E00010705 | E00010708 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of Expert Panel Project tasks. |
| E00010708 | E00010705 | E00010708 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of Management Project tasks. |
| E00010709 | | | CDCR | Ossman, Joe | 9/10/2007 | Email | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Ray, Elisabeth (Office of Project Management) | Deliberative Process | Email thread attaching pre-decisional AB 900 Gantt Charts. |
| E00010710 | E00010710 | E00010713 | CDCR | Ossman, Joe | 9/10/2007 | Email | Ray, Elisabeth (Office of Project Management) | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 Gantt Charts. |
| E00010711 | E00010710 | E00010713 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of Rehabilitation Project tasks. |
| E00010712 | E00010710 | E00010713 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of Management Project tasks. |
| E00010713 | E00010710 | E00010713 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of Reentry Project tasks. |
| E00010714 | | | CDCR | Ossman, Joe | 9/11/2007 | Graph/Chart | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Storms, Robert (CDCR - Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing revisions to AB 900 charts. |
| E00010715 | | | CDCR | Ossman, Joe | 9/11/2007 | Email | Storms, Robert (CDCR - Division of Adult Parole Operations) | Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing revisions to AB 900 charts. |
| E00010716 | | | CDCR | Ossman, Joe | 9/11/2007 | Email | Storms, Robert (CDCR - Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Cullen, Vincent; Dubbs, Jill; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Norris, Larry; Ossmann, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations); Ray, Elisabeth (Office of Project Management) | Deliberative Process | Pre-decisional email thread discussing revisions to AB 900 charts. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010717 | E00010717 | E00010718 | CDCR | Ossman, Joe | 9/27/2007 | Email | Ossman, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations); Stern, Rachel A. (CDCR - Staff Counsel, Health Care Legal Team) | Briscoe-Davis, Charmaine; Hurtado, Tina; Melancon, Michael; Montgomery, Crissy; Skolnik, Ken; Smith, Murdock; Wortell, Kevin | Attorney Client | Email thread discussing and attaching Coleman memo on AB 900 document request. |
| E00010718 | E00010717 | E00010718 | CDCR | Ossman, Joe | 9/27/2007 | Memo | Not readily available | Not readily available | Attorney Client | Memo discussing preservation of evidence in Coleman. |
| E00010728 | E00010728 | E00010740 | CDCR | Ossman, Joe | 9/10/2007 | Email | Ossman, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Alder, Gordon; Gray, Rodney; Smith, Murdock; Wortell, Kevin | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports. |
| E00010729 | E00010728 | E00010740 | CDCR | Ossman, Joe | 11/00/2007 | Article | Petersilia, Joan (University of California, Irvine - Professor) | Not readily available | Deliberative Process | Pre-decisional article on earned discharge parole. |
| E00010730 | E00010728 | E00010740 | CDCR | Ossman, Joe | | Regulatory | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed regulatory text on review of parole discharge. |
| E00010731 | E00010728 | E00010740 | CDCR | Ossman, Joe | | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional Certification of Operational Necessity. |
| E00010732 | E00010728 | E00010740 | CDCR | Ossman, Joe | 9/6/2007 | Memo | CDCR | District Administrators; Regional Parole Administrators; Unit Supervisors | Deliberative Process | Pre-decisional memo discussing policy and procedures for earned discharge. |
| E00010733 | E00010728 | E00010740 | CDCR | Ossman, Joe | 9/6/2007 | Regulatory | Not readily available | Not readily available | Deliberative Process | Pre-decisional text of proposed regulation on earned discharge from parole. |
| E00010734 | E00010728 | E00010740 | CDCR | Ossman, Joe | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft policy on earned discharge from parole process. |
| E00010735 | E00010728 | E00010740 | CDCR | Ossman, Joe | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional Discharge Decision Making Matrix Phase One Implementation Plan. |
| E00010736 | E00010728 | E00010740 | CDCR | Ossman, Joe | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional White Paper on Earned Discharge. |
| E00010737 | E00010728 | E00010740 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Supporting Documentation For Agent/Supervisor Override Of Parole Discharge Matrix. |
| E00010738 | E00010728 | E00010740 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Earned Discharge Assessment Scope of Work. |
| E00010739 | E00010728 | E00010740 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Initial Statement of Reasons on adoption of new earned discharge parole operations. |
| E00010740 | E00010728 | E00010740 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Earned Discharge Static Risk Assessment. |
| E00010741 | E00010741 | E00010753 | CDCR | Ossman, Joe | 9/10/2007 | Email | Ossman, Joe (CDCR - Parole Administrator, Division of Adult Parole Operations) | Briscoe-Davis, Charmaine | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge reports. |
| E00010742 | E00010741 | E00010753 | CDCR | Ossman, Joe | | Article | Petersilia, Joan (University of California, Irvine - Professor) | Not readily available | Deliberative Process | Pre-decisional article on earned discharge. |
| E00010743 | E00010741 | E00010753 | CDCR | Ossman, Joe | | Regulatory | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed regulatory text on review of parole discharge. |
| E00010744 | E00010741 | E00010753 | CDCR | Ossman, Joe | | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional Certification of Operational Necessity. |
| E00010745 | E00010741 | E00010753 | CDCR | Ossman, Joe | 9/6/2007 | Memo | CDCR | District Administrators; Regional Parole Administrators; Unit Supervisors | Deliberative Process | Pre-decisional memo discussing policy and procedures for earned discharge. |
| E00010746 | E00010741 | E00010753 | CDCR | Ossman, Joe | 9/6/2007 | Regulatory | Not readily available | Not readily available | Deliberative Process | Pre-decisional text of proposed regulation on earned discharge from parole. |
| E00010747 | E00010741 | E00010753 | CDCR | Ossman, Joe | 9/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft policy on earned discharge from parole process. |
| E00010748 | E00010741 | E00010753 | CDCR | Ossman, Joe | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional Discharge Decision Making Matrix Phase One Implementation Plan. |
| E00010749 | E00010741 | E00010753 | CDCR | Ossman, Joe | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional White Paper on Earned Discharge. |
| E00010750 | E00010741 | E00010753 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Supporting Documentation For Agent/Supervisor Override Of Parole Discharge Matrix. |
| E00010751 | E00010741 | E00010753 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Earned Discharge Assessment Scope of Work. |
| E00010752 | E00010741 | E00010753 | CDCR | Ossman, Joe | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Initial Statement of Reasons on adoption of new earned discharge parole operations. |
| E00010753 | E00010741 | E00010753 | CDCR | Ossman, Joe | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Earned Discharge Static Risk Assessment. |
| E00010754 | | | CDCR | Ambroselli, Robert | 9/29/2007 | Email | Unger, Seth (CDCR - Press Secretary) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Pre-decisional email thread discussing news articles on reentry facilities. |
| E00010755 | E00010755 | E00010760 | CDCR | Ambroselli, Robert | 9/28/2007 | Email | Kontos, Nancy (CDCR - Budget Manager, Budget Management Branch) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email discussing and attaching pre-decisional DARS BCP document. |
| E00010756 | E00010755 | E00010760 | CDCR | Ambroselli, Robert | | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional In-Custody Drug Treatment Program questions and response. |
| E00010757 | E00010755 | E00010760 | CDCR | Ambroselli, Robert | 4/4/2007 | Pleading/Legal | Bien, Michael (Rosen, Bien and Galvan, LLP) | U.S. District Court for Eastern District of California | Deliberative Process | Pre-decisional Stipulation and Order Regarding Remedial Sanctions in Valdivia. |
| E00010758 | E00010755 | E00010760 | CDCR | Ambroselli, Robert | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional In-Custody Drug Treatment Program - Action Plan. |
| E00010759 | E00010755 | E00010760 | CDCR | Ambroselli, Robert | | Report | CDCR - Division of Adult Parole Operations | Not readily available | Deliberative Process | Pre-decisional In-Custody Drug Treatment Program - Action Plan. |
| E00010760 | E00010755 | E00010760 | CDCR | Ambroselli, Robert | 09/00/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional table of regional parole agent types. |
| E00010761 | E00010761 | E00010762 | CDCR | Ambroselli, Robert | 9/27/2007 | Email | Dubbs, Jill | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Harrod, Paula; Norris, Larry; Storms, Robert | Deliberative Process | Email discussing and attaching pre-decisional AB 900 BCP on mentally ill parolees. |
| E00010762 | E00010761 | E00010762 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional BCP FY 2008/2009 on Community Based Day Treatment Programming and Crisis Care Services for Mentally Ill Adult Parolees. |
| E00010763 | | | CDCR | Ambroselli, Robert | 9/25/2007 | Email | Dubbs, Jill (CDCR - SSMII, Division of Adult Parole Operations) | Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Pre-decisional email discussing revisions to AB 900 BCPs. |
| E00010764 | E00010764 | E00010765 | CDCR | Ambroselli, Robert | 9/24/2007 | Email | Fields, John (CDCR - Correctional Lieutenant, Office of Project Management); Johnson, Andrea (CDCR - Executive Assistant, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 definitions. |
| E00010765 | E00010764 | E00010765 | CDCR | Ambroselli, Robert | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Word/Definition list and comments. |
| E00010766 | E00010766 | E00010767 | CDCR | Ambroselli, Robert | 9/24/2007 | Email | Fields, John (CDCR - Correctional Lieutenant, Office of Project Management); Johnson, Andrea (CDCR - Executive Assistant, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 definitions. |
| E00010767 | E00010766 | E00010767 | CDCR | Ambroselli, Robert | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Word/Definition list and comments. |
| E00010768 | E00010768 | E00010770 | CDCR | Ambroselli, Robert | 9/19/2007 | Email | Storms, Robert (CDCR - SSMII, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Dubbs, Jill (CDCR - SSMII, Division of Adult Parole Operations); Harrod, Paula; Norris, Larry | Deliberative Process | Email discussing and attaching pre-decisional BCP on mentally ill parolees. |
| E00010769 | E00010768 | E00010770 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional BCP FY 2008/2009 on Community Based Day Treatment Programming and Crisis Care Services for Severely Mentally III Adult Parolees. |
| E00010770 | E00010768 | E00010770 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Proposed Staffing Workload Analysis for severely mentally ill adult parolees BCP. |
| E00010771 | E00010771 | E00010772 | CDCR | Ambroselli, Robert | 9/25/2007 | Email | Norris, Larry | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching pre-decisional budget control language reporting requirements. |
| E00010772 | E00010771 | E00010772 | CDCR | Ambroselli, Robert | | Report | Not readily available | Not readily available | Deliberative Process | Budget Control Language Reporting Requirements For FY 2007-08. |
| E00010773 | | | CDCR | Ambroselli, Robert | 9/30/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Daves, Carrie; Dubbs, Jill (CDCR - SSMII, Division of Adult Parole Operations); Storms, Robert (CDCR - SSMII, Division of Adult Parole Operations); Winistorfer, Rick | Deliberative Process | Pre-decisional email thread discussing news articles on reentry facilities. |
| E00010774 | | | CDCR | Ambroselli, Robert | 9/30/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Pre-decisional email thread discussing news articles on reentry facilities. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010777 | E00010777 | E00010782 | CDCR | Ambroselli, Robert | 9/19/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Winistorfer, Rick | Deliberative Process | Email thread discussing and attaching pre-decisional reentry facility program planning session information. |
| E00010778 | E00010777 | E00010782 | CDCR | Ambroselli, Robert | | Misc | Not readily available | Not readily available | Deliberative Process | Driving directions to meeting attached to privileged report. |
| E00010779 | E00010777 | E00010782 | CDCR | Ambroselli, Robert | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Facility Program Design and Delivery Process. |
| E00010780 | E00010777 | E00010782 | CDCR | Ambroselli, Robert | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Facility Activity Summary. |
| E00010781 | E00010777 | E00010782 | CDCR | Ambroselli, Robert | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional Secure Reentry Facility Daily Activities Worksheet. |
| E00010782 | E00010777 | E00010782 | CDCR | Ambroselli, Robert | | Agenda | CDCR | Tucker, Steve D | Deliberative Process | Pre-decisional Facilitated Sessions on Reentry Facilities Program Planning Agenda. |
| E00010783 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | 9/12/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | | Deliberative Process | Email thread discussing and attaching pre-decisional earned discharge documents. |
| E00010784 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report on Corrections Should Implement Behavioral Contracting and Earned Discharge Parole Terms to Enhance Reentry Success. |
| E00010785 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | | Regulatory | CDCR | Not readily available | Deliberative Process | Proposed Regulatory Text for Crime Prevention And Corrections Division, Board Of Parole Hearings Chapter 5. Parole Supervision. Article 3. Discharge |
| E00010786 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | | Regulatory | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Proposed Certification Of Operational Necessity. |
| E00010787 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | 9/6/2007 | Memo | CDCR | Regional Parole Administrators | Deliberative Process | Pre-decisional memo on policy and procedures for earned discharge. |
| E00010788 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | | Regulatory | CDCR | Not readily available | Deliberative Process | Proposed Regulatory Text for Earned Discharge From Parole. |
| E00010789 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | 9/6/2007 | Regulatory | CDCR | Not readily available | Deliberative Process | Proposed regulatory text on Chapter 8, Adult Parole Operations Article 9, Earned Discharge From Parole Process. |
| E00010790 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | 7/1/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Discharge Decision Making Matrix Phase One Implementation Plan |
| E00010791 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | | Report | DAPO | Not readily available | Deliberative Process | Pre-decisional report on Earned Discharge. |
| E00010792 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | | Report | DAPO | Not readily available | Deliberative Process | Pre-decisional report on Dynamic Factors. |
| E00010793 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | | Report | DAPO | Not readily available | Deliberative Process | Pre-decisional report on scope of work. |
| E00010794 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Initial Statement Of Reasons. |
| E00010795 | E00010783 | E00010795 | CDCR | Ambroselli, Robert | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on Demographics. |
| E00010796 | | | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed CDCR BCP for fiscal year 2008/09 Division of Adult Parole Operations. |
| E00010797 | | | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed CDCR BCP for fiscal year 2007/08. |
| E00010798 | | | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed CDCR BCP for fiscal year 2007/08 executive decision document. |
| E00010799 | E00010799 | E00010802 | CDCR | Ambroselli, Robert | 6/7/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Cullen, Vincent; Dubbs, Jill; Harrod, Paula; Heintz, Lisa; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Mercado, Jennifer; Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs); Norris, Larry; Russell, Frank L. (CDCR - Director, Division of Education, Vocations and Offender Programs); Storms, Robert | Deliberative Process | Email discussing and attaching pre-decisional critical path documents. |
| E00010800 | E00010799 | E00010802 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on AB 900 Reentry Critical Path Issues. |
| E00010801 | E00010799 | E00010802 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on AB 900 Re-Entry Facilities. |
| E00010802 | E00010799 | E00010802 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed CDCR BCP for fiscal year 2007/08. |
| E00010803 | E00010803 | E00010807 | CDCR | Ambroselli, Robert | 7/31/2007 | Email | Marsh, Jerome (Assistant Regional Administrator, Region IV) | Abril, Paul; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Benavidez, Benny; Brown, Jill; Bulda, Willie; Fagot, Jeff; Fowler, Tim; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Mahlum, Doris; Martinez, Alfred; McCrary, Marion; Rodriguez, Gil; Rodriguez, Maria (CDCR - Secretary, Correction Standards Authority); Sharer, Holly | Deliberative Process | Email discussing and attaching proposed Region IV AB analysis. |
| E00010804 | E00010803 | E00010807 | CDCR | Ambroselli, Robert | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Proposed memo discussing Region IV Assembly Bill 900 Analysis. |
| E00010805 | E00010803 | E00010807 | CDCR | Ambroselli, Robert | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Proposed memo discussing AB 900 Management Projects. |
| E00010806 | E00010803 | E00010807 | CDCR | Ambroselli, Robert | 7/30/2007 | Memo | Fagot, Jeff | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Proposed memo discussing AB 900 Rehabilitative Program Projects. |
| E00010807 | E00010803 | E00010807 | CDCR | Ambroselli, Robert | 7/30/2007 | Memo | Goya, Stephen | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Proposed memo discussing AP 900 Jail Bonds Project. |
| E00010815 | E00010815 | E00010820 | CDCR | Ambroselli, Robert | 10/1/2007 | Email | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Daves, Carrie; French, William; Martinez, Alfred; Nelson, Hugh; Spoon, Charles | Deliberative Process | Email thread discussing and attaching DAPO Report Resource Material. |
| E00010816 | E00010815 | E00010820 | CDCR | Ambroselli, Robert | 2/27/2003 | Report | Travis, Jeremy (Urban Institute) | Not readily available | Deliberative Process | Pre-decisional public hearing testimony on parole reform. |
| E00010817 | E00010815 | E00010820 | CDCR | Ambroselli, Robert | | Report | Fischer, Ryan G | Not readily available | Deliberative Process | Pre-decisional report titled, Are California's Recidivism Rates Really the Highest in the Nation? It Depends on What Measure of Recidivism You Use. |
| E00010818 | E00010815 | E00010820 | CDCR | Ambroselli, Robert | | Report | Maruna, Shadd | Not readily available | Deliberative Process | Pre-decisional report on UK prison system. |
| E00010819 | E00010815 | E00010820 | CDCR | Ambroselli, Robert | 1/25/2007 | Report | Alpert, Michael | Ackerman, Dick (Senate Minority Leader); Nunez, Fabian (Speaker, California State Assembly); Peralta, Don (President pro Tempore of Senate); Schwarzenegger, Arnold (Governor, State of California) | Deliberative Process | Proposed Little Hoover Commission report. |
| E00010820 | E00010815 | E00010820 | CDCR | Ambroselli, Robert | 06/00/2000 | Report | Petersilia, Joan | Not readily available | Deliberative Process | Pre-decisional report on Challenges of Prisoner Reentry and Parole in California. |
| E00010831 | | | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process; Official Information | Draft internal report on Effective Offender Programming in California CDCR Expert Panel on Adult Offender Reentry and Recidivism Reduction Programs |
| E00010832 | E00010832 | E00010833 | CDCR | Ambroselli, Robert | 11/17/2007 | Email | Edward, Paul | Various | Deliberative Process | Email attaching proposed Chapter 6, Assessing the Impact of Our Recommendations. |
| E00010833 | E00010832 | E00010833 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Chapter 6: Estimating the Impacts of Our Recommendations. |
| E00010834 | E00010834 | E00010835 | CDCR | Ambroselli, Robert | 6/4/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Alston, Steve M.; Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Bulda, Willie; Johnson, Andrea (CDCR - Executive Assistant, Division of Adult Parole Operations) | Deliberative Process | Email attaching proposed Decision Making Matrix NCB document. |
| E00010835 | E00010834 | E00010835 | CDCR | Ambroselli, Robert | | Report | Department of General Services Procurement Division | Not readily available | Deliberative Process | Pre-decisional report Non-Competitively Bid (NCB) Contract Justification. |
| E00010836 | E00010836 | E00010837 | CDCR | Ambroselli, Robert | 5/29/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Johnson, Andrea (CDCR - Executive Assistant, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Norris, Larry; Rodriguez, Gil | Deliberative Process | Email thread revising and attaching Decision Making Matrix NCB document. |
| E00010837 | E00010836 | E00010837 | CDCR | Ambroselli, Robert | | Report | Department of General Services Procurement Division | Not readily available | Deliberative Process | Pre-decisional report Non-Competitively Bid (NCB) Contract Justification. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010838 | E00010838 | E00010839 | CDCR | Ambroselli, Robert | 5/17/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Tama, Samantha (State of California - Deputy Attorney General) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Attorney Client | Email thread discussing Kernan Declaration. |
| E00010839 | E00010838 | E00010839 | CDCR | Ambroselli, Robert | 05/00/2007 | Pleading/Legal | Kernan, Scott (CDCR - Deputy Director, Division of Adult Institutions) | U.S. District Court for Northern District of California - San Francisco Division | Attorney Client | Draft Declaration of Kernan In Support Of Defendants' Report In Response To The Court's 02/15/2007 Order in Plata. |
| E00010840 | E00010840 | E00010841 | CDCR | Ambroselli, Robert | 5/25/2007 | Email | Alston, Steve M. | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching proposed Center NCB. |
| E00010841 | E00010840 | E00010841 | CDCR | Ambroselli, Robert | | Email Report | Department of General Services Procurement Division | Not readily available | Deliberative Process | Pre-decisional report Non-Competitively Bid (NCB) Contract Justification. |
| E00010842 | E00010842 | E00010843 | CDCR | Ambroselli, Robert | 6/8/2007 | Email | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Harrod, Paula; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Norris, Larry | Deliberative Process | Email attaching proposed Decision Making Matrix NCB document. |
| E00010843 | E00010842 | E00010843 | CDCR | Ambroselli, Robert | | Report | Department of General Services Procurement Division | Not readily available | Deliberative Process | Pre-decisional report Non-Competitively Bid (NCB) Contract Justification. |
| E00010844 | | | CDCR | Ambroselli, Robert | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Proposal on Parole Accountability And Resource Reallocation. |
| E00010845 | | | CDCR | Ambroselli, Robert | 4/11/2007 | Email | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Rodriguez, Gil | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing Earned Discharge Hoffman proposal. |
| E00010846 | | | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR BCP for FY 2008/09 DAPO. |
| E00010847 | | | CDCR | Ambroselli, Robert | | Report | Department of General Services Procurement Division | Not readily available | Deliberative Process | Pre-decisional report Non-Competitively Bid (NCB) Contract Justification. |
| E00010848 | | | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS. |
| E00010849 | | | CDCR | Ambroselli, Robert | | Report | Department of General Services Procurement Division | Not readily available | Deliberative Process | Pre-decisional report Non-Competitively Bid (NCB) Contract Justification. |
| E00010850 | | | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS. |
| E00010851 | | | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Reentry Critical Path Issues report. |
| E00010852 | | | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation report. |
| E00010853 | | | CDCR | Ambroselli, Robert | 4/14/2006 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Gutierrez, Charles | Official Information | Email discussing jail populations. |
| E00010855 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 11/9/2006 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Deliberative Process | Email thread discussing and attaching proposed implementation documents. |
| E00010856 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Directions for Completing the Implementation Plans. |
| E00010857 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | | Form | CDCR | Not readily available | Deliberative Process | Pre-decisional Position Requirements form. |
| E00010858 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart on FY 2006/07 Budget Act. |
| E00010859 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional programs FY 2006/07 budget. |
| E00010860 | E00010855 | E00010860 | CDCR | Ambroselli, Robert | 6/23/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FL for FY 2006/07 Baseline Adjustments. |
| E00010861 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 12/18/2006 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Mott, Michael; Stone, Dan | Deliberative Process | Email thread discussing and attaching proposed implementation documents. |
| E00010862 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Directions for Completing the Implementation Plans. |
| E00010863 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | | Form | CDCR | Not readily available | Deliberative Process | Pre-decisional Position Requirements form. |
| E00010864 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart on FY 2006/07 Budget Act. |
| E00010865 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional programs FY 2006/07 budget. |
| E00010866 | E00010861 | E00010866 | CDCR | Ambroselli, Robert | 6/23/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FL for FY 2006/07 Baseline Adjustments. |
| E00010873 | | | CDCR | Ambroselli, Robert | 4/11/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing Earned Discharge Hoffman proposal. |
| E00010874 | | | CDCR | Ambroselli, Robert | 4/11/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing Earned Discharge Hoffman proposal. |
| E00010875 | | | CDCR | Ambroselli, Robert | 4/27/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Storms, Robert (CDCR - Division of Adult Parole Operations) | Deliberative Process | Email thread discussing proposed staffing and costing estimate for AB 900 pre-parole planning. |
| E00010876 | | | CDCR | Ambroselli, Robert | 5/18/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread discussing proposed AB 900 implementation. |
| E00010877 | | | CDCR | Ambroselli, Robert | 5/18/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Email thread discussing proposed AB 900 implementation. |
| E00010878 | | | CDCR | Ambroselli, Robert | 5/9/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Dubbs, Jill; Storms, Robert (CDCR - Division of Adult Parole Operations) | Deliberative Process | Email thread discussing proposed AB 900 funding. |
| E00010879 | | | CDCR | Ambroselli, Robert | 5/2/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula | Deliberative Process | Email thread discussing proposed program funding. |
| E00010880 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | 5/2/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Deliberative Process | Email thread discussing and attaching AB 900 concepts documents. |
| E00010881 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services chart. |
| E00010882 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS. |
| E00010883 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Summary Of Support Service Functions For Infill, Reentry And Mental Health Beds (AB 900) chart. |
| E00010884 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. |
| E00010885 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY 2007/08 AB 900 concept paper. |
| E00010886 | E00010880 | E00010886 | CDCR | Ambroselli, Robert | | Financial | CDCR | Not readily available | Deliberative Process | Proposed spending by category. |
| E00010887 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | 5/3/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Deliberative Process;Official Information | Email discussing and attaching proposed BCP training documents. |
| E00010888 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | | Memo | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Not readily available | Deliberative Process;Official Information | Draft memo on FY 2008/09 BCS executive decisions. |
| E00010889 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | | Report | Not readily available | Not readily available | Deliberative Process;Official Information | Pre-decisional budget preparation calendar. |
| E00010890 | E00010887 | E00010890 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR FY2008/2009 BCS. |
| E00010891 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing proposed AB 900 concepts. |
| E00010892 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing proposed AB 900 concepts. |
| E00010893 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | 4/30/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email attaching proposed discharge documents. |
| E00010894 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. |

Case 2:90-cv-00520-KJM-SCR   Document 2615-5   Filed 12/14/07   Page 37 of 123

3 Judge Panel - Coleman_Plata
Privilege Panel - Coleman vs. Schwarzenegger Document Production

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| E00010895 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on assumptions. |
| E00010896 | E00010893 | E00010896 | CDCR | Ambroselli, Robert | | Graph/Chart | DAPO | Not readily available | Deliberative Process | Pre-decisional chart on parole direct discharge and ratio change. |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Norris, Larry; Winistorfer, Rick | Deliberative Process | Email attaching proposed BCS documents. |
| E00010897 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | 4/30/2007 | Email | | | | |
| E00010898 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. |
| E00010899 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on assumptions. |
| E00010900 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | | Graph/Chart | DAPO | Not readily available | Deliberative Process | Pre-decisional chart on parole direct discharge and ratio change. |
| E00010901 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. |
| E00010902 | E00010897 | E00010902 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS. |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Norris, Larry | Deliberative Process | Email discussing and attaching proposed AB 900 concept documents. |
| E00010903 | E00010903 | E00010905 | CDCR | Ambroselli, Robert | 5/1/2007 | Email | | | | |
| E00010904 | E00010903 | E00010905 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on AB 900 Parole Accountability Project. |
| E00010905 | E00010903 | E00010905 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on AB 900 assumptions. |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Deliberative Process;Official Information | Email discussing and attaching DAPO BCS. |
| E00010906 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 5/1/2007 | Email | | | | |
| E00010907 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR FY2007/2008 BCS Executive Discussion Document. |
| E00010908 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR FY2007/2008 BCS for Day Treatment Programming and Crisis Care Services For Severely Mentally Ill Adult Parolees. |
| E00010909 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR FY2007/2008 BCS for Pre-Release Planning, Transitional Services, and Placement Coordination for Medically and Mentally Ill Inmates . |
| E00010910 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. |
| E00010911 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR FY2008/2009 BCS. |
| E00010912 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR FY2007/2008 BCS for Increase of Parole Planning and Placement staffing in accordance with Assembly Bill 900. |
| E00010913 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | 4/30/2007 | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR FY2007/2008 BCS. |
| E00010914 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. |
| E00010915 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. |
| E00010916 | E00010906 | E00010916 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional report on assumptions. |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Deliberative Process | Email thread discussing and attaching budget proposal documents. |
| E00010917 | E00010917 | E00010918 | CDCR | Ambroselli, Robert | 5/1/2007 | Email | | | | |
| E00010918 | E00010917 | E00010918 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. |
| E00010919 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email discussing proposed AB 900 Concepts. |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email attaching proposed BCS. |
| E00010920 | E00010920 | E00010921 | CDCR | Ambroselli, Robert | 5/11/2007 | Email | | | | |
| E00010921 | E00010920 | E00010921 | CDCR | Ambroselli, Robert | 4/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS Executive Discussion Document. |
| | | | | | | | Harrod, Paula; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); McKinney, Debbie; Norris, Larry; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch) | | Deliberative Process | Email thread discussing and attaching AB 900 components for DAPO. |
| E00010922 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | 5/2/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | | | |
| E00010923 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR FY2007/2008 BCS for Pre-Release Planning, Transitional Services, and Placement Coordination for Medically and Mentally Ill Inmates. |
| E00010924 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR FY2007/2008 BCS for Day Treatment Programming and Crisis Care Services For Severely Mentally Ill Adult Parolees. |
| E00010925 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. |
| E00010926 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional report on Pre-Release Planning, Transitional Services, and Placement Coordination. |
| E00010927 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Report | DAPO | Not readily available | Deliberative Process;Official Information | Pre-decisional report on Day Treatment Programming and Crisis Care Services For Severely Mentally Ill Adult Parolees. |
| E00010928 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Financial | CDCR | Not readily available | Deliberative Process;Official Information | Proposed spending by category. |
| E00010929 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR FY2008/2009 BCS. |
| E00010930 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. |
| E00010931 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Proposed Workload Analysis for Program Technician II. |
| E00010932 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Proposed Workload Analysis for Correctional Case Records Administrator. |
| E00010933 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Proposed Workload Analysis for Office Services Supervisor. |
| E00010934 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Proposed Workload Analysis for Correctional Case Records Manager. |
| E00010935 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Proposed Workload Analysis for Case Records Analyst. |
| E00010936 | E00010922 | E00010936 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process;Official Information | Proposed Workload Analysis for Associate Information System Analyst. |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Koshell, Merrie (CDCR - Special Assistant to the Chief Deputy Secretary, Adult Programs); Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email discussing and attaching Tilton notes. |
| E00010937 | E00010937 | E00010938 | CDCR | Ambroselli, Robert | 5/17/2007 | Email | | | | |
| E00010938 | E00010937 | E00010938 | CDCR | Ambroselli, Robert | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes on AB 900 implementation. |
| | | | | | | | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing and attaching proposed DAPO BCS documents. |
| E00010939 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | 5/3/2007 | Email | | | | |
| E00010940 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS for Pre-Release Planning, Transitional Services, and Placement Coordination for Medically and Mentally Ill Inmates . |
| E00010941 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS for Day Treatment Programming and Crisis Care Services For Severely Mentally Ill Adult Parolees. |

3 Judge Panel - Coleman_Plata
Privilege Documents Discovery - Privilege Document

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010942 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. |
| E00010943 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Pre-Release Planning, Transitional Services, and Placement Coordination. |
| E00010944 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Day Treatment Programming and Crisis Care Services For Severely Mentally Ill Adult Parolees. |
| E00010945 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Financial | Not readily available | Not readily available | Deliberative Process | Proposed spending by category. |
| E00010946 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2008/2009 BCS. |
| E00010947 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Summary Of Support Service Functions For Infill, Reentry And Mental Health Beds (AB 900) chart. |
| E00010948 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis For Program Technician II. |
| E00010949 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis for Correctional Case Records Administrator. |
| E00010950 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis for Office Services Supervisor. |
| E00010951 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis for Correctional Case Records Manager. |
| E00010952 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis for Case Records Analyst. |
| E00010953 | E00010939 | E00010953 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis for Associate Information System Analyst. |
| E00010954 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | 5/2/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Norris, Larry | Deliberative Process | Email discussing and attaching AB 900 components for DAPO. |
| E00010955 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS for Pre-Release Planning, Transitional Services, and Placement Coordination for Medically and Mentally III Inmates . |
| E00010956 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS for Day Treatment Programming and Crisis Care Services For Severely Mentally Ill Adult Parolees. |
| E00010957 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. |
| E00010958 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Summary Of Support Service Functions For Infill, Reentry And Mental Health Beds (AB 900) chart. |
| E00010959 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis For Program Technician II. |
| E00010960 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis to Correctional Case Records Administrator. |
| E00010961 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis for Office Services Supervisor. |
| E00010962 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis for Correctional Case Records Manager. |
| E00010963 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis for Case Records Analyst. |
| E00010964 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Workload Analysis for Associate Information System Analyst. |
| E00010965 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Pre-Release Planning, Transitional Services, and Placement Coordination. |
| E00010966 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Report | DAPO | Not readily available | Deliberative Process | Pre-decisional report on Day Treatment Programming and Crisis Care Services For Severely Mentally Ill Adult Parolees. |
| E00010967 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2008/2009 BCS. |
| E00010968 | E00010954 | E00010968 | CDCR | Ambroselli, Robert | | Financial | CDCR | Not readily available | Deliberative Process | Proposed spending by category. |
| E00010969 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing proposed AB 900 concepts for DAPO. |
| E00010970 | | | CDCR | Ambroselli, Robert | 5/1/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing proposed AB 900 concepts for DAPO. |
| E00010973 | E00010973 | E00010975 | CDCR | Ambroselli, Robert | 5/15/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Deliberative Process | Email discussing and attaching questions and answers. |
| E00010974 | E00010973 | E00010975 | CDCR | Ambroselli, Robert | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Hoffman Confirmation Questionnaire |
| E00010975 | E00010973 | E00010975 | CDCR | Ambroselli, Robert | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Hoffman Confirmation Questionnaire. |
| E00010976 | E00010976 | E00010981 | CDCR | Ambroselli, Robert | 4/30/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); McKinney, Debbie; Norris, Larry; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Harrod, Paula; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole | Deliberative Process | Email thread discussing and attaching proposed DAPO BCS documents. |
| E00010977 | E00010976 | E00010981 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. |
| E00010978 | E00010976 | E00010981 | CDCR | Ambroselli, Robert | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on AB 900 assumptions. |
| E00010979 | E00010976 | E00010981 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart on Parole Earned Discharge And Ratio Change. |
| E00010980 | E00010976 | E00010981 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. |
| E00010981 | E00010976 | E00010981 | CDCR | Ambroselli, Robert | 4/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS. |
| E00010982 | E00010982 | E00010988 | CDCR | Ambroselli, Robert | 4/30/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Harrod, Paula; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Norris, Larry; Tjai, Eric; Wilson, David (CDCR - Chief, Budget Management Branch); Winistorfer, Rick | Deliberative Process | Email thread discussing and attaching proposed DAPO BCS documents. |
| E00010983 | E00010982 | E00010988 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS for Parole Accountability Project. |
| E00010984 | E00010982 | E00010988 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on AB 900 assumptions. |
| E00010985 | E00010982 | E00010988 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart on parole direct discharge and ratio change. |
| E00010986 | E00010982 | E00010988 | CDCR | Ambroselli, Robert | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Summary Of Support Service Functions For Rehabilitative Services (AB 900) chart. |
| E00010987 | E00010982 | E00010988 | CDCR | Ambroselli, Robert | 4/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS. |
| E00010988 | E00010982 | E00010988 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on AB 900 assumptions. |
| E00010989 | E00010989 | E00010993 | CDCR | Ambroselli, Robert | 5/21/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Norris, Larry | Deliberative Process | Email discussing and attaching Senate Budget Agenda. |
| E00010990 | E00010989 | E00010993 | CDCR | Ambroselli, Robert | 5/21/2007 | Report | Ducheny, Denise | Dutton (Senator - California State Senate); Kehoe, Christine; Machado, Michael (California State Senate - Senator) | Deliberative Process | Proposed Senate Budget and Fiscal overview. |
| E00010991 | E00010989 | E00010993 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Governor's Budget Division of Juvenile Justice Population Estimate. |
| E00010992 | E00010989 | E00010993 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Governor's Budget CDCR Population Estimate. |
| E00010993 | E00010989 | E00010993 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Visiting and Family Connections. |
| E00010995 | | | CDCR | Ambroselli, Robert | 5/30/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing proposed meeting LA County Sheriff. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00010996 | | | CDCR | Ambroselli, Robert | 5/30/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Tummins, Karin | Deliberative Process | Email thread discussing proposed meeting LA County Sheriff. |
| E00010997 | E00010997 | E00010999 | CDCR | Ambroselli, Robert | 6/7/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Norris, Larry | Deliberative Process | Email discussing and attaching AB 900 reentry documents. |
| E00010998 | E00010997 | E00010999 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on AB 900 Reentry Critical Path Issues. |
| E00010999 | E00010997 | E00010999 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on AB 900 Re-Entry Facilities. |
| E00011009 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 6/22/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Deliberative Process | Email thread discussing and attaching project management documents. |
| E00011010 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project report. |
| E00011011 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00011012 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00011013 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00011014 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Implementation Strike Team Briefing report. |
| E00011015 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Infrastructure Schedule. |
| E00011016 | E00011009 | E00011016 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Information Technology. |
| E00011017 | E00011017 | E00011024 | CDCR | Ambroselli, Robert | | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Sharer, Holly | Deliberative Process | Email thread discussing and attaching project management documents. |
| E00011018 | E00011017 | E00011024 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project report. |
| E00011019 | E00011017 | E00011024 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00011020 | E00011017 | E00011024 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00011021 | E00011017 | E00011024 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00011022 | E00011017 | E00011024 | CDCR | Ambroselli, Robert | 5/18/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Implementation Strike Team Briefing report. |
| E00011023 | E00011017 | E00011024 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Infrastructure Schedule. |
| E00011024 | E00011017 | E00011024 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Information Technology. |
| E00011025 | E00011025 | E00011032 | CDCR | Ambroselli, Robert | 6/20/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Dubbs, Jill (CDCR - SSMII, Division of Adult Parole Operations); Smith, Murdock | Deliberative Process | Email thread discussing and attaching project management documents. |
| E00011026 | E00011025 | E00011032 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project report. |
| E00011027 | E00011025 | E00011032 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Management Projects report. |
| E00011028 | E00011025 | E00011032 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Rehabilitative Program Projects report. |
| E00011029 | E00011025 | E00011032 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Construction Projects report. |
| E00011030 | E00011025 | E00011032 | CDCR | Ambroselli, Robert | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB900 Implementation Strike Team Briefing report. |
| E00011031 | E00011025 | E00011032 | CDCR | Ambroselli, Robert | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report on Infrastructure Schedule. |
| E00011032 | E00011025 | E00011032 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Information Technology. |
| E00011033 | | | CDCR | Ambroselli, Robert | 6/20/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing proposed roadmap to the roadmap. |
| E00011034 | E00011034 | E00011035 | CDCR | Ambroselli, Robert | 6/19/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Neil, Robert | Deliberative Process | Email thread discussing and attaching AB 900 internal communications document. |
| E00011035 | E00011034 | E00011035 | CDCR | Ambroselli, Robert | 6/8/2007 | Memo | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Regional Parole Administrators; Supervising Parole Agents | Deliberative Process | Draft memo discussing AB 900 implementation. |
| E00011036 | | | CDCR | Ambroselli, Robert | 6/19/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing proposed roadmap to the roadmap. |
| E00011037 | | | CDCR | Ambroselli, Robert | 6/18/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Montes, Marisela (CDCR - Chief Deputy Secretary, Adult Programs) | Deliberative Process | Email thread discussing proposed roadmap to the roadmap. |
| E00011038 | E00011038 | E00011040 | CDCR | Ambroselli, Robert | 6/18/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Neil, Robert | Deliberative Process | Email thread discussing and attaching AB 900 internal communications document. |
| E00011039 | E00011038 | E00011040 | CDCR | Ambroselli, Robert | 06/00/2007 | Memo | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Regional Parole Administrators; Supervising Parole Agents | Deliberative Process | Draft memo discussing AB 900 implementation. |
| E00011040 | E00011038 | E00011040 | CDCR | Ambroselli, Robert | 6/8/2007 | Memo | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Regional Parole Administrators; Supervising Parole Agents | Deliberative Process | Draft memo discussing AB 900 implementation. |
| E00011041 | E00011041 | E00011042 | CDCR | Ambroselli, Robert | 6/15/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Norris, Larry | Deliberative Process | Email discussing and attaching BCS. |
| E00011042 | E00011041 | E00011042 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2008/2009 BCS. |
| E00011048 | E00011048 | E00011049 | CDCR | Ambroselli, Robert | 7/31/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Whitley, Jennie | Deliberative Process | Email discussing and attaching talking points on Mentally III Parolees. |
| E00011049 | E00011048 | E00011049 | CDCR | Ambroselli, Robert | 07/00/2007 | Report | DAPO | Not readily available | Deliberative Process | Proposed talking points on Mentally III Parolees. |
| E00011056 | E00011056 | E00011059 | CDCR | Ambroselli, Robert | 7/20/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Dubbs, Jill (CDCR - SSMII, Division of Adult Parole Operations) | Deliberative Process | Email discussing and attaching workshop planning documents. |
| E00011057 | E00011056 | E00011059 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Reentry Status Parole Demographics And Risk And Needs Assessment Profiles. |
| E00011058 | E00011056 | E00011059 | CDCR | Ambroselli, Robert | | Presentation | CDCR | Not readily available | Deliberative Process | Pre-decisional presentation on Parolee Population. |
| E00011059 | E00011056 | E00011059 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Proposed Update on Webinar and Regional Re-entry/AB 900 Implementation Workshop Planning. |
| E00011064 | E00011064 | E00011067 | CDCR | Ambroselli, Robert | 6/12/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Streater, Suzanne | Deliberative Process | Email thread discussing and attaching critical path documents. |
| E00011065 | E00011064 | E00011067 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Reentry Critical Path Issues report. |
| E00011066 | E00011064 | E00011067 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB900 Reentry Facilities Project report. |
| E00011067 | E00011064 | E00011067 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR FY2007/2008 BCS for Day Treatment Programming and Crisis Care Services For Severely Mentally III Adult Parolees. |
| E00011075 | E00011075 | E00011076 | CDCR | Ambroselli, Robert | 9/7/2007 | Email | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations) | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations) | Deliberative Process | Email thread discussing and attaching Non-Competitive Bid Request. |
| E00011076 | E00011075 | E00011076 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report Non-Competitively Bid (NCB) Contract Justification. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Ambroselli, Robert (CDCR - Associate Director, Division of Adult Parole Operations); Anderson, Capril; Burrows, Richard; Fagot, Jeff; Ford, Kenneth; Fowler, Tim; Harris, Judith; Haywood, Fred; Jackson, Sharon; Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Martinez, Alfred; Moore, Christine; O'Neal, Martin (Regional Administrator, Region IV); Poe, Shirley; Rodriguez, Gil | Deliberative Process | Email discussing and attaching expert panel report. |
| E00011082 | E00011082 | E00011084 | CDCR | Ambroselli, Robert | 7/2/2007 | Email | | | | |
| E00011083 | E00011082 | E00011084 | CDCR | Ambroselli, Robert | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Expert Panel on Adult Offender and Recidivism Reduction Programming Report to the California State Legislature. |
| E00011084 | E00011082 | E00011084 | CDCR | Ambroselli, Robert | 6/30/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on Possible Benefits from Re-allocation of Supervisor and Agent Tasks. |
| E00012281 | | | CDCR | Slavin, Bruce | | Report | CDCR | Not readily available | Attorney Work Product;Deliberative Process | CDCR Response to Coleman Court Orders. |
| E00012344 | E00012344 | E00012345 | CDCR | Slavin, Bruce | 1/10/2007 | Email | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Saragosa, Michael (GOV); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching Valdivia document. |
| E00012345 | E00012344 | E00012345 | CDCR | Slavin, Bruce | 1/4/2007 | Report | DAPO | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft DAPO Informational Report to the Special Master. |
| E00012346 | E00012346 | E00012347 | CDCR | Slavin, Bruce | 8/31/2007 | Email | Nelson, Katherine (Office of Legal Affairs) | Boyd, Russa; Cassady, Pat; Harrington, Ray; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations); Kalvelage, Marilyn (Deputy Director, Division of Adult Parole Operations); Lehman, George; Luzzi, Trey; Macias-Price, Lori; Miller, Patricia; Monday, John; Prunty, Bud (CDCR - Former Undersecretary of Operations); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Skipper-Dotta, Rhonda; Slavin, Bruce (CDCR - General Counsel); Sullivan, William J. (CDCR - Associate Director, Reception Center Mission) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching Valdivia Compliance Report. |
| E00012347 | E00012346 | E00012347 | CDCR | Slavin, Bruce | 6/30/2007 | Report | Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Valdivia Compliance Report. |
| E00012387 | E00012387 | E00012394 | CDCR | Slavin, Bruce | 4/20/2006 | Email | Perkins, Dottie | Avritt, Bill; Cubanski, Eileen (CHHS); Decker, Melissa; Dovey, John; Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Furtek, Frank (CHHS); Kanan, Renee; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mangum, Sarah; Manion, Nancy; McGrath, Joe; McKeever, Doug (CDCR - Director, Mental Health Programs); O'Shaughnessy, Vicki; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Woodford, Jeanne | Attorney Client;Deliberative Process | Email attaching mental health bed plan. |
| E00012388 | E00012387 | E00012394 | CDCR | Slavin, Bruce | 04/00/2006 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report on Mental Health Program and Mental Health Services Delivery System. |
| E00012389 | E00012387 | E00012394 | CDCR | Slavin, Bruce | | Report | Misener, John (McManis Consulting) | CDCR | Attorney Client;Deliberative Process | Pre-decisional report on Mental Health Bed Need Study. |
| E00012390 | E00012387 | E00012394 | CDCR | Slavin, Bruce | | Graph/Chart | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Closing the GAP chart. |
| E00012391 | E00012387 | E00012394 | CDCR | Slavin, Bruce | | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Image file attached to privileged email. |
| E00012392 | E00012387 | E00012394 | CDCR | Slavin, Bruce | | Agreement/Contract | CDCR | Not readily available | Attorney Client;Deliberative Process | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Intermediate Care/Non-Acute Services. |
| E00012393 | E00012387 | E00012394 | CDCR | Slavin, Bruce | | Agreement/Contract | CDCR | Not readily available | Attorney Client;Deliberative Process | Proposed Addendum 1 To Memorandum Of Understanding CDCR and CDMH for Acute Psychiatric Services. |
| E00012394 | E00012387 | E00012394 | CDCR | Slavin, Bruce | | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Image file for attached privileged email. |
| E00012395 | E00012395 | E00012396 | CDCR | Slavin, Bruce | 4/26/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Avritt, Bill; Bither, Nancy (CDCR - Deputy Director, Human Resources); Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Kanan, Renee; Mangum, Sarah; McKeever, Doug (CDCR - Director, Mental Health Programs); Mynhier, Yulanda; Riley, Katie; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tilton, Jim (CDCR - Secretary); Woodford, Jeanne | Attorney Client;Deliberative Process | Email discussing proposed response to orders. |
| E00012396 | E00012395 | E00012396 | CDCR | Slavin, Bruce | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | CDCR Response to Pending Coleman Court Orders. |
| E00012397 | | | CDCR | Slavin, Bruce | 4/27/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client;Deliberative Process | Email summarizing Coleman court orders. |
| E00012398 | E00012398 | E00012399 | CDCR | Slavin, Bruce | 4/27/2006 | Email | Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services) | Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing and attaching staffing chart. |
| E00012399 | E00012398 | E00012399 | CDCR | Slavin, Bruce | | Graph/Chart | Not readily available | Not readily available | Attorney Client;Deliberative Process | Proposed staffing chart. |
| E00012400 | E00012400 | E00012406 | CDCR | Slavin, Bruce | 4/13/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Cubanski, Eileen; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Manion, Nancy; McKeever, Doug (CDCR - Director, Mental Health Programs); Rodriguez, John; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney Generally); Woodford, Jeanne | Attorney Client;Deliberative Process | Email to attorney draft mental health bed plan. |
| E00012401 | E00012400 | E00012406 | CDCR | Slavin, Bruce | 4/12/2006 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report addressing mental health needs attached to privileged email. |
| E00012402 | E00012400 | E00012406 | CDCR | Slavin, Bruce | 7/29/2002 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Mental health bed need study revised version attached to privileged email. |
| E00012403 | E00012400 | E00012406 | CDCR | Slavin, Bruce | | Data; Financial | Not readily available | Not readily available | Attorney Client;Deliberative Process | Fiscal Year Comparison Care/Beds attached to privileged email. |
| E00012404 | E00012400 | E00012406 | CDCR | Slavin, Bruce | 8/15/2005 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Unidentified Needs Assessment discussion attached to privileged email. |
| E00012405 | E00012400 | E00012406 | CDCR | Slavin, Bruce | | Agreement/Contract | CDCR; Department of Mental Health | Not readily available | Attorney Client;Deliberative Process | Addendum to memo of understanding attached to privileged email. |
| E00012406 | E00012400 | E00012406 | CDCR | Slavin, Bruce | | Agreement/Contract | CDCR; DMH | Not readily available | Attorney Client;Deliberative Process | Addendum 1 to Memorandum of Understanding on acute psychiatric services. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Mangum, Sarah | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client; Deliberative Process | Email to attorney forwarding Statewide Mental Health Bed Plan comments. |
| E00012407 | E00012407 | E00012408 | CDCR | Slavin, Bruce | 4/13/2006 | Email | | | | |
| E00012408 | E00012407 | E00012408 | CDCR | Slavin, Bruce | 4/12/2006 | Report | CDCR - Mental Health Program | Not readily available | Attorney Client; Deliberative Process | Statewide Mental Health Bed Plan April 2006 Version attached to privileged email. |
| E00012523 | | | CDCR | Slavin, Bruce | 9/5/2006 | Email | Doughton, Michael | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Slavin, Bruce (CDCR - General Counsel) | Attorney Client; Attorney Work Product; Deliberative Process | Email to attorney about private contracting. |
| | | | | | | | Snyder, Bryan | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Lewis, Brenda (CDCR - Assistant General Counsel, Office of Legal Affairs); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Slavin, Bruce (CDCR - General Counsel) | Attorney Client; Attorney Work Product; Deliberative Process | Email to attorney about Interstate Corrections Compact. |
| E00012524 | | | CDCR | Slavin, Bruce | 9/5/2006 | Email | Doughton, Michael | Hanretty, Michael; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Attorney Client; Attorney Work Product; Deliberative Process | Email to attorney about privatization. |
| E00012525 | | | CDCR | Slavin, Bruce | 9/5/2006 | Email | Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs) | Doughton, Michael; Hanretty, Michael; Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Slavin, Bruce (CDCR - General Counsel) | Attorney Client; Attorney Work Product; Deliberative Process | Email from attorney about privatization. |
| E00012526 | | | CDCR | Slavin, Bruce | 9/5/2006 | Email | Small, Ron (DGS - Staff Counsel, Office of Legal Services) | Cabatic, Linda (Deputy Director of Legal Services); Courtnier, Bob; Dean, Lewis; Ferreira, Carol; Gutierres, Paula; Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management); Kimura, Bryan; Matteucci, Evelyn (State and Consumer Services Agency - Deputy Secretary and General Counsel); Nanjo, Henry (DGS - Staff Counsel, Office of Legal Services); Rios, Dan (DGS - Senior Staff Counsel, Office of Legal Services); Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client; Attorney Work Product; Deliberative Process | Email from attorney re revised AB900 language |
| E00012527 | E00012527 | E00012528 | CDCR | Slavin, Bruce | 6/11/2007 | Email | Cabatic, Linda (Deputy Director of Legal Services) | Not readily available | Attorney Client; Attorney Work Product; Deliberative Process | Proposed AB900 implementation language attached to privileged email. |
| E00012528 | E00012527 | E00012528 | CDCR | Slavin, Bruce | 6/9/2007 | Legislation | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Bernstein, Catherine; Slavin, Bruce (CDCR - General Counsel) | Attorney Client; Attorney Work Product; Deliberative Process | Email between attorneys about AB 900 briefing document. |
| E00012529 | E00012529 | E00012530 | CDCR | Slavin, Bruce | 7/10/2007 | Email | Not readily available | Tilton, Jim (CDCR - Secretary) | Attorney Client; Attorney Work Product; Deliberative Process | AB 900 implementation public entity agreement attached to privileged email. |
| E00012530 | E00012529 | E00012530 | CDCR | Slavin, Bruce | | Report | Heintz, Lisa | Slavin, Bruce (CDCR - General Counsel); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client; Deliberative Process | Email to attorney about Agreement Template. |
| E00012531 | E00012531 | E00012532 | CDCR | Slavin, Bruce | 7/23/2007 | Email | | | | |
| E00012532 | E00012531 | E00012532 | CDCR | Slavin, Bruce | 7/23/2007 | Agreement/Contract | CDCR | Not readily available | Attorney Client; Deliberative Process | Agreement To Site , Establish And Operate A Reentry Program Facility attached to privileged email. |
| E00012533 | E00012533 | E00012534 | CDCR | Slavin, Bruce | 7/24/2007 | Email | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Slavin, Bruce (CDCR - General Counsel) | Attorney Client; Attorney Work Product; Deliberative Process | Email attaching memo about AB900. |
| E00012534 | E00012533 | E00012534 | CDCR | Slavin, Bruce | | Memo | Dingwell, Michael E. (CDCR - Senior Staff Counsel) | Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team) | Attorney Client; Attorney Work Product; Deliberative Process | Memo on AB900 funding issues attached to privileged email. |
| E00014971 | E00014971 | E00014977 | CDCR | Bither, Nancy | 9/17/2007 | Email | Naisbitt, Tara; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Attorney Client; Deliberative Process | Email from attorney forwarding pre-decisional Coleman Policy meeting documents. |
| E00014972 | E00014971 | E00014977 | CDCR | Bither, Nancy | 9/17/2007 | Data | Not readily available | Not readily available | Deliberative Process; Attorney Client | Current Coleman Vacancy Report attached to privileged email. |
| E00014973 | E00014971 | E00014977 | CDCR | Bither, Nancy | 9/17/2007 | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Streamlined Hiring Requirements attached to privileged email. |
| E00014974 | E00014971 | E00014977 | CDCR | Bither, Nancy | 9/17/2007 | Data; Financial | Not readily available | Not readily available | Deliberative Process; Attorney Client | Coleman Comprehensive Work Plan attached to privileged email. |
| E00014975 | E00014971 | E00014977 | CDCR | Bither, Nancy | 7/13/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process; Attorney Client | Projected AB Plan attached to privileged email. |
| E00014976 | E00014971 | E00014977 | CDCR | Bither, Nancy | 9/14/2007 | Letter | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Keating, Jr., J. Michael (Office of the Special Master); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client; Deliberative Process | Letter updating Coleman special master re recruitment activities attached to privileged email. |
| E00014977 | E00014971 | E00014977 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Attorney Client; Deliberative Process | Report on roles and responsibilities of CDCR dental and mental health recruitment and hiring needs attached to privileged email. |
| E00014981 | E00014981 | E00014982 | CDCR | Bither, Nancy | 7/18/2006 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Lucas, Michelle | Attorney Client | Email about Long Term Bed Plan violating Coleman orders. |
| E00014982 | E00014981 | E00014982 | CDCR | Bither, Nancy | 7/14/2006 | Misc | Not readily available | Not readily available | Attorney Client | PDF attached to privileged email. |
| E00014983 | E00014983 | E00014984 | CDCR | Bither, Nancy | 1/4/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Tsujihara, Daryll | Attorney Client | Email thread attaching meeting agenda. |
| E00014984 | E00014983 | E00014984 | CDCR | Bither, Nancy | 1/4/2007 | Agenda | Not readily available | Not readily available | Attorney Client | Agenda for Lawsuit Update Meeting, attached to privileged email. |
| E00014985 | E00014985 | E00014986 | CDCR | Bither, Nancy | 1/22/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Lucas, Michelle; Slavin, Bruce (CDCR - General Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread about Coleman executive team meeting. |
| E00014986 | E00014985 | E00014986 | CDCR | Bither, Nancy | 1/22/2007 | Agenda | Not readily available | Not readily available | Attorney Client | Agenda attached to privileged email. |
| E00014987 | | | CDCR | Bither, Nancy | 3/28/2007 | Email | Naisbitt, Tara; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Attorney Client | Email thread forwarding and discussing Judge Karlton's order on Defendants' 2006 mental health bed plan. |
| E00014992 | E00014992 | E00014994 | CDCR | Bither, Nancy | 5/7/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bither, Nancy (CDCR - Deputy Director, Human Resources); McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR); Stone, Michael; Swanson, Andrew | Attorney Client | Email thread attaching proposed agenda for meeting. |
| E00014993 | E00014992 | E00014994 | CDCR | Bither, Nancy | 5/4/2007 | Memo | Hardy, Alison (Prison Law Office); Laubach, Sarah M. (Rosen, Bien and Galvan, LLP) | Keating, Jr., J. Michael (Office of the Special Master); Scalzo, Joseph; Shulman, Jay D.; Sillen, Robert (California Prison Health Care Receivership) | Attorney Client | Memo attaching list of proposed agenda items on behalf of all plaintiffs' counsel, attached to privileged email. |
| E00014994 | E00014992 | E00014994 | CDCR | Bither, Nancy | 5/4/2007 | Agenda | Not readily available | Not readily available | Attorney Client | Plaintiffs' proposed agenda items for coordination meeting, attached to privileged email. |
| E00014995 | | | CDCR | Bither, Nancy | 5/14/2007 | Email | Aoyagi, Naomi | Bautista, Mary Sue; Bither, Nancy (CDCR - Deputy Director, Human Resources); Dodds, Toni; Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Email about developing duty statement for Hysen, Deborah. |
| E00015002 | E00015002 | E00015004 | CDCR | Bither, Nancy | 5/30/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching pre-decisional Senate Rules Committee confirmation questions and assignment document. |

3 Judge Panel - Coleman_Plata
Privilege Documents – Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015003 | E00015002 | E00015004 | CDCR | Bither, Nancy | | Report | Senate Rules Committee | Not readily available | Deliberative Process | Pre-decisional Senate Rules Committee confirmation questions. |
| | | | | | | Tilton, Jim (CDCR - Secretary) | Various | Deliberative Process | Assignment tracking document for responses to pre-decisional Senate Rules Committee confirmation questions. |
| E00015004 | E00015002 | E00015004 | CDCR | Bither, Nancy | 5/30/2007 | Report | | | | |
| E00015005 | | | CDCR | Bither, Nancy | 5/1/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Deliberative Process | Pre-decisional email thread discussing AB900 concepts. |
| E00015006 | | | CDCR | Bither, Nancy | 5/1/2007 | Email | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional email thread discussing AB900 Concepts. |
| E00015007 | | | CDCR | Bither, Nancy | 5/1/2007 | Email | Russell, Melodie | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email setting pre-decisional AB900 briefing. |
| E00015008 | | | CDCR | Bither, Nancy | 6/7/2007 | Email | Baldwin, Nancy | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional email discussing and attaching AB900 barriers to success. |
| E00015009 | E00015009 | E00015010 | CDCR | Bither, Nancy | 6/7/2007 | Email | Ponciano, Angela (CDCR - Section Chief, Office of Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Naisbitt, Tara | Deliberative Process | Email thread discussing and attaching response to Senate Rules Questions. |
| E00015010 | E00015009 | E00015010 | CDCR | Bither, Nancy | 6/7/2007 | Memo | Not readily available | Not readily available | Deliberative Process | Response to Senate Rules Question attached to privileged email. |
| | | | | | | Ponciano, Angela | Bither, Nancy (CDCR - Deputy Director, Human Resources); Naisbitt, Tara | Deliberative Process | Email pre-decisional AB900 confirmation questions. |
| E00015011 | E00015011 | E00015012 | CDCR | Bither, Nancy | 6/7/2007 | Email | Not readily available | Not readily available | Deliberative Process | Senate Rules Committee Confirmation Questions attached to privileged email. |
| E00015012 | E00015011 | E00015012 | CDCR | Bither, Nancy | 6/7/2007 | Misc | Carney, Scott (CDCR - Deputy Director, Business Services) | Bither, Nancy (CDCR - Deputy Director, Human Resources; Panora, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching document pertaining to Conference committee actions. |
| E00015021 | E00015021 | E00015022 | CDCR | Bither, Nancy | 6/6/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Budget Conference Committee Actions. |
| E00015022 | E00015021 | E00015022 | CDCR | Bither, Nancy | 6/6/2007 | Report | Not readily available | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email thread discussing and attaching senate rules committee documents on AB 900. |
| E00015025 | E00015025 | E00015029 | CDCR | Bither, Nancy | 6/6/2007 | Email | Campbell, Tina | Not readily available | Deliberative Process | Pre-decisional report discussing Vacancies, Recruitment and Training. |
| E00015026 | E00015025 | E00015029 | CDCR | Bither, Nancy | | Report | Not readily available | | Deliberative Process | |
| E00015027 | E00015025 | E00015029 | CDCR | Bither, Nancy | | Memo | CDCR | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Pre-decisional memo pertaining to human resources response to select senate rules committee questions concerning AB 900. |
| E00015028 | E00015025 | E00015029 | CDCR | Bither, Nancy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Management Skills Development Framework. |
| E00015029 | E00015025 | E00015029 | CDCR | Bither, Nancy | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Management Sills Development Framework. |
| E00015030 | E00015030 | E00015033 | CDCR | Bither, Nancy | 6/5/2007 | Email | Thompsen, Debra | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email thread attaching and discussing documents pertaining to reorganization of OFM and creation of Chief Deputy. |
| E00015031 | E00015030 | E00015033 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Division of Facility Planning, Construction and Management. |
| E00015032 | E00015030 | E00015033 | CDCR | Bither, Nancy | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional Master title list. |
| E00015033 | E00015030 | E00015033 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to Facility Planning, Construction and Management Program. |
| E00015034 | E00015034 | E00015035 | CDCR | Bither, Nancy | 6/1/2007 | Email | Naisbitt, Tara | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email thread attaching and discussing document pertaining to support services and changes. |
| E00015035 | E00015034 | E00015035 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled, Budget change proposal for fiscal year 2008/2009, Human Resources, Premier Support Services.; ; |
| E00015036 | | | CDCR | Bither, Nancy | 6/1/2007 | Email | Naisbitt, Tara | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional email thread discussing AB 900 and requesting information on systems being put into place to monitor implementation. |
| E00015037 | E00015037 | E00015038 | CDCR | Bither, Nancy | 6/1/2007 | Email | Aoyagi, Naomi | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email attaching AB 900 Implementation plan and requesting review. |
| E00015038 | E00015037 | E00015038 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled, AB 900 Implementation Plan. |
| E00015041 | E00015041 | E00015042 | CDCR | Bither, Nancy | 6/12/2007 | Email | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Alston, Steve M.; Raugh, Colene | Deliberative Process | Email thread attaching and discussing Tilton questions. |
| E00015042 | E00015041 | E00015042 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional questions pertaining to statement of goals. |
| E00015043 | E00015043 | E00015044 | CDCR | Bither, Nancy | 6/12/2007 | Email | Naisbitt, Tara | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email thread discussing and attaching updated version of Tilton questions. |
| E00015044 | E00015043 | E00015044 | CDCR | Bither, Nancy | | Report | Kessler, Stephen (CDCR - Undersecretary, Program Support) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Chapman, Steven F. (CDCR - Assistant Secretary, Office of Research); Cullen, Vincent | Deliberative Process | Email thread discussing and attaching updated version of Tilton questions and requesting input on blanks or follow-up inquiries. |
| E00015045 | E00015045 | E00015046 | CDCR | Bither, Nancy | 6/11/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional questions pertaining to statement of goals. |
| E00015046 | E00015045 | E00015046 | CDCR | Bither, Nancy | | Report | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Lockwood, Tim; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tronti, Randy (CDCR - Division of Adult Institutions) | Deliberative Process | Email thread attaching Tilton questions and stating additional information has been requested. |
| E00015049 | E00015049 | E00015050 | CDCR | Bither, Nancy | 6/11/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional questions pertaining to statement of goals. |
| E00015050 | E00015049 | E00015050 | CDCR | Bither, Nancy | | Report | Tronti, Randy (CDCR - Division of Adult Institutions) | Still, Wendy (CDCR - Associate Director, Adult Institutions) | Deliberative Process | Email thread attaching Tilton questions and requesting additional information on certain questions. |
| E00015051 | E00015051 | E00015052 | CDCR | Bither, Nancy | 6/11/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional questions pertaining to statement of goals. |
| E00015052 | E00015051 | E00015052 | CDCR | Bither, Nancy | | Report | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Campbell, Tina | Deliberative Process | Email thread attaching and discussing Tilton questions. |
| E00015053 | E00015053 | E00015054 | CDCR | Bither, Nancy | 6/11/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional questions pertaining to statement of goals. |
| E00015054 | E00015053 | E00015054 | CDCR | Bither, Nancy | | Report | Stroud, Robert | Aoyagi, Naomi; Bautista, Mary Sue; Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Cordy, Joanne; Moore, Anatole; Naisbitt, Tara; Norris, Kay; Ponciano, Angela; Spurling, Jennifer; Stroud, Robert | Deliberative Process | Email discussing and attaching document pertaining to support services. |
| E00015055 | E00015055 | E00015056 | CDCR | Bither, Nancy | 6/11/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional report titled, Budget change proposal for fiscal year 2008/2009, Human Resources, Premier Support Services. |
| E00015056 | E00015055 | E00015056 | CDCR | Bither, Nancy | | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email attaching documents pertaining to reorganization of OFM and creation of Chief Deputy. |
| E00015057 | E00015057 | E00015059 | CDCR | Bither, Nancy | 6/25/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report pertaining to Facility Planning, Construction and Management Program. |
| E00015058 | E00015057 | E00015059 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Facility Planning, Construction and Management Program presentation. |
| E00015059 | E00015057 | E00015059 | CDCR | Bither, Nancy | | Presentation | Chapman, Julie | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Smith, Karen V. | Deliberative Process | Email thread attaching listing of work groups. |
| E00015060 | E00015060 | E00015061 | CDCR | Bither, Nancy | 6/29/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Governor's Rehabilitation Strike Team Work Groups. |
| E00015061 | E00015060 | E00015061 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | |
| E00015062 | E00015062 | E00015064 | CDCR | Bither, Nancy | 3/14/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Deliberative Process | Email attaching and discussing agenda for Senate Budget Subcommittee. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015063 | E00015062 | E00015064 | CDCR | Bither, Nancy | 3/15/2007 | Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional agenda for Senate Budget Subcommittee. |
| E00015064 | E00015062 | E00015064 | CDCR | Bither, Nancy | 12/1/2006 | Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional agenda for Senate Budget Subcommittee. |
| | | | | | | | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Beaty, Dennis (CDCR); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Naisbitt, Tara; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread attaching order on bed plan and requesting information on possible recruitment for locations. |
| E00015065 | E00015065 | E00015066 | CDCR | Bither, Nancy | 3/27/2007 | Email | | | | |
| E00015066 | E00015065 | E00015066 | CDCR | Bither, Nancy | | Misc | Not readily available | Not readily available | Attorney Client | Image file. |
| E00015067 | E00015067 | E00015108 | CDCR | Bither, Nancy | 7/10/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Ponciano, Angela | Deliberative Process | Email attaching various documents pertaining to HR's 2008/09 BCPs. |
| | | | | | | | CDCR | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Deliberative Process | Pre-decisional memo discussing attached Human Resources Fiscal Year 2008/09 Budget Change Proposals. |
| E00015068 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Memo | CDCR | | | |
| E00015069 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Staff Services Manager I, Testing Office. |
| E00015070 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Correctional Food Manager, CF. |
| E00015071 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Accounting Technician (Accounts Payable - Commodities). |
| E00015072 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Treatment Team Supervisor - Basic Correctional Juvenile Academy. |
| E00015073 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Correctional Captain. |
| E00015074 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Correctional Business Manager I, Business Services. |
| E00015075 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Audio Visual Specialist. |
| E00015076 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Staff Services Analyst/Associate Governmental Program Analyst - Office of Business Services - Service Contract Sections. |
| E00015077 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Staff ISA Supervisor. |
| E00015078 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Parole Agent II, Program Coordinator - South. |
| E00015079 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Parole Agent III, Academy Commander - South. |
| E00015080 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Senior Personal Specialist (.50). |
| E00015081 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Correctional Plant Manager I. |
| E00015082 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Procurement and Services Officer II, CF. |
| E00015083 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Staff Services Manager I, Recruitment, Hiring and Personnel Liaison. |
| E00015084 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Sergeant - Range and Tactical. |
| E00015085 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional workload analysis for Office Technician - Advanced Learning Institute. |
| E00015086 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing costs for operations. |
| E00015087 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing costs for various job descriptions. |
| E00015088 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing FY 2008/09 proposed staffing for Southern California Correctional Training Center. |
| E00015089 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report detailing CDCR budget change proposal for fiscal year 2008/09 for Southern California Correctional Training Center. |
| E00015090 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional position summary for So. Cal. Correctional Training Center. |
| E00015091 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing cadet projections. |
| E00015092 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing basic correctional cadet compensation. |
| E00015093 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report detailing CDCR budget change proposal for fiscal year 2008/09 for Human Resources Operation. |
| E00015094 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing projected numbers for Office Technician. |
| E00015095 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing costs. |
| E00015096 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing projected numbers for Staff Services Manager II. |
| E00015097 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing workload analysis for Staff Services Manager I. |
| E00015098 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Budget concept statement for Fiscal Year 2008/09, Advanced Learning Expansion. |
| E00015099 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Budget concept statement for Fiscal Year 2008/09, Advanced Learning Expansion. |
| E00015100 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional position summary for the Advanced Learning Institute (ALI) project. |
| E00015101 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Analysis for Office Technician (T) (4.0 Positions) - Advanced Learning Institute. |
| E00015102 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Workload Analysis for Office Technician (T) (4.0 Positions) - Advanced Learning Institute. |
| E00015103 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional PY Summary for Training Content Compliance BCP. |
| E00015104 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Division of Support Services-Human Resources Budget Change P for Fiscal Year 2008/09, Training Content Compliance.; ; ; |
| E00015105 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Succession Management Planning Proposal for Analyst Workload Analysis. |
| E00015106 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Budget Concept Statement for Fiscal Year 2008/09, Succession Management Planning. |
| E00015107 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Division of Budget Concept Statement for Fiscal Year 2008/09, Succession Management Planning. |
| E00015108 | E00015067 | E00015108 | CDCR | Bither, Nancy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing PY Summary for Mentoring/Coaching. |
| E00015109 | E00015109 | E00015110 | CDCR | Bither, Nancy | 6/14/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Not readily available | Deliberative Process | Email attaching pre-decisional draft memo discussing DSS pay differentials. |
| E00015110 | E00015109 | E00015110 | CDCR | Bither, Nancy | 6/14/2007 | Memo | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Tsujihara, Daryl | Deliberative Process | Pre-decisional draft memo discussing support services proposed pay differentials. |
| E00015111 | E00015111 | E00015112 | CDCR | Bither, Nancy | 6/13/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email attaching pre-decisional draft memo discussing DSS pay differentials. |
| E00015112 | E00015111 | E00015112 | CDCR | Bither, Nancy | | Memo | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Tsujihara, Daryl | Deliberative Process | Pre-decisional draft memo discussing support services proposed pay differentials. |
| E00015115 | E00015115 | E00015119 | CDCR | Bither, Nancy | 6/13/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Aoyagi, Naomi | Deliberative Process | Email thread discussing and attaching pre-decisional draft responses to Senate confirmation questions for Tilton and related documents. |
| E00015116 | E00015115 | E00015119 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. |
| E00015117 | E00015115 | E00015119 | CDCR | Bither, Nancy | 12/1/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015118 | E00015115 | E00015119 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). |
| E00015119 | E00015115 | E00015119 | CDCR | Bither, Nancy | | Misc | Not readily available | Not readily available | Deliberative Process | File information, attached to privileged email. |
| E00015120 | E00015120 | E00015124 | CDCR | Bither, Nancy | 6/13/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Aoyagi, Naomi | Deliberative Process | Email thread discussing and attaching pre-decisional draft responses to Senate confirmation questions for Tilton and related documents. |
| E00015121 | E00015120 | E00015124 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. |
| E00015122 | E00015120 | E00015124 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). |
| E00015123 | E00015120 | E00015124 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). |
| E00015124 | E00015120 | E00015124 | CDCR | Bither, Nancy | | Misc | Not readily available | Not readily available | Deliberative Process | File information, attached to privileged email. |
| E00015125 | E00015125 | E00015137 | CDCR | Bither, Nancy | 6/11/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Lucas, Michelle | Deliberative Process | Email thread discussing and attaching pre-decisional draft responses to Senate confirmation questions for Tilton and related documents. |
| E00015126 | E00015125 | E00015137 | CDCR | Bither, Nancy | 00/00/2006 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional draft chart titled The Five Practices Percentile Ranking Graph. |
| E00015127 | E00015125 | E00015137 | CDCR | Bither, Nancy | 00/00/2006 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional draft chart titled The Five Practices Percentile Ranking Graph. |
| E00015128 | E00015125 | E00015137 | CDCR | Bither, Nancy | 06/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report discussing Vacancies, Recruitment and Training; Office of Training and Professional Development as of 06/00/2007. |
| E00015129 | E00015125 | E00015137 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. |
| E00015130 | E00015125 | E00015137 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). |
| E00015131 | E00015125 | E00015137 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). |
| E00015132 | E00015125 | E00015137 | CDCR | Bither, Nancy | 6/15/2007 | Report | Tilton, Jim (CDCR - Secretary) | Not readily available | Deliberative Process | Pre-decisional draft responses to Senate Rules Committee Questions for Tilton. |
| E00015133 | E00015125 | E00015137 | CDCR | Bither, Nancy | 06/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing Vacancies, Recruitment and Training; Office of Training and Professional Development as of 06/00/2007. |
| E00015134 | E00015125 | E00015137 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). |
| E00015135 | E00015125 | E00015137 | CDCR | Bither, Nancy | 12/1/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). |
| E00015136 | E00015125 | E00015137 | CDCR | Bither, Nancy | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart titled The Five Practices Percentile Ranking Graph. |
| E00015137 | E00015125 | E00015137 | CDCR | Bither, Nancy | 00/00/2006 | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional draft chart titled The Five Practices Percentile Ranking Graph. |
| E00015138 | E00015138 | E00015139 | CDCR | Bither, Nancy | 6/11/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Naisbitt, Tara; Ponciano, Angela | Deliberative Process | Email thread discussing and attaching pre-decisional draft budget change proposal. |
| E00015139 | E00015138 | E00015139 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft CDCR Budget Change Proposal for Fiscal Year 2008/2009 Human Resources, Premier Support Services. |
| E00015140 | E00015140 | E00015142 | CDCR | Bither, Nancy | 6/11/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Heintz, Lisa | Deliberative Process | Email thread discussing and attaching pre-decisional draft Barriers Document and Face Sheet. |
| E00015141 | E00015140 | E00015142 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Public Safety and Offender Rehabilitation Services Act of 2007 Implementation Barriers. |
| E00015142 | E00015140 | E00015142 | CDCR | Bither, Nancy | 6/11/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report discussing AB 900 barriers. |
| E00015143 | E00015143 | E00015144 | CDCR | Bither, Nancy | 6/7/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Esmael, Martha (CDCR - Chief of Strategic Management, Office of the Secretary) | Deliberative Process | Email thread discussing and attaching pre-decisional draft responses to Senate confirmation questions for Tilton. |
| E00015144 | E00015143 | E00015144 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft response to Senate Rules Question. |
| E00015147 | E00015147 | E00015151 | CDCR | Bither, Nancy | 6/6/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Campbell, Tina | Deliberative Process | Email thread discussing and attaching pre-decisional draft responses to Senate confirmation questions for Tilton. |
| E00015148 | E00015147 | E00015151 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Vacancies, Recruitment and Training. |
| E00015149 | E00015147 | E00015151 | CDCR | Bither, Nancy | | Memo | CDCR | Not readily available | Deliberative Process | Pre-decisional draft memo titled, Human Resources Response To Select Senate Rules Committee Questions Concerning AB 900. |
| E00015150 | E00015147 | E00015151 | CDCR | Bither, Nancy | 00/00/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). |
| E00015151 | E00015147 | E00015151 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft copy of CDCR Management Skills Development Framework (Week Two). |
| E00015152 | | | CDCR | Bither, Nancy | 6/1/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Naisbitt, Tara | Deliberative Process | Email thread discussing and analyzing AB 900. |
| E00015153 | | | CDCR | Bither, Nancy | 6/19/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Gelein, Judy (CDCR - Associate Director for Support Services, Office of Workforce Planning) | Deliberative Process | Email thread containing pre-decisional draft discussion of OFM staffing issues. |
| E00015154 | E00015154 | E00015155 | CDCR | Bither, Nancy | 5/17/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Naisbitt, Tara | Deliberative Process | Email thread discussing and attaching pre-decisional draft of AB 900 implementation document. |
| E00015155 | E00015154 | E00015155 | CDCR | Bither, Nancy | 3/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 implementation report. |
| E00015158 | E00015158 | E00015162 | CDCR | Bither, Nancy | 9/4/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Wolfram, Veronica | Deliberative Process | Email thread discussing and attaching pre-decisional draft management and rehab reports. |
| E00015159 | E00015158 | E00015162 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft management report. |
| E00015160 | E00015158 | E00015162 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft rehab report. |
| E00015161 | E00015158 | E00015162 | CDCR | Bither, Nancy | | Photograph | Not readily available | Not readily available | Deliberative Process | Small image file, attached to privileged email. |
| E00015162 | E00015158 | E00015162 | CDCR | Bither, Nancy | | Photograph | Not readily available | Not readily available | Deliberative Process | Small image file, attached to privileged email. |
| E00015163 | E00015163 | E00015169 | CDCR | Bither, Nancy | 9/4/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Wolfram, Veronica | Deliberative Process | Email thread discussing and attaching pre-decisional draft jail bond, reentry and expert panel reports. |
| E00015164 | E00015163 | E00015169 | CDCR | Bither, Nancy | | Photograph | Not readily available | Not readily available | Deliberative Process | Small image file, attached to privileged email. |
| E00015165 | E00015163 | E00015169 | CDCR | Bither, Nancy | | Photograph | Not readily available | Not readily available | Deliberative Process | Small image file, attached to privileged email. |
| E00015166 | E00015163 | E00015169 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft jail bond report. |
| E00015167 | E00015163 | E00015169 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft reentry report. |
| E00015168 | E00015163 | E00015169 | CDCR | Bither, Nancy | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft expert panel report. |
| E00015169 | E00015163 | E00015169 | CDCR | Bither, Nancy | 8/21/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Office of Project Management AB 900 Staff Assignments. |
| E00015172 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/21/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Naisbitt, Tara | Attorney Client | Email attaching pre-decisional draft pleadings. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael; Beaty, Dennis; Bernstein, Catherine; Bither, Nancy; Canning, Robert; Chaiken, Shama; Dezember, Robin; Giurbino, George; Johnson, Jennifer; Luzzi, Trey; McAloon, Margaret; McKeever, Doug; Molina, Heather; Moss, Joseph; Neade, Mary J.; Nelson, Katherine; Olson, Kathy; Riegel, Sharon; Schwartz, Teresa; Sifuentes, George; Slavin, Bruce; Steenman, Helen; Stone, Michael; Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Vazquez, P.; wfa_phd@hotmail.com | Attorney Client | Email analyzing Plaintiffs' Motion to Dismiss Appeals and Opposition to Urgent Motions to Stay Orders of the District Court. |
| E00015173 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/20/2007 | Email | | | | |
| E00015174 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/20/2007 | Misc | Not readily available | | Attorney Client | File information sheet, attached to privileged email. |
| | | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael; Beaty, Dennis; Bernstein, Catherine; Bither, Nancy; Canning, Robert; Chaiken, Shama; Dezember, Robin; Giurbino, George; Johnson, Jennifer; Luzzi, Trey; McAloon, Margaret; McKeever, Doug; Molina, Heather; Moss, Joseph; Neade, Mary J.; Nelson, Katherine; Olson, Kathy; Riegel, Sharon; Schwartz, Teresa; Sifuentes, George; Slavin, Bruce; Steenman, Helen; Stone, Michael; Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Vazquez, P.; wfa_phd@hotmail.com | Attorney Client | Email analyzing Special Master's Supplemental Report and Recommendations on Defendants' Enhanced Outpatient Treatment Program in Reception Centers. |
| E00015175 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/20/2007 | Email | | | | |
| E00015176 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/20/2007 | Misc | Not readily available | | Attorney Client | File information sheet, attached to privileged email. |
| | | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael; Beaty, Dennis; Bernstein, Catherine; Bither, Nancy; Canning, Robert; Chaiken, Shama; Dezember, Robin; Giurbino, George; Johnson, Jennifer; Luzzi, Trey; McAloon, Margaret; McKeever, Doug; Molina, Heather; Moss, Joseph; Neade, Mary J.; Nelson, Katherine; Olson, Kathy; Riegel, Sharon; Schwartz, Teresa; Sifuentes, George; Slavin, Bruce; Steenman, Helen; Stone, Michael; Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Vazquez, P.; wfa_phd@hotmail.com | Attorney Client | Email analyzing Defendants' Urgent Motion to Stay an Order of the District Court relative to the convening of a three-judge panel to consider entry of a prisoner release order. |
| E00015177 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/14/2007 | Email | | | | |
| E00015178 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/14/2007 | Misc | Not readily available | | Attorney Client | File information sheet, attached to privileged emails. |
| | | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Barks, Michael; Beaty, Dennis; Bernstein, Catherine; Bither, Nancy; Canning, Robert; Chaiken, Shama; Dezember, Robin; Giurbino, George; Johnson, Jennifer; Luzzi, Trey; McAloon, Margaret; McKeever, Doug; Molina, Heather; Moss, Joseph; Neade, Mary J.; Nelson, Katherine; Olson, Kathy; Riegel, Sharon; Schwartz, Teresa; Sifuentes, George; Slavin, Bruce; Steenman, Helen; Stone, Michael; Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Vazquez, P.; wfa_phd@hotmail.com | Attorney Client | Email analyzing Prison Litigation Reform Act. |
| E00015179 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/14/2007 | Email | | | | |
| E00015180 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/14/2007 | Misc | Not readily available | | Attorney Client | File information sheet, attached to privileged email. |
| | | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Bernstein, Catherine; Bither, Nancy; Canning, Robert; Chaiken, Shama; Giurbino, George; Johnson, Jennifer; McAloon, Margaret; Moss, Joseph; Riegel, Sharon; Sifuentes, George; Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); wfa_phd@hotmail.com | Attorney Client | Email analyzing and attaching order. |
| E00015181 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/3/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Attorney Client | Order compelling defendants to file an interim report to the court on the status of ASH admissions for Coleman class members under the plan filed on July 27, 2007, attached to privileged email. |
| E00015182 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/2/2007 | Pleading/Legal | | | | |
| | | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Bernstein, Catherine; Bither, Nancy; Canning, Robert; Chaiken, Shama; Giurbino, George; Johnson, Jennifer; McAloon, Margaret; Moss, Joseph; Riegel, Sharon; Sifuentes, George; Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); wfa_phd@hotmail.com | Attorney Client | Email discussing and attaching order requiring Special Master to meet and confer with parties regarding Defendants' plan for improvement of enhanced outpatient programs in administrative segregation unit. |
| E00015183 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/3/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Attorney Client | Order requiring Special Master to meet and confer with parties regarding Defendants' plan for improvement of enhanced outpatient programs in administrative segregation unit, attached to privileged email. |
| E00015184 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/2/2007 | Pleading/Legal | | | | |
| | | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Bernstein, Catherine; Bither, Nancy; Canning, Robert; Chaiken, Shama; Giurbino, George; Johnson, Jennifer; McAloon, Margaret; Moss, Joseph; Riegel, Sharon; Sifuentes, George; Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); wfa_phd@hotmail.com | Attorney Client | Email discussing and attaching order enabling Special Master to file supplemental report relative to enhanced outpatient program in reception centers after consideration of Defendants' objections and Plaintiffs' response. |
| E00015185 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/3/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Attorney Client | Order enabling Special Master to file supplemental report relative to enhanced outpatient program in reception centers after consideration of Defendants' objections and Plaintiffs' response, attached to privileged email. |
| E00015186 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/2/2007 | Pleading/Legal | | | | |
| | | | | | | | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Bernstein, Catherine; Bither, Nancy; Canning, Robert; Chaiken, Shama; Giurbino, George; Johnson, Jennifer; McAloon, Margaret; Moss, Joseph; Riegel, Sharon; Sifuentes, George; Swanson, Andrew; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); wfa_phd@hotmail.com | Attorney Client | Email discussing order re discipline and recruitment. |
| E00015187 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/3/2007 | Email | | | | |
| E00015188 | E00015172 | E00015188 | CDCR | Bither, Nancy | 8/2/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Order concerning discipline and recruitment, attached to privileged email. |
| E00015189 | E00015189 | E00015190 | CDCR | Bither, Nancy | 8/13/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Bautista, Mary Sue | Deliberative Process | Email thread attaching and discussing pre-decisional job description for CEA position. |
| E00015190 | E00015189 | E00015190 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional job description for CEA position. |
| | | | | | | | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Bautista, Mary Sue | Deliberative Process | Email thread discussing and attaching pre-decisional job description for Career Executive Assignment. |
| E00015191 | E00015191 | E00015193 | CDCR | Bither, Nancy | 8/10/2007 | Email | | | | |
| E00015192 | E00015191 | E00015193 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional job description for Career Executive Assignment (Level IV). |
| E00015193 | E00015191 | E00015193 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional job description of Career Executive Assignment (Level IV). |
| | | | | | | | Borg, Dean (CDCR) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Sarron, Karla; Weaver, Michelle (CDCR - Administrative Assistant, Office of Facilities Management) | Deliberative Process | Email attaching pre-decisional Office of Facilities Management position information. |
| E00015194 | E00015194 | E00015195 | CDCR | Bither, Nancy | 7/3/2007 | Email | | | | |
| E00015195 | E00015194 | E00015195 | CDCR | Bither, Nancy | | Graph/Chart | CDCR - Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional listing of SSA, AGPA, and SSM I Positions. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015204 | E00015204 | E00015205 | CDCR | Bither, Nancy | 7/12/2007 | Email | Ponciano, Angela (CDCR - Section Chief, Office of Human Resources) | Bither, Nancy (CDCR - Deputy Director, Human Resources); Campbell, Tina; Leonard, Nancy; Monteiro, Gema | Deliberative Process | Email attaching pre-decisional revised BCP. |
| E00015205 | E00015204 | E00015205 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional FY 2008/2009 BCP for Human Resources Support. |
| E00015209 | E00015209 | E00015213 | CDCR | Bither, Nancy | 8/8/2007 | Email | Rauh, Colene | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 executive project proposal forms. |
| E00015210 | E00015209 | E00015213 | CDCR | Bither, Nancy | 8/6/2007 | Form | Not readily available | Not readily available | Deliberative Process | Pre-decisional Project Charter form. |
| E00015211 | E00015209 | E00015213 | CDCR | Bither, Nancy | 09/00/2005 | Form | Not readily available | Not readily available | Deliberative Process | Pre-decisional Executive Project Proposal form. |
| E00015212 | E00015209 | E00015213 | CDCR | Bither, Nancy | | Form | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Major Projects Partner and Process Identification Form. |
| E00015213 | E00015209 | E00015213 | CDCR | Bither, Nancy | | Form | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Major Projects Stakeholder Identification Form. |
| E00015214 | E00015214 | E00015219 | CDCR | Bither, Nancy | 8/17/2007 | Email | Cullen, Vincent | Various | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 tracking documents. |
| E00015215 | E00015214 | E00015219 | CDCR | Bither, Nancy | | Graph/Chart | CDCR - Office of Project Management | Not readily available | Deliberative Process | Pre-decisional AB 900 Staff Assignments table. |
| E00015216 | E00015214 | E00015219 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Rehabilitative Program Project Implementation timeline. |
| E00015217 | E00015214 | E00015219 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Construction Projects Implementation timeline. |
| E00015218 | E00015214 | E00015219 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Management Projects Implementation timeline. |
| E00015219 | E00015214 | E00015219 | CDCR | Bither, Nancy | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Jail Bonds Project Implementation timeline. |
| | | | | | | | Hanson, Brigid (CDCR - Former Acting Director of DCHCS) | Arnold, Molly (DOF - Chief Counsel); Bither, Nancy (CDCR - Deputy Director, Human Resources); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Furtek, Frank (CHHS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Keller, Darc (CDCR - Former Deputy Director Division of Correctional Health Care Services, DCHCS); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); McKeever, Doug (CDCR - Director, Mental Health Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Reid, Scott (GOV); Saragosa, Michael (GOV); Slavin, Bruce (CDCR - General Counsel); Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Attorney Client | Email thread discussing and attaching Governor's Office meeting agenda. |
| E00015227 | E00015227 | E00015228 | CDCR | Bither, Nancy | 12/13/2006 | Email | Not readily available | Not readily available | Attorney Client | Agenda for Lawsuit Update Meeting attached to privileged email. |
| E00015228 | E00015227 | E00015228 | CDCR | Bither, Nancy | 12/14/2006 | Agenda | Borg, Dean (CDCR) | Baldwin, Nancy; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional Senate Budget Hearing agenda. |
| E00015229 | E00015229 | E00015230 | CDCR | Bither, Nancy | 4/15/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional Agenda for Senate Budget and Fiscal Review Hearing. |
| E00015230 | E00015229 | E00015230 | CDCR | Bither, Nancy | 4/12/2007 | Agenda | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional email thread discussing AB 900 Infill, Reentry and Mental Health Beds support positions. |
| E00015231 | | | CDCR | Bither, Nancy | 4/30/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional email discussing attendance at AB 900 staff meeting. |
| E00015232 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional email discussing attendance at AB 900 staff meeting. |
| E00015235 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Pre-decisional email thread discussing AB 900 staff meeting. |
| E00015236 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Bither, Nancy (CDCR - Deputy Director, Human Resources); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing AB 900 staff meeting. |
| E00015237 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources) | Deliberative Process | Email attaching pre-decisional AB 900 infill and reentry justification reports. |
| E00015238 | E00015238 | E00015240 | CDCR | Bither, Nancy | 4/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Fine, Loretta; Hancock, Susan; Haubrich, Charles; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Turnipseed, Dennis | Deliberative Process | Pre-decisional In-fill and Reentry Project Resources report. |
| E00015239 | E00015238 | E00015240 | CDCR | Bither, Nancy | 4/26/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional In-fill and Reentry Project Resources report. |
| E00015240 | E00015238 | E00015240 | CDCR | Bither, Nancy | 4/26/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional In-fill and Reentry Project Resources report. |
| E00015241 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Alston, Steve M. | Davey, Melissa (CDCR - Administrative Assistant to the Secretary) | Deliberative Process | Pre-decisional email thread discussing and AB 900 executive staff meeting. |
| E00015242 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bither, Nancy (CDCR - Deputy Director, Human Resources)

Alston, Steve M.; Bither, Nancy (CDCR - Deputy Director, Human Resources); Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Gilpin, Timothy; Hancock, Susan; Haubrich, Charles; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Ponciano, Angela; Smith, Karen V.; Sweeney, Kristal; Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing AB 900 workload changes.

Email thread attaching and discussing pre-decisional changes to AB 900 workload. |
| E00015243 | E00015243 | E00015244 | CDCR | Bither, Nancy | 4/27/2007 | Email | CDCR - Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional AB 900 Program Assumptions - Publics Works Contracts and Professional Consultant Contracts. |
| E00015244 | E00015243 | E00015244 | CDCR | Bither, Nancy | 4/26/2007 | Notes | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Deliberative Process | Pre-decisional email thread discussing AB 900 southern training site concept. |
| E00015245 | | | CDCR | Bither, Nancy | 4/30/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Deliberative Process | Pre-decisional email thread discussing AB 900 southern training site concept. |
| E00015246 | | | CDCR | Bither, Nancy | 4/30/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Deliberative Process | Pre-decisional email thread discussing AB 900 staff meeting. |
| E00015247 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Deliberative Process | Pre-decisional email thread discussing AB 900 staff meeting. |
| E00015248 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M. | Deliberative Process | Pre-decisional email thread discussing attendance at AB 900 staff meeting. |
| E00015249 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Alston, Steve M.; Davey, Melissa (CDCR - Administrative Assistant to the Secretary); Smith, Karen V. | Deliberative Process | Pre-decisional email thread discussing meeting agenda and AB 900 Budget Concept Statements. |
| E00015250 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Bither, Nancy (CDCR - Deputy Director, Human Resources) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing AB 900 workload and construction. |
| E00015251 | | | CDCR | Bither, Nancy | 4/27/2007 | Email | Turnipseed, Dennis | Borg, Dean (CDCR - Director of Finance, Administration and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing AB 900 funding and completion of 14-D form. |
| E00015820 | | | CDCR | Borg, Dean | 9/25/2007 | Email | Rogers, Deanna | Borg, Dean (CDCR); Rechtiene, Nikolas | Privacy Rights | Email containing Mr. Rougeux's personal cell phone number. |
| E00015821 | E00015821 | E00015823 | CDCR | Borg, Dean | 9/25/2007 | Email | Not readily available | Not readily available | Privacy Rights | Itinerary for CPR Tour attached to privileged email. |
| E00015822 | E00015821 | E00015823 | CDCR | Borg, Dean | 9/27/2007 | Agenda | Not readily available | Not readily available | Privacy Rights | Gate clearance memo attached to privileged email. |
| E00015823 | E00015821 | E00015823 | CDCR | Borg, Dean | | Memo | Turnipseed, Dennis | Borg, Dean (CDCR - Director of Finance, Administration and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing AB 900 funding for health services. |
| E00015824 | | | CDCR | Borg, Dean | 9/25/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional email confirmation of AB 900 update meeting. |
| E00015825 | | | CDCR | Borg, Dean | | Email | | | | |

3 Judge Panel - Coleman_Plata
Privilege Documents Responsive to Court's 11-5-07 Order
Case 2:90-cv-00520-KJM-SCR   Document 2615-5   Filed 12/14/07   Page 47 of 123

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015826 | | | CDCR | Borg, Dean | 9/24/2007 | Email | Turnipseed, Dennis | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing management issues with subcontract for HC Peer Review Services. |
| E00015827 | | | CDCR | Borg, Dean | 9/24/2007 | Email | Morgan, Andy (CDCR) | Borg, Dean (CDCR - Director of Finance, Administration, and Support Services, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing AB 900 funding source for SQ Health Care Review. |
| E00015828 | E00015828 | E00015829 | CDCR | Borg, Dean | 9/17/2007 | Email | Hysen, Deborah; Walton, Delorean | Borg, Dean (CDCR); Courtnier, Bob; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Larson, Carl; Luzzi, Fred; Moore, Kimberly; Morgan, Andy (CDCR); Rechtiene, Nikolas; Turnipseed, Dennis | Deliberative Process | Email thread discussing and attaching agenda for executive meeting. |
| E00015829 | E00015828 | E00015829 | CDCR | Borg, Dean | 9/17/2007 | Email Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional FPCM Issues for Discussion/Resolution at Executive Meeting. |
| E00015830 | E00015830 | E00015831 | CDCR | Borg, Dean | 9/17/2007 | Email | Walton, Delorean | Borg, Dean (CDCR); Courtnier, Bob; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Hysen, Deborah; Larson, Carl; Luzzi, Fred; Moore, Kimberly; Morgan, Andy (CDCR); Rechtiene, Nikolas; Turnipseed, Dennis | Deliberative Process | Email thread discussing and attaching pre-decisional agenda for executive meeting. |
| E00015831 | E00015830 | E00015831 | CDCR | Borg, Dean | 9/17/2007 | Email Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional FPCM Issues for Discussion/Resolution at Executive Meeting. |
| E00015832 | E00015832 | E00015838 | CDCR | Borg, Dean | 9/14/2007 | Email | Beland, Keith | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Email thread discussing and attaching revisions to funding request and Hysen declaration. |
| E00015833 | E00015832 | E00015838 | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Pre-decisional revisions to small management yard construction funding request. |
| E00015834 | E00015832 | E00015838 | CDCR | Borg, Dean | 6/14/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Pre-decisional Status Report on Mental Health Program Infrastructure Modification Projects. |
| E00015835 | E00015832 | E00015838 | CDCR | Borg, Dean | 9/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Bakes, Madeline; Beland, Keith; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Email thread attaching and discussing extension of time request in Coleman. |
| E00015836 | E00015832 | E00015838 | CDCR | Borg, Dean | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | PDF attached to privileged email. |
| E00015837 | E00015832 | E00015838 | CDCR | Borg, Dean | | Misc | | | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | PDF attached to privileged email. |
| E00015838 | E00015832 | E00015838 | CDCR | Borg, Dean | 8/29/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product;Deliberative Process;Official Information | Email thread discussing revisions to request for time extension on small management yards plan. |
| E00015839 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Pre-decisional email thread discussing meeting on SVSP treatment space. |
| E00015842 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. |
| E00015843 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith; Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. |
| E00015844 | | | CDCR | Borg, Dean | 9/13/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. |
| E00015845 | E00015845 | E00015846 | CDCR | Borg, Dean | 9/12/2007 | Email | Carmazzi, Joanne | Barnhart, Chris; Beland, Keith; Borg, Dean (CDCR); Carmazzi, Joanne; Dykes, George; Jones-Brown, Deborah; Kirn, Dave; Marmas, Geoff; McCollam, Patrick; Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Email thread discussing meeting on PPG for CEW and CMF and attaching AB 900 Submittal Requirements. |
| E00015846 | E00015845 | E00015846 | CDCR | Borg, Dean | 9/12/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Preliminary Plan Submittal Requirements. |
| E00015847 | | | CDCR | Borg, Dean | 9/12/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing participation in meeting on SVSP treatment space. |
| E00015848 | | | CDCR | Borg, Dean | 9/11/2007 | Email | Stevens, Chuck | Borg, Dean (CDCR); Cassell, Schiller; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Cummings, Jack; Dunne, Dennis; Evans, Leanne; Kirn, Dave; Lytle, Arthur; Robb, Danny; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Svoboda-Cummings, Judith; Turnipseed, Dennis; Watkins, Sheila Younger; Witherspoon, Jon | Deliberative Process | Pre-decisional email thread thanking for correction to AB 900 infill bed plan. |
| E00015851 | E00015851 | E00015852 | CDCR | Borg, Dean | 9/10/2007 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Borg, Dean (CDCR); Larson, Carl; Sarron, Karla | Deliberative Process | Email attaching pre-decisional justification form for procurement and services officer. |
| E00015852 | E00015851 | E00015852 | CDCR | Borg, Dean | 9/10/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Request For GC 12439 Vacant Position Reestablishment for DSRS position. |
| E00015853 | E00015853 | E00015855 | CDCR | Borg, Dean | 9/10/2007 | Email | Haubrich, Charles | Borg, Dean (CDCR); VanDyke, Sarah | Deliberative Process | Email thread attaching pre-decisional Facilities Planning and Finance Branch justification forms. |
| E00015854 | E00015853 | E00015855 | CDCR | Borg, Dean | 9/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Request For GC 12439 Vacant Position Reestablishment for Facilities Planning and Finance Branch. |
| E00015855 | E00015853 | E00015855 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Request For GC 12439 Vacant Position Reestablishment for Facilities Planning and Finance Branch. |
| E00015856 | E00015856 | E00015857 | CDCR | Borg, Dean | 9/10/2007 | Email | Stevens, Chuck | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Larson, Carl; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis | Deliberative Process | Email thread discussing and attaching pre-decisional KVSP construction proposal for infill bed plan. |
| E00015857 | E00015856 | E00015857 | CDCR | Borg, Dean | 9/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Kern Valley State Prison new construction proposal. |
| E00015858 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing SVSP construction projects and management. |
| E00015859 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing SVSP construction projects and management. |
| E00015860 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Garcia, Kim A.; VanDyke, Sarah | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing meeting to resolve concerns relating to SVSP mental health projects. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015861 | | | CDCR | Borg, Dean | 9/7/2007 | Email | Turnipseed, Dennis | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing e-fence construction permit requirements. |
| E00015862 | | | CDCR | Borg, Dean | 9/7/2007 | Email | Turnipseed, Dennis | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing e-fence construction permit requirements. |
| E00015865 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing SVSP mental health projects funded in AB 900. |
| E00015866 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Beland, Keith | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing meeting on SVSP mental health projects funded in AB 900. |
| E00015867 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Maston, Darlene (CDCR - Chief, Office of Facilities Management) | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing amendments to Kitchell contract for AB 900 work. |
| E00015868 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Long, Geoff | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing NCWF reentry facility project estimate. |
| E00015869 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Turnipseed, Dennis | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing AB 900 fence design decisions and documentation. |
| E00015870 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Turnipseed, Dennis | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing project reconciliation for new infill bed program. |
| E00015871 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Dunne, Dennis | Borg, Dean (CDCR); Moore, Kimberly; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing project reconciliation for new infill bed program. |
| E00015872 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Morgan, Andy (CDCR) | Beland, Keith; Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Dyckes, George; Kirn, Dave (Kitchell); Larson, Carl; Lytle, Arthur; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Pre-decisional email thread discussing proposal for amendments to reentry facilities. |
| E00015873 | | | CDCR | Borg, Dean | 9/4/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing coordination and planning for infill and reentry facility projects. |
| E00015874 | | | CDCR | Borg, Dean | 8/31/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread clarifying AB 900 funding requirements. |
| E00015875 | E00015875 | E00015876 | CDCR | Borg, Dean | 8/31/2007 | Email | Not readily available | Not readily available | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 responsibilities matrix. |
| E00015876 | E00015875 | E00015876 | CDCR | Borg, Dean | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional AB 900 Responsibility Matrix. |
| E00015877 | E00015877 | E00015878 | CDCR | Borg, Dean | 8/30/2007 | Email | Not readily available | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Dunne, Dennis; Fine, Loretta; Franey, Harry; Grottkau, Michael; Haubrich, Charles; Mook, Patricia (Executive Assistant, CDCR); Rechtiene, Nikolas; Turnipseed, Dennis; VanDyke, Sarah; Weaver, Michelle | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 status meeting agenda. |
| E00015878 | E00015877 | E00015878 | CDCR | Borg, Dean | 8/30/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for Facility, Planning, Construction and Management AB 900 Status Meeting. |
| E00015879 | | | CDCR | Borg, Dean | 8/30/2007 | Email | Stevens, Chuck | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing AB 900 funding sources and requirements. |
| E00015880 | | | CDCR | Borg, Dean | 8/29/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing AB 900 fund requirements. |
| E00015881 | | | CDCR | Borg, Dean | 8/29/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing AB 900 funding requirements. |
| E00015882 | | | CDCR | Borg, Dean | 5/18/2007 | Email | Kirn, Dave | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck | Deliberative Process | Pre-decisional email thread discussing AB 900 construction schedule. |
| E00015883 | | | CDCR | Borg, Dean | 5/17/2007 | Email | Stevens, Chuck | Borg, Dean (CDCR); Kirn, Dave; Loncarich, Tim; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Witherspoon, Jon | Deliberative Process | Pre-decisional email thread discussing AB 900 construction schedule. |
| E00015884 | E00015884 | E00015885 | CDCR | Borg, Dean | 5/9/2007 | Email | Svoboda-Cummings, Judith | Borg, Dean (CDCR) | Deliberative Process | Email thread discussing pre-decisional revised flushometer chart. |
| E00015885 | E00015885 | E00015885 | CDCR | Borg, Dean | 5/9/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Water Conservation Device Installation chart. |
| E00015890 | E00015890 | E00015891 | CDCR | Borg, Dean | 5/7/2007 | Email | Svoboda-Cummings, Judith | Borg, Dean (CDCR) | Deliberative Process | Email attaching pre-decisional revised flushometer chart. |
| E00015891 | E00015890 | E00015891 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Water Conservation Device Installation chart. |
| E00015892 | E00015892 | E00015893 | CDCR | Borg, Dean | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | Deliberative Process | Email discussing and attaching pre-decisional Mental Health Bed Plan notes. |
| E00015893 | E00015892 | E00015893 | CDCR | Borg, Dean | 5/7/2007 | Notes | CDCR | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Plan notes. |
| E00015894 | E00015894 | E00015901 | CDCR | Borg, Dean | 5/6/2007 | Email | Borg, Dean (CDCR) | Hancock, Susan; Haubrich, Charles; Koelzer, Dan; Miller, Mike; Santos, Wendy; Spain, John; Svoboda-Cummings, Judith; Wright, Gregory | Deliberative Process | Email thread discussing and attaching pre-decisional wastewater treatment plants documents. |
| E00015895 | E00015894 | E00015901 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response to LAO/legislative staff questions on California Correctional Center wastewater treatment plant improvements. |
| E00015896 | E00015894 | E00015901 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response to LAO/legislative staff questions on California Correctional Institution wastewater treatment plant improvements. |
| E00015897 | E00015894 | E00015901 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response to LAO/legislative staff questions on Centinela State Prison wastewater treatment plant improvements. |
| E00015898 | E00015894 | E00015901 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response to LAO/legislative staff questions on Corcoran State Prison wastewater treatment plant improvements. |
| E00015899 | E00015894 | E00015901 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response to LAO/legislative staff questions on Chuckawalla Valley State Prison wastewater treatment plant improvements. |
| E00015900 | E00015894 | E00015901 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response to LAO/legislative staff questions on Deuel Vocational Institution wastewater treatment plant improvements. |
| E00015901 | E00015894 | E00015901 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response to LAO/legislative staff questions on Mule Creek State Prison wastewater treatment plant improvements. |
| E00015902 | E00015902 | E00015903 | CDCR | Borg, Dean | 5/6/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Gonzales, Teresa | Deliberative Process | Email attaching pre-decisional Senate response to wastewater treatment plant. |
| E00015903 | E00015902 | E00015903 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response to April 12, 2007 Senate Hearing Waste Water Treatment Plant Capital Outlay. |
| E00015904 | E00015904 | E00015905 | CDCR | Borg, Dean | 5/6/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Gonzales, Teresa | Deliberative Process | Email attaching pre-decisional response to consultant briefing item. |
| E00015905 | E00015904 | E00015905 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional response to March 27, 2007 Consultant Briefing Capital Outlay. |
| E00015906 | E00015906 | E00015907 | CDCR | Borg, Dean | 5/3/2007 | Email | Daniels, Cher | Borg, Dean (CDCR); Caputi, Robert; MacKenzie, Nancy | Deliberative Process | Email thread discussing and attaching pre-decisional San Quentin staff summary. |
| E00015907 | E00015906 | E00015907 | CDCR | Borg, Dean | 5/4/2007 | Report | CDCR | San Francisco Bay Conservation and Development Commission | Deliberative Process | Pre-decisional San Quentin Application Summary. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015908 | E00015908 | E00015909 | CDCR | Borg, Dean | 5/3/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Office of Facilities Management | Deliberative Process | Email thread discussing and attaching pre-decisional AB 900 fact sheet. |
| E00015909 | E00015908 | E00015909 | CDCR | Borg, Dean | 5/2/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Fact Sheet. |
| E00015910 | E00015910 | E00015913 | CDCR | Borg, Dean | 5/3/2007 | Email | Wright, Gregory | Borg, Dean (CDCR); Hancock, Susan; Weaver, Michelle | Deliberative Process | Email discussing and attaching pre-decisional AB 900 staffing worksheets. |
| E00015911 | E00015910 | E00015913 | CDCR | Borg, Dean | | Graph/Chart | CDCR - Project Services Unit | Not readily available | Deliberative Process | Pre-decisional chart on Medical Beds Workload Analysis for Supervising Architect. |
| | | | | | | | CDCR - Project Services Unit | Not readily available | Deliberative Process | Pre-decisional chart on Infill Housing And Re-Entry Program Workload Analysis For Senior Mechanical Engineer. |
| E00015912 | E00015910 | E00015913 | CDCR | Borg, Dean | | Graph/Chart | | | | |
| E00015913 | E00015910 | E00015913 | CDCR | Borg, Dean | | Graph/Chart | CDCR - Project Services Unit | Not readily available | Deliberative Process | Pre-decisional chart on Mental Health Workload Analysis for Associate Architect. |
| E00015914 | | | CDCR | Borg, Dean | 5/2/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | | Deliberative Process | Pre-decisional email thread discussing AB 900 meeting on building space and positions needed. |
| | | | | | | | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch) | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sweeney, Kristal; Tjai, Eric; Weaver, Michelle; Wilson, David (CDCR - Chief, Budget Management Branch) | Deliberative Process | Email discussing and attaching pre-decisional AB 900 summary of service positions. |
| E00015915 | E00015915 | E00015916 | CDCR | Borg, Dean | 5/2/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional Summary of Support Service Function for Infill, Reentry, and Mental Health Beds (AB 900). |
| E00015916 | E00015915 | E00015916 | CDCR | Borg, Dean | | Graph/Chart | | | | |
| | | | | | | | Leonard, Nancy | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing outstanding litigation issues with 2007/2008 budget impact. |
| E00015917 | | | CDCR | Borg, Dean | 5/2/2007 | Email | | | | |
| | | | | | | | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR); Leonard, Nancy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread giving updates on Coleman projects. |
| E00015918 | | | CDCR | Borg, Dean | 5/2/2007 | Email | | | | |
| | | | | | | | Leonard, Nancy | Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing outstanding litigation issues with 2007/2008 budget impact. |
| E00015919 | | | CDCR | Borg, Dean | 5/2/2007 | Email | | | | |
| | | | | | | | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Borg, Dean (CDCR); Facilities Management Design Standards and Review Services; Hancock, Susan; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Svoboda-Cummings, Judith; Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Pre-decisional email thread discussing infill bed plan schedule. |
| E00015920 | | | CDCR | Borg, Dean | 5/2/2007 | Email | | | | |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Fine, Loretta; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Sweeney, Kristal; Turnipseed, Dennis; Weaver, Michelle | Deliberative Process | Email attaching pre-decisional AB 900 Concept Paper on implementation. |
| E00015921 | E00015921 | E00015922 | CDCR | Borg, Dean | 5/1/2007 | Email | | | | |
| E00015922 | E00015921 | E00015922 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Concept Paper on Implementation of AB 900 Phase I. |
| E00015925 | E00015925 | E00015926 | CDCR | Borg, Dean | 5/1/2007 | Email | Sweeney, Kristal | Borg, Dean (CDCR) | Deliberative Process | Email thread attaching pre-decisional AB 900 concept paper. |
| E00015926 | E00015925 | E00015926 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 Concept Paper on Implementation of AB 900 Phase I. |
| | | | | | | | Weaver, Michelle | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Turnipseed, Dennis; Wright, Gregory | Deliberative Process | Email attaching pre-decisional infill bed project documents. |
| E00015927 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/30/2007 | Email | | | | |
| E00015928 | E00015927 | E00015936 | CDCR | Borg, Dean | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional Workload Analysis for Staff ISA Specialist. |
| E00015929 | E00015927 | E00015936 | CDCR | Borg, Dean | | Graph/Chart | CDCR - Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional AB 900 Concept Paper on mitigation. |
| E00015930 | E00015927 | E00015936 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Project Team Justification. |
| E00015931 | E00015927 | E00015936 | CDCR | Borg, Dean | 4/26/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional In-Fill And Re-Entry Project Resources report. |
| E00015932 | E00015927 | E00015936 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Administrative/Technical/Professional Support Resources Justification. |
| E00015933 | E00015927 | E00015936 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Administrative/Technical/Professional Support Resources Justification. |
| E00015934 | E00015927 | E00015936 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart of Project Team resources and staffing. |
| E00015935 | E00015927 | E00015936 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of Project Teams staffing for infill and reentry projects. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional Inmate Population, Rehabilitation, and Housing Management Plan - Proposed Program Staffing. |
| E00015936 | E00015927 | E00015936 | CDCR | Borg, Dean | | Graph/Chart | | | | |
| | | | | | | | Weaver, Michelle | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sweeney, Kristal; Turnipseed, Dennis | Deliberative Process | Email thread discussing and attaching pre-decisional revised AB 900 staffing summary. |
| E00015937 | E00015937 | E00015938 | CDCR | Borg, Dean | 4/30/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional Summary of Support Service Functions for Infill, Reentry Beds and Medical/Mental Beds (AB 900). |
| E00015938 | E00015937 | E00015938 | CDCR | Borg, Dean | | Graph/Chart | | | | |
| | | | | | | | VanDyke, Sarah | Borg, Dean (CDCR); Enriquez, Clemente; MacFarland, Duard; Ritzman, Ken; Rohmann, Andrea; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Michelle; Young, Jeffrey | Deliberative Process | Pre-decisional email thread discussing number of positions approved for Infill/Reentry/Medical Bed Proposal. |
| E00015939 | | | CDCR | Borg, Dean | 4/30/2007 | Email | | | | |
| | | | | | | | Jones-Brown, Deborah | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Hancock, Susan | Deliberative Process | Email thread attaching pre-decisional AB 900 notes. |
| E00015940 | E00015940 | E00015942 | CDCR | Borg, Dean | 4/30/2007 | Email | | | | |
| E00015941 | E00015940 | E00015942 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart detailing position costs attached to pre-decisional template. |
| E00015942 | E00015940 | E00015942 | CDCR | Borg, Dean | | Notes | CDCR | Not readily available | Deliberative Process | Pre-decisional notes detailing AB 900 concept paper template. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis; Weaver, Michelle | Deliberative Process | Email thread attaching pre-decisional AB 900 chart. |
| E00015943 | E00015943 | E00015944 | CDCR | Borg, Dean | 4/29/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 summary of support service functions for infill and reentry beds. |
| E00015944 | E00015943 | E00015944 | CDCR | Borg, Dean | | Graph/Chart | | | | |
| | | | | | | | Sweeney, Kristal | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Maple, Scott; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Weaver, Michelle; Young, Jeffrey | Deliberative Process | Email thread attaching pre-decisional AB 900 report and chart. |
| E00015945 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Email | | | | |
| E00015946 | E00015945 | E00015948 | CDCR | Borg, Dean | 4/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing methodology to request In-Fill and Re-Entry Project resources. |
| E00015947 | E00015945 | E00015948 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 Total In-fill and Re-Entry Staffing. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00015948 | E00015945 | E00015948 | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing AB 900 concept paper template. |
| E00015949 | E00015949 | E00015950 | CDCR | Borg, Dean | 4/27/2007 | Graph/Chart | Turnipseed, Dennis | Borg, Dean (CDCR) | Deliberative Process | Email thread attaching pre-decisional AB 900 chart. |
| E00015950 | E00015949 | E00015950 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 total in-fill and re-entry staffing. |
| E00015951 | | | CDCR | Borg, Dean | 4/27/2007 | Email | Turnipseed, Dennis | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread discussing AB 900 in-fill and re-entry positions. |
| | | | | | | | Turnipseed, Dennis | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching pre-decisional AB 900 chart and notes. |
| E00015952 | E00015952 | E00015954 | CDCR | Borg, Dean | 4/27/2007 | Email | | | | |
| E00015953 | E00015952 | E00015954 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 total in-fill and re-entry staffing. |
| E00015954 | E00015952 | E00015954 | CDCR | Borg, Dean | | Notes | Not readily available | Borg, Dean (CDCR); Turnipseed, Dennis | Deliberative Process | Pre-decisional notes detailing AB 900 concept paper template. |
| E00015955 | E00015955 | E00015956 | CDCR | Borg, Dean | 4/26/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Deliberative Process | Email thread attaching AB 900 concept paper template. |
| E00015956 | E00015955 | E00015956 | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing AB 900 concept paper template. |
| | | | | | | | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Cataylo, Carmelito; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Facilities Management Design Standards and Review Services; Fine, Loretta; Hancock, Susan; Powers, Richard; Rechtiene, Nikolas; Schwander, John; Svoboda-Cummings, Judith; Turnipseed, Dennis; VanDyke, Sarah; Weaver, Michelle | Deliberative Process | Pre-decisional email thread discussing and attaching Armstrong Injunction package. |
| E00015959 | | | CDCR | | 2/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Attorney Client email thread discussing Plaintiffs' sealed response to Defendants' revised long-term bed plan. |
| E00015965 | E00015965 | E00015967 | CDCR | Borg, Dean | 1/18/2007 | Email | Not readily available | Not readily available | Attorney Client | Plaintiffs' sealed response to Defendants' revised long-term bed plan attached to attorney client email. |
| E00015966 | E00015965 | E00015967 | CDCR | Borg, Dean | 1/18/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Image file attached to attorney client email. |
| E00015967 | E00015965 | E00015967 | CDCR | Borg, Dean | 1/18/2007 | Misc | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Borg, Dean (CDCR); Feryance, Marlin; Rechtiene, Nikolas; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Walker, Kevin | Deliberative Process | Email thread attaching pre-decisional bed closure report. |
| E00015968 | E00015968 | E00015969 | CDCR | Borg, Dean | 1/16/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report detailing CDCR prison bed deactivation report. |
| E00015969 | E00015968 | E00015969 | CDCR | Borg, Dean | 03/00/2004 | Report | Simpson, Debora | Borg, Dean (CDCR); Powers, Richard | Deliberative Process | Email attaching pre-decisional budgetary reports and memo. |
| E00015970 | E00015970 | E00015975 | CDCR | Borg, Dean | 1/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional memo discussing 20007 Governor's Budget. |
| E00015971 | E00015970 | E00015975 | CDCR | Borg, Dean | 1/9/2007 | Memo | DOF | Not readily available | Deliberative Process | Proposed Capital Outlay BCP report for 2007/2008 STWD Infill Housing and Program Space. |
| E00015972 | E00015970 | E00015975 | CDCR | Borg, Dean | | Report | | | | |
| E00015973 | E00015970 | E00015975 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report detailing 2007 re-entry program facilities proposal. |
| E00015974 | E00015970 | E00015975 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing 2007 litigation driven infrastructure proposal. |
| E00015975 | E00015970 | E00015975 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing 2007 local jail and juvenile offender proposal. |
| E00015976 | E00015976 | E00015977 | CDCR | Borg, Dean | 1/3/2007 | Email | Schiller, Cassell | Anderson, David; Backovich, Milutin; Borg, Dean (CDCR); Gallagher, Dennis; Jones-Brown, Deborah; Mahady, Jim; Smith, Don; Svoboda-Cummings, Judith; Witherspoon, Jon | Deliberative Process | Email attaching pre-decisional CDCR data chart. |
| E00015977 | E00015976 | E00015977 | CDCR | Borg, Dean | 8/8/2006 | Graph/Chart | Not readily available | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional chart detailing CDCR data. |
| E00015978 | E00015978 | E00015979 | CDCR | Borg, Dean | 9/25/2007 | Email | | Courtnier, Bob; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Cummings, Jack; Dunne, Dennis; Fine, Loretta; Franey, Harry; Grottkau, Michael; Larson, Carl; Luzzi, Fred; MacKenzie, Nancy; Morgan, Andy; Podesto, David; Rechtiene, Nikolas; Turnipseed, Dennis; VanDyke, Sarah | Deliberative Process;Official Information | Email attaching pre-decisional week ahead report. |
| E00015979 | E00015978 | E00015979 | CDCR | Borg, Dean | 9/21/2007 | Memo | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process;Official Information | Pre-decisional week ahead report on AB 900. |
| E00015980 | E00015980 | E00015981 | CDCR | Borg, Dean | 9/25/2007 | Email | Borg, Dean (CDCR) | Hidalgo, Oscar (Office of Public and Employee Communications) | Deliberative Process;Official Information | Email attaching pre-decisional week ahead report on AB 900. |
| E00015981 | E00015980 | E00015981 | CDCR | Borg, Dean | 9/21/2007 | Memo | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process;Official Information | Pre-decisional week ahead report on AB 900. |
| E00015982 | | | CDCR | Borg, Dean | 9/25/2007 | Email | Borg, Dean (CDCR) | Giannini, Nick; Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing AB 900 issues. |
| E00015983 | | | CDCR | Borg, Dean | 9/24/2007 | Email | Borg, Dean (CDCR) | Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing AB 900 issues. |
| E00015984 | | | CDCR | Borg, Dean | 9/24/2007 | Email | Borg, Dean (CDCR) | Dunne, Dennis; Larson, Carl; Morgan, Andy | Deliberative Process | Pre-decisional email thread discussing SQ health care peer review. |
| E00015989 | E00015989 | E00015995 | CDCR | Borg, Dean | 9/14/2007 | Email | Borg, Dean (CDCR) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process;Attorney Client;Attorney Work Product | Email attached to attorney client email. |
| E00015990 | E00015989 | E00015995 | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Deliberative Process;Attorney Client;Attorney Work Product | Notes discussing changes to small management yards EOT and attached to attorney client email. |
| E00015991 | E00015989 | E00015995 | CDCR | Borg, Dean | 6/14/2007 | Notes | Not readily available | Not readily available | Deliberative Process;Attorney Client;Attorney Work Product | Notes attached to attorney client email detailing mental health program infrastructure modification projects. |
| E00015992 | E00015989 | E00015995 | CDCR | Borg, Dean | 9/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith | Deliberative Process;Attorney Client;Attorney Work Product | Email attached to attorney client email. |
| E00015993 | E00015989 | E00015995 | CDCR | Borg, Dean | 9/4/2007 | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client;Attorney Work Product | Draft small management yards EOT report attached to attorney client email. |
| E00015994 | E00015989 | E00015995 | CDCR | Borg, Dean | 9/4/2007 | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client;Attorney Work Product | Draft small management yards EOT report attached to attorney client email. |
| | | | | | | | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Deliberative Process;Attorney Client;Attorney Work Product | Attorney client email thread commenting on draft small management yards EOT report. |
| E00015995 | E00015989 | E00015995 | CDCR | Borg, Dean | 8/29/2007 | Email | | | | |
| E00015996 | E00015996 | E00016002 | CDCR | Borg, Dean | 9/13/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread attached to attorney client email. |
| E00015997 | E00015996 | E00016002 | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Notes discussing changes to small management yards EOT and attached to attorney client email. |
| E00015998 | E00015996 | E00016002 | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Notes attached to attorney client email detailing mental health program infrastructure modification projects. |
| E00015999 | E00015996 | E00016002 | CDCR | Borg, Dean | 9/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith | Attorney Client;Attorney Work Product | Email attached to attorney client email. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016000 | E00015996 | E00016002 | CDCR | Borg, Dean | 9/4/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft small management yards EOT report attached to attorney client email. |
| E00016001 | E00015996 | E00016002 | CDCR | Borg, Dean | 9/4/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Draft small management yards EOT report attached to attorney client email. |
| | | | | | | | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Attorney client email thread commenting on draft small management yards EOT report. |
| E00016002 | E00015996 | E00016002 | CDCR | Borg, Dean | 8/29/2007 | | | | | |
| E00016008 | | | CDCR | Borg, Dean | 9/10/2007 | Email | Borg, Dean (CDCR) | VanDyke, Sarah | Deliberative Process | Pre-decisional email thread discussing mental health projects at SVSP. |
| E00016021 | E00016032 | | CDCR | Borg, Dean | 9/10/2007 | Email | Borg, Dean (CDCR) | Phu, Mae | Deliberative Process | Email thread attaching pre-decisional positional vacancy notes. |
| E00016022 | E00016021 | E00016032 | CDCR | Borg, Dean | 8/24/2006 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing request for 12439 GC vacant position. |
| E00016023 | E00016021 | E00016032 | CDCR | Borg, Dean | 9/10/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing request for 12439 GC vacant position. |
| E00016024 | E00016021 | E00016032 | CDCR | Borg, Dean | 9/7/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing request for 12439 GC vacant position. |
| E00016025 | E00016021 | E00016032 | CDCR | Borg, Dean | 9/7/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing request for 12439 GC vacant position. |
| E00016026 | E00016021 | E00016032 | CDCR | Borg, Dean | 9/10/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing request for 12439 GC vacant position. |
| E00016027 | E00016021 | E00016032 | CDCR | Borg, Dean | 9/7/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing request for 12439 GC vacant position. |
| E00016028 | E00016021 | E00016032 | CDCR | Borg, Dean | 9/7/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing request for 12439 GC vacant position. |
| E00016029 | E00016021 | E00016032 | CDCR | Borg, Dean | 9/7/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing request for 12439 GC vacant position. |
| E00016030 | E00016021 | E00016032 | CDCR | Borg, Dean | 9/10/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing request for 12439 GC vacant position. |
| E00016031 | E00016021 | E00016032 | CDCR | Borg, Dean | 9/10/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing request for 12439 GC vacant position. |
| E00016032 | E00016021 | E00016032 | CDCR | Borg, Dean | 9/10/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing request for 12439 GC vacant position. |
| | | | | | | | Borg, Dean (CDCR) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Larson, Carl; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing project costs. |
| E00016033 | | | CDCR | Borg, Dean | 9/10/2007 | Email | | | | |
| E00016034 | | | CDCR | Borg, Dean | 9/7/2007 | Email | Borg, Dean (CDCR) | Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing AB 900 and delayed installation of electrified fences. |
| E00016035 | | | CDCR | Borg, Dean | 9/7/2007 | Email | Borg, Dean (CDCR) | Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing AB 900 and delayed installation of electrified fences. |
| E00016036 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Maston, Darlene | Deliberative Process | Pre-decisional email thread discussing AB 900 amendments. |
| E00016037 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Long, Geoff | Deliberative Process | Pre-decisional email discussing budget for AB 900 reentry beds. |
| E00016038 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Maston, Darlene | Deliberative Process | Pre-decisional email discussing AB 900 funding and amendments. |
| E00016039 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Deliberative Process | Pre-decisional email thread discussing SVSP GP/Ad Seg EOP meeting. |
| E00016040 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing design decisions for electric fences. |
| | | | | | | | Borg, Dean (CDCR) | Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing AB 900 and delayed installation of electrified fences. |
| E00016041 | | | CDCR | Borg, Dean | 9/6/2007 | Email | | | | |
| | | | | | | | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Baltazar, Louis; Beaber, Michael; Feryance, Marlin; Keiley, Paul; Larson, Carl; Love, Charles; Lytle, Arthur; Marmas, Geoff; McCollam, Patrick; Ormsby, Ron; Rechbiene, Nikolas; Stevens, Chuck; Stone, Alfred; Svoboda-Cummings, Judith; Turnipseed, Dennis; Vandover, Bruce; Younger Watkins, Sheila; dkim@kitchell.com | Deliberative Process | Pre-decisional email thread discussing AB 900 and delayed installation of electrified fences. |
| E00016042 | | | CDCR | Borg, Dean | 9/6/2007 | Email | | | | |
| E00016043 | E00016043 | E00016044 | CDCR | Borg, Dean | 9/5/2007 | Email | Borg, Dean (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Attorney Client | Attorney client email thread attaching ABT report. |
| E00016044 | E00016043 | E00016044 | CDCR | Borg, Dean | 8/31/2007 | Report | Abt Associates Inc.; Kennedy, Sophia; Moore, Theresa; Resch, Stephen; Rhodes, William; Shier, Victoria; Unlu, Fatih | Hill, Terry (Chief Medical Officer, California Prison Health Care Receivership) | Attorney Client | Report discussing Chronic and Long term Care in California Prisons needs assessment attached to attorney client email. |
| | | | | | | | Borg, Dean (CDCR) | Cregger, Deborah (DOF - Staff Counsel); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process;Attorney Client | Pre-decisional email thread discussing AB 900 funding. |
| E00016045 | | | CDCR | Borg, Dean | 9/5/2007 | Email | | | | |
| | | | | | | | Borg, Dean (CDCR) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Dyckes, George; Kim, Dave; Lytle, Arthur; Nunan, Geoff; Maston, Darlene; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Email thread attaching pre-decisional AB 900 chart. |
| E00016046 | E00016046 | E00016047 | CDCR | Borg, Dean | 8/31/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 responsibility matrix. |
| E00016047 | E00016046 | E00016047 | CDCR | Borg, Dean | 8/31/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 responsibility matrix. |
| E00016048 | | | CDCR | Borg, Dean | 8/29/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing AB 900 planning dollars. |
| | | | | | | | Borg, Dean (CDCR) | Beland, Keith; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing AB 900 planning dollars. |
| E00016049 | | | CDCR | Borg, Dean | 8/29/2007 | Email | | | | |
| | | | | | | | Borg, Dean (CDCR) | Dunne, Dennis; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional OFM budgetary report. |
| E00016050 | E00016050 | E00016051 | CDCR | Borg, Dean | 8/27/2007 | Email | | | | |
| E00016051 | E00016050 | E00016051 | CDCR | Borg, Dean | 8/26/2007 | Report | Not readily available | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional report discussing OFM budget in FY 2007/2008. |
| E00016052 | E00016052 | E00016053 | CDCR | Borg, Dean | 8/26/2007 | Email | Borg, Dean (CDCR) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional OFM budgetary report. |
| E00016053 | E00016052 | E00016053 | CDCR | Borg, Dean | 8/26/2007 | Report | Not readily available | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional report discussing OFM budget in FY 2007/2008. |
| E00016054 | | | CDCR | Borg, Dean | 8/23/2007 | Email | Borg, Dean (CDCR) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing mental health issues. |
| E00016055 | | | CDCR | Borg, Dean | 8/22/2007 | Email | Borg, Dean (CDCR) | Mook, Patricia (Executive Assistant, CDCR) | Deliberative Process | Pre-decisional email thread discussing AB 900 A level II dorm. |
| E00016056 | E00016056 | E00016058 | CDCR | Borg, Dean | 8/22/2007 | Email | Borg, Dean (CDCR) | Hansen, Renee | Deliberative Process | Email thread attaching pre-decisional SVSP report and chart. |
| E00016057 | E00016056 | E00016058 | CDCR | Borg, Dean | 6/5/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing FY 2007/2008 project cost summary for EOP/ASU Mental Health Facility. |
| E00016058 | E00016056 | E00016058 | CDCR | Borg, Dean | 1/2/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report detailing FY 2007/2008 COBCP Salinas Valley State Prison 70-Bed EOP / Administrative Segregation Unit Mental Health Facility. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Borg, Dean (CDCR) | Hansen, Renee; Kamberian, Van (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client Work Product;Attorney Client;Deliberative Process | Attorney Client email thread attaching mental health bed plan report. |
| E00016059 | E00016059 | E00016060 | CDCR | Borg, Dean | 8/22/2007 | Email | | | | |
| E00016060 | E00016059 | E00016060 | CDCR | Borg, Dean | 12/19/2006 | Report | Not readily available | Not readily available | Attorney Work Product;Attorney Client;Deliberative Process | Report detailing Mental Health Bed Plan attached to attorney client email. |
| | | | | | | | Borg, Dean (CDCR) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional email attaching AB 900 cap outlay quarterly report. |
| E00016061 | | | CDCR | Borg, Dean | 8/21/2007 | Email | | | | |
| E00016062 | | | CDCR | Borg, Dean | 8/21/2007 | Email | Borg, Dean (CDCR) | Larson, Carl | Deliberative Process | Email discussing AB 900 infill bed construction schedule. |
| E00016063 | E00016063 | E00016064 | CDCR | Borg, Dean | 8/20/2007 | Email | Borg, Dean (CDCR) | Emerick, Kenneth | Deliberative Process | Email attaching pre-decisional CVSP WWTP upgrade budget proposal. |
| E00016064 | E00016063 | E00016064 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing budget proposal for Chuckawalla State Prison, Wastewater Treatment Plant Improvements. |
| E00016065 | | | CDCR | Borg, Dean | 8/16/2007 | Email | Borg, Dean (CDCR) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing infrastructure projects. |
| E00016066 | E00016066 | E00016067 | CDCR | Borg, Dean | 8/15/2007 | Email | Borg, Dean (CDCR) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional AB 900 funding report. |
| E00016067 | E00016066 | E00016067 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 lease revenue and general fund funding. |
| E00016068 | | | CDCR | Borg, Dean | 8/15/2007 | Email | Borg, Dean (CDCR) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing infrastructure projects. |
| E00016069 | E00016069 | E00016070 | CDCR | Borg, Dean | 8/15/2007 | Email | Borg, Dean (CDCR) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Maston, Darlene; Turnipseed, Dennis | Deliberative Process | Email thread attaching pre-decisional AB 900 chart. |
| E00016070 | E00016069 | E00016070 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 Responsibility Matrix. |
| E00016071 | | | CDCR | Borg, Dean | 8/14/2007 | Email | Borg, Dean (CDCR) | Witherspoon, Jon | Deliberative Process | Pre-decisional email thread discussing AB 900 matrix. |
| | | | | | | | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dyckes, George; Espinosa, David; Feryance, Marlin; Garcia, Kim A.; Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Email thread discussing pre-decisional CDCR report. |
| E00016072 | E00016072 | E00016073 | CDCR | Borg, Dean | 8/14/2007 | Email | | | | |
| E00016073 | E00016072 | E00016073 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing CDCR responses to LAO inquiry. |
| E00016074 | | | CDCR | Borg, Dean | 6/18/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislative bill to design, construct, or renovate prison housing units, prison support buildings, and programming space. |
| E00016076 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Borg, Dean (CDCR) | Maston, Darlene | Deliberative Process | Pre-decisional email thread discussing AB 900 Kitchell contract amendments. |
| E00016086 | | | CDCR | Borg, Dean | | Website | CDCR | Not readily available | Deliberative Process | Pre-decisional website detailing CDCR offender reports and research. |
| E00016087 | | | CDCR | Borg, Dean | 8/21/2007 | Website | CDCR | Not readily available | Deliberative Process | Pre-decisional website detailing CDCR home page. |
| E00016094 | | | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 submittal package. |
| E00016095 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing CDCR responses to 08/09/2007 LAO inquiry. |
| E00016097 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 infrastructure trailer bill language issue. |
| E00016098 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 infrastructure infill and reentry bed construction. |
| E00016099 | | | CDCR | Borg, Dean | | Memo | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hau&rich, Charles; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional memo discussing 30-day scope notification for the public works board agenda for 08/10/2007. |
| E00016100 | | | CDCR | Borg, Dean | 7/9/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing infill bed program benchmark report. |
| E00016101 | | | CDCR | Borg, Dean | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing infill bed program interim recommendations. |
| E00016102 | | | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional FY 2007/2008 BCP for out of state correctional facilities. |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director); Prunty, Bud (CDCR - Former Undersecretary of Operations) | Deliberative Process | Pre-decisional memo discussing 2008 finance letter and capital outlay. |
| E00016103 | | | CDCR | Borg, Dean | | Memo | | | | |
| E00016104 | | | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing 2007/2008 budget response to LAO and Legislative staff questions. |
| E00016105 | E00016105 | E00016106 | CDCR | Borg, Dean | 8/17/2006 | Email | Borg, Dean (CDCR) | Office of Legislation | Deliberative Process;Official Information | Email thread attaching pre-decisional daily report. |
| E00016106 | E00016105 | E00016106 | CDCR | Borg, Dean | 8/16/2006 | Report | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional CDCR 08/16/2006 daily report. |
| E00016107 | E00016107 | E00016108 | CDCR | Borg, Dean | 8/15/2006 | Email | Borg, Dean (CDCR) | Office of Legislation | Official Information | Email thread attaching pre-decisional daily report. |
| E00016108 | E00016107 | E00016108 | CDCR | Borg, Dean | 8/15/2006 | Report | CDCR | Not readily available | Official Information | Pre-decisional CDCR 08/15/2006 daily report. |
| | | | | | | | Borg, Dean (CDCR) | Dunstan, Phyllis (CDCR - Chief of Administration, Office of Legislation); Vandrick, Tanya | Deliberative Process | Email thread attaching pre-decisional report discussing AB 6XX fact sheet. |
| E00016109 | E00016109 | E00016110 | CDCR | Borg, Dean | 8/14/2006 | Email | | | | |
| E00016110 | E00016109 | E00016110 | CDCR | Borg, Dean | 8/14/2006 | Report | Benoit, John (California State Assembly - Assemblyman) | Not readily available | Deliberative Process | Pre-decisional report discussing AB6XX expedited prison construction. |
| E00016111 | E00016111 | E00016115 | CDCR | Borg, Dean | 8/4/2006 | Email | Borg, Dean (CDCR) | sacborgs@earthlink.net | Deliberative Process | Email attaching pre-decisional proposed legislation. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed legislative bill for design-build construction authority.; ; FOR EXPEDITING CONSTRUCTION PROJECTS |
| E00016112 | E00016111 | E00016115 | CDCR | Borg, Dean | | Legislation | | | | |
| E00016113 | E00016111 | E00016115 | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed legislative bill for contract authority for male and female community beds and for beds in other states. |
| E00016114 | E00016111 | E00016115 | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed legislative bill for increased housing capacity in existing prisons and other state facilities. |
| E00016115 | E00016111 | E00016115 | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed legislative bill for construction of two new prisons and re-entry program facilities. |
| E00016116 | E00016116 | E00016117 | CDCR | Borg, Dean | 8/2/2006 | Email | Borg, Dean (CDCR) | Saragosa, Michael (GOV) | Deliberative Process | Email thread attaching pre-decisional bed chart. |
| E00016117 | E00016116 | E00016117 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing male and female bed chart thru 06/00/2016. |
| E00016118 | E00016118 | E00016119 | CDCR | Borg, Dean | 7/31/2006 | Email | Borg, Dean (CDCR) | sacborgs@earthlink.net | Deliberative Process | Email attaching pre-decisional inmate plan report. |
| E00016119 | E00016118 | E00016119 | CDCR | Borg, Dean | 7/31/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00016120 | E00016120 | E00016121 | CDCR | Borg, Dean | 8/1/2006 | Email | Borg, Dean (CDCR) | Svoboda-Cummings, Judith | Deliberative Process | Email attaching pre-decisional inmate plan report. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00016121 | E00016120 | E00016121 | CDCR | Borg, Dean | 8/1/2006 | Report | | | | |
| E00016122 | E00016122 | E00016123 | CDCR | Borg, Dean | 8/1/2006 | Email | Borg, Dean (CDCR) | Kirkland, Richard (CDCR) | Deliberative Process | Email thread attaching pre-decisional management plan. |
| E00016123 | E00016122 | E00016123 | CDCR | Borg, Dean | 7/31/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00016124 | E00016124 | E00016125 | CDCR | Borg, Dean | 8/1/2006 | Email | Borg, Dean (CDCR) | Csizmar, Eric (GOV - Deputy Legislative Secretary); Jennings, Elaine; Saragosa, Michael (GOV) | Deliberative Process | Email thread attaching pre-decisional management plan. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016125 | E00016124 | E00016125 | CDCR | Borg, Dean | 7/31/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00016126 | E00016126 | E00016126 | CDCR | Borg, Dean | 8/2/2006 | Email | Borg, Dean (CDCR) | Sessa, Bill (CDCR) | Deliberative Process | Email thread attaching pre-decisional management plan. |
| E00016127 | E00016127 | E00016127 | CDCR | Borg, Dean | 7/31/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00016128 | E00016128 | E00016129 | CDCR | Borg, Dean | 7/31/2006 | Email | Borg, Dean (CDCR) | Kernan, Scott (CDCR) | Deliberative Process | Email thread attaching pre-decisional management plan. |
| E00016129 | E00016128 | E00016129 | CDCR | Borg, Dean | 7/28/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Inmate Population, Rehabilitation, and Housing Management Plan. |
| | | | | | | | Borg, Dean (CDCR) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Deliberative Process | Email thread attaching pre-decisional legislative lease and revenue language. |
| E00016130 | E00016130 | E00016135 | CDCR | Borg, Dean | 7/5/2006 | Email | | | | |
| E00016131 | E00016130 | E00016135 | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislative language for financing construction of new prisons. |
| E00016132 | E00016130 | E00016135 | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislative language for financing reentry program facilities. |
| | | | | | | | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislative language for financing of prison health care buildings. |
| E00016133 | E00016130 | E00016135 | CDCR | Borg, Dean | | Legislation | | | | |
| E00016134 | E00016130 | E00016135 | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislative language for financing expansion of existing prison facilities. |
| E00016135 | E00016130 | E00016135 | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislative language for financing construction of prison support buildings. |
| | | | | | | | Borg, Dean (CDCR) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Hancock, Susan; Powers, Richard; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional Coleman long term bed plan. |
| E00016137 | E00016137 | E00016138 | CDCR | Borg, Dean | 10/30/2006 | Email | | | | |
| E00016138 | E00016137 | E00016138 | CDCR | Borg, Dean | 10/30/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report detailing Coleman long term bed plan. |
| E00016139 | | | CDCR | Borg, Dean | 11/13/2006 | Email | Borg, Dean (CDCR) | Powers, Richard | Deliberative Process | Pre-decisional email discussing COBCP for preliminary plans funding in 2007/2008 budget. |
| | | | | | | | Borg, Dean (CDCR) | Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional estimated bond needs report. |
| E00016140 | E00016140 | E00016141 | CDCR | Borg, Dean | 11/8/2006 | Email | | | | |
| E00016141 | E00016140 | E00016141 | CDCR | Borg, Dean | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report detailing estimated bond needs through 2015. |
| E00016142 | E00016142 | E00016143 | CDCR | Borg, Dean | 11/8/2006 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Powers, Richard | Deliberative Process | Email thread attaching pre-decisional estimated bond needs report. |
| E00016143 | E00016142 | E00016143 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report detailing estimated bond needs through 2015. |
| | | | | | | | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Weaver, Michelle | Deliberative Process | Email thread attaching pre-decisional estimated bond needs report. |
| E00016144 | E00016144 | E00016145 | CDCR | Borg, Dean | 11/2/2006 | Email | | | | |
| E00016145 | E00016144 | E00016145 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report detailing estimated bond needs through 2015. |
| E00016146 | | | CDCR | Borg, Dean | 11/2/2006 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Pre-decisional thread discussing statewide mental health bed plan. |
| E00016147 | | | CDCR | Borg, Dean | 11/1/2006 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Official Information | Pre-decisional email thread discussing mental health bed meeting. |
| E00016149 | E00016149 | E00016150 | CDCR | Borg, Dean | 10/31/2006 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | sacborgs@earthlink.net | Deliberative Process | Email thread attaching pre-decisional bond needs report. |
| E00016150 | E00016149 | E00016150 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing estimated bond needs through 2015. |
| E00016151 | E00016151 | E00016159 | CDCR | Borg, Dean | 10/17/2006 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Loeffler, Robyn | Deliberative Process | Email thread attaching pre-decisional 30 day status reports. |
| E00016152 | E00016151 | E00016159 | CDCR | Borg, Dean | 08/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional 08/00/2006 30 day status report for Farrell vs Tilton. |
| E00016153 | E00016151 | E00016159 | CDCR | Borg, Dean | 10/10/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional 09/00/2006 30 day status report for Coleman tracking. |
| E00016154 | E00016151 | E00016159 | CDCR | Borg, Dean | 10/00/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional 10/00/2006 30 day status report. |
| E00016155 | E00016151 | E00016159 | CDCR | Borg, Dean | 10/10/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional 10/00/2006 30 day status report for implementation plan Jessica's Initiative. |
| E00016156 | E00016151 | E00016159 | CDCR | Borg, Dean | 10/3/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional 10/01/2006 30 day status report for in cell integration policy. |
| E00016157 | E00016151 | E00016159 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional legislative report discussing project status. |
| E00016158 | E00016151 | E00016159 | CDCR | Borg, Dean | 10/3/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional 09/00/2006 30 day status report for Union Time Bank Cap. |
| | | | | | | | CDCR | Not readily available | Deliberative Process | Pre-decisional 10/10/2006 30 day status report for HRSO Task Force recommendations implementation. |
| E00016159 | E00016151 | E00016159 | CDCR | Borg, Dean | 10/10/2006 | Report | | | | |
| E00016165 | | | CDCR | Borg, Dean | 05/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 Implementation Assessment. |
| E00016166 | | | CDCR | Borg, Dean | 8/17/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process;Official Information | Pre-decisional week ahead report on AB 900 accomplishments. |
| E00016167 | | | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional 2007/2008 budget report discussing Corcoran State Prison wastewater treatment plant improvements. |
| E00016169 | | | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional 2007/2008 budget report discussing California Correctional Center wastewater treatment plant improvements. |
| E00016170 | | | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional 2007/2008 budget report discussing California Correctional Institution Wastewater Treatment Plant Improvements. |
| E00016171 | | | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing California Department of Corrections and Rehabilitation Estimated Bond Needs through 2015. |
| E00016172 | | | CDCR | Borg, Dean | 6/1/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing California State Prison Solano program environmental impact. |
| E00016173 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Salinas Valley State Prison CDCR Responses to 08/09/2007 LAO inquiry. |
| E00016174 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing AB 90 benchmark/standard program overview. |
| E00016175 | | | CDCR | Borg, Dean | 6/25/2007 | Notes | CDCR | Not readily available | Deliberative Process;Official Information | Pre-decisional notes detailing San Quentin Condemned Inmate Complex talking points. |
| E00016176 | | | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing California Department of Corrections and Rehabilitation Estimated Bond Needs through 2015. |
| E00016178 | | | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing AB 900 Submittal Package. |
| E00016180 | | | CDCR | Borg, Dean | 7/1/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing questions regarding AB 900 KVSP meeting. |
| E00016181 | | | CDCR | Borg, Dean | 8/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Revised Project Description CMF Vacaville - CSP Solano. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016182 | | | CDCR | Borg, Dean | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report for AB 900 accomplishments. |
| E00016184 | | | CDCR | Borg, Dean | 8/10/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report for AB 900 accomplishments. |
| E00016186 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing infill bed program recommendations. |
| E00016188 | | | CDCR | Borg, Dean | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional legislation detailing Trailer Bill Language Issue, AB 900 Infrastructure. |
| E00016189 | | | CDCR | Borg, Dean | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional legislation detailing Trailer Bill Language Issue: AB 900, Infill and Re-entry Bed Construction. |
| E00016191 | | | CDCR | Borg, Dean | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Estimated Bond Needs through 2015. |
| E00016193 | | | CDCR | Borg, Dean | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report for AB 900 accomplishments. |
| E00016195 | | | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing water conservation devise installation. |
| E00016196 | | | CDCR | Borg, Dean | 7/27/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process;Official Information | Pre-decisional week ahead report for AB 900 accomplishments. |
| E00016197 | | | CDCR | Borg, Dean | | Memo | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Haubrich, Charles; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Memo discussing 30-day scope notification for the public works board agenda for 08/10/2007. |
| E00016198 | | | CDCR | Borg, Dean | 7/1/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Current CDCR Wastewater Infrastructure Projects. |
| E00016199 | | | CDCR | Borg, Dean | 08/00/2007 | Regulatory | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional notice public agency scoping meeting notice and notice of preparation for an environmental impact report. |
| E00016200 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional COBCP for various statewide CDCR mental health projects. |
| E00016201 | | | CDCR | Borg, Dean | 6/14/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing AB 900 funds. |
| E00016202 | | | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes detailing water conservation devise installation. |
| E00016203 | | | CDCR | Borg, Dean | | Memo | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Haubrich, Charles; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional draft memo discussing 30-day scope notification for the public works board agenda for 08/10/2007. |
| E00016204 | | | CDCR | Borg, Dean | 7/5/2007 | Memo | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Haubrich, Charles; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional memo discussing multiple sites - water conservation devices - recognize project scope, cost and schedule. |
| E00016205 | | | CDCR | Borg, Dean | 5/23/2007 | Regulatory | Assembly Budget Subcommittee No. 4 | Not readily available | Deliberative Process | Pre-decisional agenda for subcommittee number 4 on state administration. |
| E00016207 | | | CDCR | Borg, Dean | 3/7/2007 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director) | Ducheny, Denise; Laird, Hon., John (Assembly Budget Committee - Chair); Leno, Mark (Assembly Appropriations Committee); Torlakson, Tom | Deliberative Process | Pre-decisional report discussing California Institution for Women - acute/intermediate care facility, scope change. |
| E00016208 | | | CDCR | Borg, Dean | 6/12/2007 | Report | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional report discussing actions taken related to AB 900. |
| E00016212 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional FY 2007/2008 COBCP report for Salinas Valley State Prison Administrative Segregation Unit Mental Health Facility. |
| E00016213 | | | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional FY 2008/2009 BCP report for mental health capitol outlay position authority. |
| E00016214 | | | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional FY 2008/2009 BCP report for mental health capitol outlay position authority. |
| E00016216 | | | CDCR | Borg, Dean | 6/22/2007 | Report | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional report discussing significant progress. |
| E00016217 | | | CDCR | Borg, Dean | 9/6/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing infill housing and program space Kern Valley State Prison. |
| E00016218 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing KVPS Comments to the IS/MND from CDCR. |
| E00016219 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Sierra Conservation Center Effluent Disposal Pipeline questions from pre-hearing. |
| E00016220 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing California Correctional Institution Wastewater Treatment Plant Improvements. |
| E00016221 | | | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing FY 2007/08 AB 900 Concept Paper Condemned Inmate Complex At San Quentin State Prison. |
| E00016222 | | | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing FY 2007/08 AB 900 Concept Paper Conversion of Northern California Women's Facility to house male inmates. |
| E00016223 | | | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislative language discussing construction of two new prisons and re-entry program facilities. |
| E00016224 | | | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislative language discussing Financing for Re-Entry Program Facilities. |
| E00016225 | | | CDCR | Borg, Dean | 7/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00016226 | | | CDCR | Borg, Dean | 7/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing Inmate Population, Rehabilitation, and Housing Management Plan. |
| E00016227 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing site evaluations. |
| E00016228 | | | CDCR | Borg, Dean | 3/7/2007 | Report | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director) | Leno, Mark (Assembly Appropriations Committee); Moreno-Ducheny, Denise (Senate Appropriations Committee - Chair); Torlakson, Tom (Senate Budget and Fiscal Review Committee, Chair) | Deliberative Process | Pre-decisional report discussing California Institution for Women - acute/intermediate care facility, scope change. |
| E00016229 | | | CDCR | Borg, Dean | 3/7/2007 | Legislation | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director) | Leno, Mark (Assembly Appropriations Committee); Moreno-Ducheny, Denise (Senate Appropriations Committee - Chair); Torlakson, Tom (Senate Budget and Fiscal Review Committee - Chair) | Deliberative Process | Pre-decisional report discussing California Institution for Women - acute/intermediate care facility, scope change. |
| E00016230 | | | CDCR | Borg, Dean | 6/26/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes discussing Mental Health Major Capital Outlay Projects. |
| E00016231 | | | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes discussing Mental Health Bed Plan. |
| E00016232 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing Salinas Valley State Prison CDCR Responses to 08/09/2007 LAO inquiry. |
| E00016233 | | | CDCR | Borg, Dean | 1/2/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional FY 2007/2008 COBCP report for Salinas Valley State Prison Administrative Segregation Unit Mental Health Facility. |
| E00016234 | | | CDCR | Borg, Dean | 8/3/2007 | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes discussing Prioritization for Level I Dorm Projects Based Upon a Variety of Factors. |
| E00016235 | | | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislation discussing Trailer Bill Language Issue, AB 900 Infrastructure Appropriation. |
| E00016236 | | | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislation discussing Trailer Bill Language Issue, AB 900 Infill and Re-entry Bed Construction. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016237 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing potential barriers for implementation of AB 900 for the office of facilities management personnel. |
| E00016238 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing potential barriers for implementation of AB 900 for the office of facilities management personnel. |
| E00016239 | | | CDCR | Borg, Dean | | Legislation | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional legislation discussing Assessment of Authorization for Infill Program in Assembly Bill 900. |
| E00016241 | | | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes discussing Water Conservation Device Installation. |
| E00016242 | | | CDCR | Borg, Dean | 6/12/2007 | Report | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional report discussing office of facilities management actions taken related to infill bed program. |
| E00016243 | | | CDCR | Borg, Dean | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing infill bed program - interim recommendations. |
| E00016245 | | | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislation discussing Assessment of Authorization for Infill Program in Assembly Bill 900. |
| E00016249 | | | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislation discussing Trailer Bill Language Issue AB 900 Infrastructure DOF-LAO. |
| E00016250 | | | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislation discussing Trailer Bill Language Issue, AB 900 Infill and Reentry Bed Construction. |
| E00016256 | | | CDCR | Borg, Dean | 6/30/2004 | Memo | Chung, Arthur | Dovey, John; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jolivetter, G; Neal, Michael (Legislative Liaison Office - Assistant Director); Piiler, C; Rimmer, R; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Still, Wendy (CDCR - Associate Director, Adult Institutions); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Van Sant, Ernie; Woodford, Jeanne | Deliberative Process | Pre-decisional memo discussing major assumptions to be used in estimating legislation during 2004. |
| E00016257 | | | CDCR | Borg, Dean | 07/00/2004 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing offender information services branch major assumptions to be used in estimating legislation during 2004 |
| E00016258 | | | CDCR | Borg, Dean | 6/29/2007 | Report | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional report discussing AB 900 significant process. |
| E00016259 | | | CDCR | Borg, Dean | 9/21/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report for AB 900 accomplishments. |
| E00016261 | | | CDCR | Borg, Dean | 7/16/2007 | Report | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Tilton, Jim (CDCR - Secretary) | Deliberative Process | Pre-decisional week ahead report for AB 900 accomplishments. |
| E00016265 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing new prison construction program. |
| E00016266 | | | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing possible AB 900 exacerbation of wastewater issues. |
| E00016267 | | | CDCR | Borg, Dean | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional legislation detailing 2007 trailer bill proposed language. |
| E00016268 | | | CDCR | Borg, Dean | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing CDCR estimated bond needs through 2015. |
| E00016269 | E00016269 | E00016270 | CDCR | Borg, Dean | 11/14/2006 | Email | Duveneck, Sandra | Borg, Dean (CDCR); Duveneck, Sandra; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional report discussing bond needs to 2015. |
| E00016270 | E00016269 | E00016270 | CDCR | Borg, Dean | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report discussing CDCR estimated bond needs through 2015. |
| E00016271 | E00016271 | E00016272 | CDCR | Borg, Dean | 11/13/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email thread attaching pre-decisional report discussing bond needs to 2015. |
| E00016272 | E00016271 | E00016272 | CDCR | Borg, Dean | 11/8/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing CDCR estimated bond needs through 2015. |
| E00016273 | E00016273 | E00016274 | CDCR | Borg, Dean | 8/8/2006 | Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing total institutional overcrowding chart. |
| E00016274 | E00016273 | E00016274 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart detailing total overcrowding-institutions only. |
| E00016275 | E00016275 | E00016276 | CDCR | Borg, Dean | 8/2/2006 | Email | Kurosaka, Rick | Borg, Dean (CDCR) | Deliberative Process | Email thread attaching pre-decisional male and female bed chart. |
| E00016276 | E00016275 | E00016276 | CDCR | Borg, Dean | | Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional chart detailing male and female inmate population rehabilitation and housing management plan. |
| E00016277 | E00016277 | E00016278 | CDCR | Borg, Dean | 8/1/2006 | Email | Kurosaka, Rick | Borg, Dean (CDCR); Dubbs, Jill; Kernan, Scott (CDCR); Kirkland, Richard (CDCR) | Deliberative Process | Email attaching pre-decisional bed charts through 2016. |
| E00016278 | E00016277 | E00016278 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional male inmate population bed chart thru 2016. |
| E00016279 | E00016279 | E00016280 | CDCR | Borg, Dean | 7/19/2006 | Email | Kurosaka, Rick | Borg, Dean (CDCR); Desvoicones, William J.; Kernan, Scott (CDCR); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread attaching pre-decisional men's bed tables. |
| E00016280 | E00016279 | E00016280 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional male inmate population bed chart thru 2016. |
| E00016281 | E00016281 | E00016282 | CDCR | Borg, Dean | 7/7/2006 | Email | Kurosaka, Rick | Borg, Dean (CDCR); Burruel, Armand (CDCR - Acting Director, Division of Reentry and Recidivism Reduction); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Kernan, Scott (CDCR); Powers, Matthew; Van Sant, Ernie | Deliberative Process | Email attaching pre-decisional inmate population rehabilitation and housing management plan. |
| E00016282 | E00016281 | E00016282 | CDCR | Borg, Dean | 07/00/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing overview of inmate population, rehabilitation, and housing management plan. |
| E00016283 | | | CDCR | Borg, Dean | 11/20/2006 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Barks, Michael; Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Moss, Joseph; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread discussing SVSP bed alternative for Coleman long term mental health bed plan. |
| E00016284 | E00016284 | E00016285 | CDCR | Borg, Dean | 1/4/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR); Slavin, Bruce (CDCR - General Counsel) | Attorney Client | Attorney Client email thread attaching mental health bed plan. |
| E00016285 | E00016284 | E00016285 | CDCR | Borg, Dean | 12/19/2006 | Graph/Chart | CDCR | Not readily available | Attorney Client | Chart detailing mental health bed plan attached to attorney client email. |
| E00016286 | | | CDCR | Borg, Dean | 1/7/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Mook, Patricia (Executive Assistant, CDCR); Powers, Matthew; Rechtiene, Nikolas; Turnipseed, Dennis; VanDyke, Sarah; Weaver, Michelle | Attorney Client | Attorney Client email discussing Coleman timeline. |
| E00016287 | | | CDCR | Borg, Dean | 2/20/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Attorney Client email discussing Coleman draft response. |

Case 2:90-cv-00520-KJM-SCR   Document 2615-5   Filed 12/14/07   Page 56 of 123

3 Judge Panel - Coleman_Plata
Privilege Log no... 2615-5 Document...

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016288 | E00016288 | E00016289 | CDCR | Borg, Dean | 2/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Attorney Client email thread discussing and enclosing draft Coleman response. |
| E00016288 | E00016288 | E00016289 | CDCR | Borg, Dean | 2/20/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Draft Coleman response attached to attorney client email. |
| E00016290 | | | CDCR | Borg, Dean | 2/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Attorney client email discussing information for response to SM Keating report. |
| E00016291 | | | CDCR | Borg, Dean | 2/23/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Attorney client email discussing and attaching Coleman Long Term Bed Plan Design-Build Authority. |
| E00016294 | | | CDCR | Borg, Dean | 6/4/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Attorney client email thread discussing Coleman meeting. |
| E00016295 | E00016295 | E00016297 | CDCR | Borg, Dean | 6/11/2007 | Email | Beland, Keith; Borg, Dean (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client | Attorney client email thread discussing and attaching Plata memo and proposed agenda. |
| E00016296 | E00016295 | E00016297 | CDCR | Borg, Dean | 6/8/2007 | Memo | Kahn, Jane E. (Rosen, Bien & Galvan, LLP) | Hagar, John (CDRC - Chief of Staff, Division of Correctional Health Care Services); Hardy, Alison (Prison Law Office); Keating, Jr., J. Michael (Office of the Special Master); Lopes, Jr., Matthew A.; Scalzo, Joseph; Shulman, Jay D.; Sillen, Robert (California Prison Health Care Receivership); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client | Memo discussing Plata proposed meeting agenda attached to attorney-client email. |
| E00016297 | E00016295 | E00016297 | CDCR | Borg, Dean | 5/29/2007 | Agenda | Not readily available | Not readily available | Attorney Client | Plaintiff's proposed agenda items attached to attorney client email. |
| E00016298 | | | CDCR | Borg, Dean | 6/20/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Jones-Brown, Deborah; Turnipseed, Dennis | Deliberative Process | Pre-decisional email discussing 45 bed mental health project at CIW. |
| E00016299 | E00016299 | E00016300 | CDCR | Borg, Dean | 6/29/2007 | Email | Mook, Patricia (Executive Assistant, CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Borg, Dean (CDCR) | Attorney Client;Attorney Work Product | Attorney client email thread discussing and attaching orders. |
| E00016300 | E00016299 | E00016300 | CDCR | Borg, Dean | 6/28/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Orders attached to attorney client email. |
| E00016301 | E00016301 | E00016303 | CDCR | Borg, Dean | 7/3/2007 | Email | Beland, Keith | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Attorney Work Product | Attorney client email thread discussing and attaching ASU EOP Plan and Survey. |
| E00016302 | E00016301 | E00016303 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Report detailing administrative segregation unit enhanced outpatient program treatment improvement plan attached to attorney client email. |
| E00016303 | E00016301 | E00016303 | CDCR | Borg, Dean | | Graph/Chart | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Chart detailing ASU EOP Survey. |
| E00016306 | | | CDCR | Borg, Dean | 7/23/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Deliberative Process | Pre-decisional email thread discussing and attaching long term bed plan. |
| E00016307 | | | CDCR | Borg, Dean | 7/24/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email discussing and attaching pre-decisional COBCP report. |
| E00016308 | E00016308 | E00016309 | CDCR | Borg, Dean | 7/31/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional report discussing 70-bed EOP/ASU COBCP and 3-page Estimate. |
| E00016309 | E00016308 | E00016309 | CDCR | Borg, Dean | 7/31/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing 70-bed EOP/ASU COBCP and 3-page Estimate. |
| E00016310 | E00016310 | E00016311 | CDCR | Borg, Dean | 7/19/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs); Keating, Jr., J. Michael (Office of the Special Master) | Beland, Keith; Borg, Dean (CDCR) | Attorney Client;Attorney Work Product | Email attaching attorney work product notes. |
| E00016311 | E00016310 | E00016311 | CDCR | Borg, Dean | 1/13/2006 | Letter | | Bien, Michael (Rosen, Bien and Asaro); Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Specter, Don; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Attorney work product letter discussing and attaching draft Fifteenth Monitoring Report of the Special Master on the Defendants' Compliance with Provisionally Approved Plans, Policies and Protocols. |
| E00016312 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Dunne, Dennis | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Kirn, Dave; Larson, Carl; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Pre-decisional email thread discussing AB 900 submittal package. |
| E00016313 | | | CDCR | Borg, Dean | 9/6/2007 | Email | MacKenzie, Nancy | Baltazer, Louis; Beaber, Michael; Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Feryance, Marlin; Keiley, Paul; Kim, Dave; Larson, Carl; Love, Charles; Lytle, Arthur; Marmas, Geoff; McCollam, Patrick; Ormsby, Ron; Rechtiene, Nikolas; Stevens, Chuck; Stone, Alfred; Svoboda-Cummings, Judith; Turnipseed, Dennis; Vandover, Bruce; Younger Watkins, Sheila | Official Information | Pre-decisional email thread discussing AB 900 - 500 DBC additions and delayed installation of electrified fences. |
| E00016314 | | | CDCR | Borg, Dean | 9/4/2007 | Email | MacKenzie, Nancy | Barnhart, Chris; Beland, Keith; Borg, Dean (CDCR); Dyckes, George | Deliberative Process | Pre-decisional email thread discussing site utility infrastructure study. |
| E00016315 | | | CDCR | Borg, Dean | 9/4/2007 | Email | Barnhart, Chris | Beland, Keith; Borg, Dean (CDCR); Dyckes, George; MacKenzie, Nancy | Deliberative Process | Pre-decisional email thread discussing site utility infrastructure study. |
| E00016318 | | | CDCR | Borg, Dean | 9/11/2007 | Email | Garcia, Jim | Borg, Dean (CDCR); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Dunne, Dennis; Dyckes, George; Kirn, Dave; Turnipseed, Dennis; Witherspoon, Jon | Deliberative Process | Pre-decisional email thread discussing SVSP GP/Ad Seg EOP. |
| E00016319 | E00016319 | E00016325 | CDCR | Borg, Dean | 9/13/2007 | Email | Beland, Keith | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Work Product;Deliberative Process | Email thread attaching attorney work product notes and reports. |
| E00016320 | E00016319 | E00016325 | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Attorney work product notes discussing construction funding. |
| E00016321 | E00016319 | E00016325 | CDCR | Borg, Dean | 6/14/2007 | Notes | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Attorney Work Product notes listing Mental Health Program Infrastructure Modification Projects. |
| E00016322 | E00016319 | E00016325 | CDCR | Borg, Dean | 9/4/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith | Attorney Work Product;Deliberative Process | Email thread attaching attorney work product email and product Small Management Yards EOT. |
| E00016323 | E00016319 | E00016325 | CDCR | Borg, Dean | 9/4/2007 | Report | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Work product report discussing Small Management Yards EOT. |
| E00016324 | E00016319 | E00016325 | CDCR | Borg, Dean | 9/4/2007 | Report | Not readily available | Not readily available | Attorney Work Product;Deliberative Process | Work product report discussing Small Management Yards EOT. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Work Product;Deliberative Process | Work product email commenting on draft request for extension of time. |
| E00016325 | E00016319 | E00016325 | CDCR | Borg, Dean | 8/29/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Various | Attorney Client | Email discussing and attaching updated Coleman Mental Health Project Report. |
| E00016326 | E00016326 | E00016327 | CDCR | Borg, Dean | 9/17/2007 | Email | CDCR | Not readily available | Attorney Client | CDCR Mental Health Program Infrastructure Modification Projects - updated Coleman Mental Health Project Report attached to privileged email. |
| E00016327 | E00016326 | E00016327 | CDCR | Borg, Dean | | Misc | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Beland, Keith; Borg, Dean (CDCR); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Turnipseed, Dennis | Attorney Client;Attorney Work Product | Email thread discussing and attaching revisions to attached documents. |
| E00016328 | E00016328 | E00016334 | CDCR | Borg, Dean | 9/20/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Attorney notes on revisions to CDCR document. |
| E00016329 | E00016328 | E00016334 | CDCR | Borg, Dean | | Notes | Not readily available | Not readily available | Attorney Client;Attorney Work Product | CDCR Mental Health Program Infrastructure Modification Projects - updated Coleman Mental Health Project Report |
| E00016330 | E00016328 | E00016334 | CDCR | Borg, Dean | 6/14/2007 | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Bakes, Madeline; Beland, Keith; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing a filed request for extension of time to submit plan on small management yard issue. |
| E00016331 | E00016328 | E00016334 | CDCR | Borg, Dean | 9/4/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file, attached to privileged documents. |
| E00016332 | E00016328 | E00016334 | CDCR | Borg, Dean | 9/4/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged documents. |
| E00016333 | E00016328 | E00016334 | CDCR | Borg, Dean | 9/4/2007 | Misc | Borg, Dean (CDCR) | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hysen, Deborah; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email providing comments on revisions to draft request for an extension of time. |
| E00016334 | E00016328 | E00016334 | CDCR | Borg, Dean | 8/29/2007 | Email | Dunne, Dennis | Beland, Keith; Borg, Dean (CDCR); Courtnier, Bob; Hysen, Deborah; Larson, Carl; Lytle, Arthur; MacKenzie, Nancy; Sharp, John; Stevens, Chuck; dkirn@kitchell.com; gdyckes@kitchell.com | Deliberative Process | Pre-decisional email thread discussing EDAW Amendment 15 - CMF - SOL Program EIR. |
| E00016335 | | | CDCR | Borg, Dean | 10/2/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Heintz, Lisa; Turnipseed, Dennis; Weaver, Michelle | Deliberative Process | Email attaching pre-decisional draft of Potential Barriers to Implementation of AB 900 Number of Beds. |
| E00016336 | E00016336 | E00016337 | CDCR | Borg, Dean | 6/8/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Potential Barriers to Implementation of AB 900 Number of Beds. |
| E00016337 | E00016336 | E00016337 | CDCR | Borg, Dean | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Franey, Harry; Hancock, Susan; Haubrich, Charles; Mook, Patricia (Executive Assistant, CDCR); Rechtiene, Nikolas; Turnipseed, Dennis; VanDyke, Sarah; Weaver, Michelle | Deliberative Process | Email thread attaching pre-decisional draft of Agenda for 03/15/2007 Senate Budget subcommittee 4 meeting. |
| E00016340 | E00016340 | E00016342 | CDCR | Borg, Dean | 3/13/2007 | Email | | | | |
| E00016341 | E00016340 | E00016342 | CDCR | Borg, Dean | 3/15/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for 03/15/2007 Senate Budget subcommittee 4 meeting. |
| E00016342 | E00016340 | E00016342 | CDCR | Borg, Dean | 3/13/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file titled, 03/15/2007 organizational chart, attached to privileged documents. |
| E00016343 | E00016343 | E00016345 | CDCR | Borg, Dean | 3/28/2007 | Email | Miller, Mike | Borg, Dean (CDCR) | Deliberative Process | Pre-decisional email thread attaching finance letters and addendum. |
| E00016344 | E00016343 | E00016345 | CDCR | Borg, Dean | | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Deliberative Process | Pre-decisional memorandum titled, 2007-08 Finance Letter Addendum - Capital Outlay. |
| E00016345 | E00016343 | E00016345 | CDCR | Borg, Dean | | Memo | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Deliberative Process | Pre-decisional memorandum titled, 2007-08 Finance Letter - Capital Outlay. |
| E00016346 | E00016346 | E00016356 | CDCR | Borg, Dean | 5/11/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Deliberative Process | Email thread attaching pre-decisional drafts of questions on CO BCPs. |
| E00016347 | E00016346 | E00016356 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of LAO Questions Regarding Cap Outlay April Finance Letters - WWTP Improvements. |
| E00016348 | E00016346 | E00016356 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO Questions Regarding Cap Outlay April Finance Letters - WWTP Improvements. |
| E00016349 | E00016346 | E00016356 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Mule Creek State Prison WWTP Improvements. |
| E00016350 | E00016346 | E00016356 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Centinela State Prison WWTP Improvements. |
| E00016351 | E00016346 | E00016356 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Chuckawalla Valley State Prison WWTP Improvements. |
| E00016352 | E00016346 | E00016356 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Deuel Vocational Institution WWTP Improvements. |
| E00016353 | E00016346 | E00016356 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - California Correctional Center WWTP Improvements. |
| E00016354 | E00016346 | E00016356 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Sierra Conservation Center Firing Range. |
| E00016355 | E00016346 | E00016356 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Corcoran State Prison WWTP Improvements. |
| E00016356 | E00016346 | E00016356 | CDCR | Borg, Dean | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | DGS Rest Project management Tehachapi WWTP Cost Estimate. Email thread containing pre-decisional discussion of attached LAO May Revision Recommendations - Criminal Justice Proposals. |
| E00016357 | E00016357 | E00016362 | CDCR | Borg, Dean | 5/19/2007 | Email | Not readily available | Assembly and Senate Budget Consultants | Deliberative Process | Pre-decisional draft of Anti-Gang May Revision Proposals 00/00/2007 - 00/00/2008. |
| E00016358 | E00016357 | E00016362 | CDCR | Borg, Dean | 5/18/2007 | Memo | Cabral, Edgar | Assembly and Senate Courts Budget Consultants | Deliberative Process | Pre-decisional draft of Courts May Revision Proposals 00/00/2007 - 00/00/2008. |
| E00016359 | E00016357 | E00016362 | CDCR | Borg, Dean | 5/18/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Assembly and Senate Correctional Consultants | Deliberative Process | Pre-decisional draft of Adult Corrections May Revision Proposals 00/00/2007 - 00/00/2008. |
| E00016360 | E00016357 | E00016362 | CDCR | Borg, Dean | 5/18/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Paulus, Nancy | Deliberative Process | Pre-decisional draft of Corrections Capital Outlay May Revision Proposals 00/00/2007 - 00/00/2008. |
| E00016361 | E00016357 | E00016362 | CDCR | Borg, Dean | 5/18/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Corrections Standards Authority May Revision Proposals 00/00/2007 - 00/00/2008. |
| E00016362 | E00016357 | E00016362 | CDCR | Borg, Dean | 5/17/2007 | Report | | | | |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016363 | E00016363 | E00016370 | CDCR | Borg, Dean | 5/18/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Carson, Dan; Cooper, Allan; Durham, Steve; Lewis, David; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Norman, Janus; Paulus, Nancy; Ritchie, Peg; Sifuentes, George (CDCR - Director of Facilities Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional drafts of responses to various questions. |
| E00016364 | E00016363 | E00016370 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Sierra Conservation Center Effluent Disposal Pipeline. |
| E00016365 | E00016363 | E00016370 | CDCR | Borg, Dean | 5/18/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file titled, SCC Effluent Pipeline DGS Memo. |
| E00016366 | E00016363 | E00016370 | CDCR | Borg, Dean | 5/18/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file titled, Back-up to SQSP COBCP Questions. |
| E00016367 | E00016363 | E00016370 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions. |
| E00016368 | E00016363 | E00016370 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of responses to LAO Questions 2007-08 Minor Projects Farrell Litigation. |
| E00016369 | E00016363 | E00016370 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Farrell vs. Tilton status of funding.; |
| E00016370 | E00016363 | E00016370 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Chart containing data on treatment facilities, attached to privileged documents. |
| E00016371 | E00016371 | E00016381 | CDCR | Borg, Dean | 5/17/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Carson, Dan; Cooper, Allan; Durham, Steve; Lewis, David; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Norman, Janus; Ritchie, Peg; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional drafts of responses to various questions. |
| E00016372 | E00016371 | E00016381 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - California Correctional Center WWTP Improvements. |
| E00016373 | E00016371 | E00016381 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - California Correctional Institution WWTP Improvements. |
| E00016374 | E00016371 | E00016381 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Tehachapi WWTP Cost Estimate. |
| E00016375 | E00016371 | E00016381 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Centinela State Prison WWTP Improvements. |
| E00016376 | E00016371 | E00016381 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Chuckawalla Valley State Prison WWTP Improvements. |
| E00016377 | E00016371 | E00016381 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Mule Creek State Prison WWTP Improvements. |
| E00016378 | E00016371 | E00016381 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Corcoran State Prison WWTP Improvements. |
| E00016379 | E00016371 | E00016381 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Deuel Vocational Institution WWTP Improvements. |
| E00016380 | E00016371 | E00016381 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Sierra Conservation Center Firing Range. |
| E00016381 | E00016371 | E00016381 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of LAO Questions Regarding Cap Outlay April Finance Letters. |
| E00016385 | E00016385 | E00016395 | CDCR | Borg, Dean | 5/22/2007 | Email | Gonzales, Teresa | Borg, Dean (CDCR) | Deliberative Process | Email thread attaching pre-decisional drafts of responses to various questions. |
| E00016386 | E00016385 | E00016395 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - California Correctional Institution WWTP Improvements. |
| E00016387 | E00016385 | E00016395 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - California Correctional Institution WWTP Improvements. |
| E00016388 | E00016385 | E00016395 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Tehachapi WWTP Cost Estimate. |
| E00016389 | E00016385 | E00016395 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Centinela State Prison WWTP Improvements. |
| E00016390 | E00016385 | E00016395 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Chuckawalla Valley State Prison WWTP Improvements. |
| E00016391 | E00016385 | E00016395 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Mule Creek State Prison WWTP Improvements. |
| E00016392 | E00016385 | E00016395 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Corcoran State Prison WWTP Improvements. |
| E00016393 | E00016385 | E00016395 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Deuel Vocational Institution WWTP Improvements. |
| E00016394 | E00016385 | E00016395 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Response to LAO / Legislative Staff Questions - Sierra Conservation Center Firing Range. |
| E00016395 | E00016385 | E00016395 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of LAO Questions Regarding Cap Outlay April Finance Letters. |
| E00016396 | E00016396 | E00016397 | CDCR | Borg, Dean | 5/23/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email thread attaching draft agenda for 05/23/2007. |
| E00016397 | E00016396 | E00016397 | CDCR | Borg, Dean | 5/23/2007 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agenda for 05/23/2007. |
| E00016398 | E00016398 | E00016399 | CDCR | Borg, Dean | 6/4/2007 | Email | Weaver, Michelle | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sweeney, Kristal; Turnipseed, Dennis | Deliberative Process | Email thread attaching and discussing pre-decisional draft of OFM AB 900 Justification. |
| E00016399 | E00016398 | E00016399 | CDCR | Borg, Dean | | Report | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional draft of OFM Infill Housing and Reentry Staffing. |
| E00016400 | | | CDCR | Borg, Dean | 6/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing adoption of TBL and CMC Mental Health Beds. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching pre-decisional drafts of proposed TBL for AB 900. |
| E00016401 | E00016401 | E00016403 | CDCR | Borg, Dean | 6/7/2007 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of TBL for AB 900 Infrastructure Appropriation. |
| E00016402 | E00016401 | E00016403 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of TBL for AB 900 Infill Reentry Appropriations. |
| E00016403 | E00016401 | E00016403 | CDCR | Borg, Dean | | Report | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Alvarez, Danny; Borg, Dean (CDCR); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Carson, Dan; Cooper, Allan; Cornett, Craig; Cummins, Diane; Curran, Shelley; Durham, Steve; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lewis, David; Long, Geoff; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Norman, Janus; Paulus, Nancy; Westfall, Bethany | Deliberative Process | Pre-decisional email thread discussing and attaching facility management staff table and BBL. |
| E00016404 | E00016404 | E00016406 | CDCR | Borg, Dean | 6/14/2007 | Email Report; Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of table setting forth, Facilities Management Staff. |
| E00016405 | E00016404 | E00016406 | CDCR | Borg, Dean | 6/15/2007 | Report; Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Facilities Management Staff. |
| E00016406 | E00016404 | E00016406 | CDCR | Borg, Dean | 6/15/2007 | Report; Agenda | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Alvarez, Danny; Borg, Dean (CDCR); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Carson, Dan; Cooper, Allan; Cornett, Craig; Cummins, Diane; Curran, Shelley; Durham, Steve; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lewis, David; Long, Geoff; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Norman, Janus; Paulus, Nancy; Westfall, Bethany | Deliberative Process | Email discussing and attaching pre-decisional draft proposal of Staffing Proposal to Implement AB 900 and Management Staff. |
| E00016413 | E00016413 | E00016415 | CDCR | Borg, Dean | 6/13/2007 | Email Report; Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Administration's Facilities Management Staffing Proposal to Implement AB 900 |
| E00016414 | E00016413 | E00016415 | CDCR | Borg, Dean | | Report; Agenda | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Facilities Management Staff. |
| E00016415 | E00016413 | E00016415 | CDCR | Borg, Dean | | Report; Agenda | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Alvarez, Danny; Borg, Dean (CDCR); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Carson, Dan; Cooper, Allan; Cornett, Craig; Cummins, Diane; Curran, Shelley; Durham, Steve; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lewis, David; Long, Geoff; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Norman, Janus; Paulus, Nancy; Ritchie, Peg; Westfall, Bethany | Deliberative Process | Email discussing and attaching pre-decisional draft of TBL documents for AB 900 implementation. |
| E00016416 | E00016416 | E00016418 | CDCR | Borg, Dean | 6/11/2007 | Email Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Trailer Bill Language (TBL) on AB 900 Infrastructure. |
| E00016417 | E00016416 | E00016418 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Trailer Bill Language (TBL) on AB 900 Infill and Re-entry Bed Construction. |
| E00016418 | E00016416 | E00016418 | CDCR | Borg, Dean | | Report | Thornton, Terry (CDCR Office of Public and Employee Communications) | Borg, Dean (CDCR); Caputi, Robert; Daniels, Cher; Hidalgo, Oscar (Office of Public and Employee Communications); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email discussing and attaching pre-decisional draft of talking points about the CIC. |
| E00016419 | E00016419 | E00016420 | CDCR | Borg, Dean | 6/25/2007 | Email | | | | |
| E00016420 | E00016419 | E00016420 | CDCR | Borg, Dean | 6/25/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Talking Points on San Quentin Condemned Inmate Complex (CIC). |
| E00016421 | E00016421 | E00016422 | CDCR | Borg, Dean | 9/4/2007 | Email | Witherspoon, Jon | Beland, Keith; Borg, Dean (CDCR); Dyckes, George; Kirn, Dave; Loncarich, Tim; Lytle, Arthur; Marmas, Geoff; Turnipseed, Dennis | Deliberative Process | Email containing pre-decisional discussion of ongoing projects and attaching AB 900 30 day letter content matrix. |
| E00016422 | E00016421 | E00016422 | CDCR | Borg, Dean | | Letter | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Scope Authorization submittal letter. |
| E00016423 | | | CDCR | Borg, Dean | 6/9/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Work Product;Attorney Client | Email thread containing privileged attorney communications on AB 900 Cap Outlay Oversight. |
| E00016424 | | | CDCR | Borg, Dean | 6/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Work Product;Attorney Client | Email thread containing privileged attorney communications on AB 900 Cap Outlay Oversight. |
| E00016425 | | | CDCR | Borg, Dean | 6/9/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email thread containing privileged attorney communications on AB 900 Cap Outlay Oversight. |
| E00016426 | | | CDCR | Borg, Dean | 6/8/2007 | Email | Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Work Product;Attorney Client | Email thread containing privileged attorney communications on AB 900 Cap Outlay Oversight. |
| E00016433 | E00016433 | E00016435 | CDCR | Borg, Dean | 6/22/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Morris, Jennifer | Deliberative Process | Email thread discussing and attaching pre-decisional draft of FY 2008 - 2009 Facility Planning, Construction and Management BCP. |
| E00016434 | E00016433 | E00016435 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP. |
| E00016435 | E00016433 | E00016435 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Administrative Field Offices - Lease Cost Increases. |
| E00016436 | E00016436 | E00016440 | CDCR | Borg, Dean | 8/15/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; Green, Sharon; Grottkau, Michael; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Snyder, John | Deliberative Process | Email discussing and attaching pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP and workload analysis. |
| E00016437 | E00016436 | E00016440 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Space Planning and Analysis Staffing / Lease Full Deficiency - Office of peace officer selection. |
| E00016438 | E00016436 | E00016440 | CDCR | Borg, Dean | | Report; Graph/Chart | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Workload Analysis Property Leasing and Management Associate Governmental Program Analyst. |
| E00016439 | E00016436 | E00016440 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Workload Analysis Property Leasing and Management - Space Planning and Analysis Unit. |
| E00016440 | E00016436 | E00016440 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Consolidated Leasing Budget Augmentation Office of Peace Officer Selection Sacramento Region Office. |
| E00016441 | E00016441 | E00016443 | CDCR | Borg, Dean | 8/20/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Deguchi, Rose; McKinney, Debbie; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP and workload analysis. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016442 | E00016441 | E00016443 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Space Planning and Analysis Staffing / Lease Fund Deficiency - Office of peace officer selection. |
| E00016443 | E00016441 | E00016443 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Consolidated Leasing Budget Augmentation Office of Peace Officer Selection Sacramento Region Office. |
| E00016444 | E00016444 | E00016446 | CDCR | Borg, Dean | 8/27/2007 | Email | Simpson, Debora | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); VanDyke, Sarah; Wise, Sharie; Youngen, Sandra | Deliberative Process | Email discussing and attaching pre-decisional draft of project listing priority. |
| E00016445 | E00016444 | E00016446 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of project listing priority. |
| E00016446 | E00016444 | E00016446 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of project listing priority. |
| E00016447 | E00016447 | E00016451 | CDCR | Borg, Dean | 8/26/2007 | Email | VanDyke, Sarah | Borg, Dean (CDCR); Grottkau, Michael | Deliberative Process | Email thread discussing and attaching pre-decisional draft of FY 2008 - 2009 Facility Planning, Construction and Management BCP and workload data analysis. |
| E00016448 | E00016447 | E00016451 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Space Planning and Analysis Staffing / Lease Fund Deficiency - Office of peace officer selection. |
| E00016449 | E00016447 | E00016451 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR FY 2008 - 2009 Facility Planning, Construction and Management BCP - Consolidated Leasing Budget Augmentation Office of Peace Officer Selection Sacramento Region Office. |
| E00016450 | E00016447 | E00016451 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Workload Analysis Property Leasing and Management - Associate Governmental Program Analyst Administrative Leasing Unit. |
| E00016451 | E00016447 | E00016451 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Workload Analysis Property Leasing and Management - Space Planning and Analysis Unit. |
| E00016452 | E00016452 | E00016453 | CDCR | Borg, Dean | 8/28/2007 | Email | Simpson, Debora | Borg, Dean (CDCR) | Official Information | Email discussing COBCP funding and attaching related privileged document. |
| E00016453 | E00016452 | E00016453 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Official Information | Funding request for construction of Southern California Training Academy. |
| E00016456 | E00016456 | E00016457 | CDCR | Borg, Dean | 5/17/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Hancock, Susan; Haubrich, Charles; Rechtiene, Nikolas; Turnipseed, Dennis; VanDyke, Sarah; Weaver, Michelle | Deliberative Process | Email thread discussing and attaching pre-decisional draft of AB 900 OFM Assessment Report. |
| E00016457 | E00016456 | E00016457 | CDCR | Borg, Dean | 05/00/2007 | Report | Department of General Services Real Estate Services Division | Not readily available | Deliberative Process | Executive briefing report titled, Assessment of the Capacity of the Office of Facilities Management of the CDCR to meet AB 900 requirements. |
| E00016458 | E00016458 | E00016459 | CDCR | Borg, Dean | 5/16/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Borg, Dean (CDCR) | Deliberative Process | Email discussing and attaching pre-decisional draft of OFM AB 900 Assumptions - Assessment of Authorization for Infill Program |
| E00016459 | E00016458 | E00016459 | CDCR | Borg, Dean | 5/16/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Assessment of Authorization for Infill Program. |
| E00016460 | E00016460 | E00016461 | CDCR | Borg, Dean | 5/11/2007 | Email | Simpson, Debora | Borg, Dean (CDCR); Haubrich, Charles; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching pre-decisional draft of briefing for George on five year infrastructure plan. |
| E00016461 | E00016460 | E00016461 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Five Year Infrastructure Plan Overview. |
| E00016462 | E00016462 | E00016465 | CDCR | Borg, Dean | 5/29/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional documents related to funding for staffing costs in infill / infrastructure proposal. |
| E00016463 | E00016462 | E00016465 | CDCR | Borg, Dean | 12/00/2004 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Request For Statement of Qualifications Program Management Services Facility Construction, Expansion, and Renovation Projects.; |
| E00016464 | E00016462 | E00016465 | CDCR | Borg, Dean | | Agreement/Contract | Not readily available | CDCR; Kitchell CEM | Deliberative Process | Pre-decisional draft of State of California Standard Agreement for consultant services. |
| E00016465 | E00016462 | E00016465 | CDCR | Borg, Dean | 3/13/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Responses to the Legislative Analysts' Office (LAO) |
| E00016466 | E00016466 | E00016471 | CDCR | Borg, Dean | 5/29/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Alston, Steve M.; Borg, Dean (CDCR); Kessler, Stephen (CDCR - Undersecretary, Program Support); Turnipseed, Dennis | Deliberative Process | Email thread discussing and attaching pre-decisional drafts of AB 900 related documents. |
| E00016467 | E00016466 | E00016471 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR FY 2007 - 2008 AB 900 Concept Paper - Implementation of AB 900. |
| E00016468 | E00016466 | E00016471 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Project Team Justification. |
| E00016469 | E00016466 | E00016471 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, Administrative/Technical/Professional Support Resources Justification. |
| E00016470 | E00016466 | E00016471 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, Project Construction Resources. |
| E00016471 | E00016466 | E00016471 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report indicating project team resources. |
| E00016474 | | | CDCR | Borg, Dean | 5/30/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck | Borg, Dean (CDCR) | Deliberative Process | Email thread containing pre-decisional discussion of WSP EIR Revised Fee Schedule. |
| E00016475 | E00016475 | E00016476 | CDCR | Borg, Dean | 6/7/2007 | Email | Stevens, Chuck | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis | Deliberative Process | Email discussing and attaching pre-decisional draft of AB 900 construction briefing. |
| E00016476 | E00016475 | E00016476 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report setting forth information on Phase 1 - construction 7,484 beds. |
| E00016477 | E00016477 | E00016479 | CDCR | Borg, Dean | 6/8/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Heintz, Lisa; Turnipseed, Dennis; Weaver, Michelle | Deliberative Process | Email thread attaching pre-decisional drafts of reports on potential barriers to AB 900 implementation. |
| E00016478 | E00016477 | E00016479 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report titled, Potential Barriers for Implementation of AB 900 for the Office of Facilities Management Personnel - Construction of New Beds.; |
| E00016479 | E00016477 | E00016479 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report titled, Potential Barriers for Implementation of AB 900 for the Office of Facilities Management Personnel - non-CEQA Mitigation. |
| E00016480 | E00016480 | E00016481 | CDCR | Borg, Dean | 6/8/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Heintz, Lisa; Turnipseed, Dennis; Weaver, Michelle | Deliberative Process | Email thread attaching pre-decisional drafts of reports on potential barriers to AB 900 implementation. |
| E00016481 | E00016480 | E00016481 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report titled, Potential Barriers for Implementation of AB 900 for the Office of Facilities Management - State Public Works Board Approval. |

3 Judge Panel - Coleman_Plata
Privilege [illegible] Document [illegible]
Case 2:90-cv-00520-KJM-SCR    Document 2615-5    Filed 12/14/07    Page 61 of 123

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016482 | E00016482 | E00016483 | CDCR | Borg, Dean | 6/8/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Carruth, Kevin; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Hysen, Deborah; Kessler, Steve; Turnipseed, Dennis; Weaver, Michelle; kmliars@pacbell.net | Deliberative Process | Email thread discussing and attaching pre-decisional draft responses to questions from Hysen. |
| E00016483 | E00016483 | E00016483 | CDCR | Borg, Dean | 6/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft responses to questions from Hysen. |
| E00016484 | E00016484 | E00016485 | CDCR | Borg, Dean | 6/8/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Weaver, Michelle | Deliberative Process | Email thread attaching pre-decisional draft of report titled, Potential Barriers to Implementation of AB 900. |
| E00016485 | E00016485 | E00016485 | CDCR | Borg, Dean |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report titled, Potential Barriers to Implementation of AB 900. |
| E00016488 | E00016488 | E00016490 | CDCR | Borg, Dean | 6/12/2007 | Email | Borg, Dean (CDCR) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Maston, Darlene; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 TBL and attaching draft documents. |
| E00016489 | E00016488 | E00016490 | CDCR | Borg, Dean |  | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Trailer Bill Language Issue (TBL) AB 900 - Infill and Re-entry Bed Construction. |
| E00016490 | E00016488 | E00016490 | CDCR | Borg, Dean |  | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Trailer Bill Language Issue (TBL) AB 900 - Infrastructure. |
| E00016491 | E00016491 | E00016492 | CDCR | Borg, Dean | 6/20/2007 | Email | Stevens, Chuck | Borg, Dean (CDCR); Evans, Leanne; Turnipseed, Dennis | Deliberative Process | Email attaching pre-decisional draft of shortlist recommendation memo. |
| E00016492 | E00016491 | E00016492 | CDCR | Borg, Dean | 6/20/2007 | Memo | Borg, Dean (CDCR) | Turnipseed, Dennis | Deliberative Process | Pre-decisional draft of Shortlist Recommendation - A/E Design Services for the Infill Housing and Program Space Project |
| E00016493 | E00016493 | E00016494 | CDCR | Borg, Dean | 6/25/2007 | Email | Svoboda-Cummings, Judith | Borg, Dean (CDCR); Marmas, Geoff; Morgan, Andy; Turnipseed, Dennis; Wright, Gregory | Deliberative Process | Email discussing and attaching pre-decisional draft of infill infrastructure interview questions. |
| E00016494 | E00016493 | E00016494 | CDCR | Borg, Dean |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of infill infrastructure interview questions. |
| E00016499 | E00016499 | E00016500 | CDCR | Borg, Dean | 7/6/2007 | Email | Daniels, Cher | Borg, Dean (CDCR); Davis, Dave; Kirn, Dave; MacKenzie, Nancy; Marmas, Geoff; Schiller, Cassell; Stevens, Chuck; Svoboda-Cummings, Judith | Deliberative Process | Email thread containing pre-decisional discussion of issues and attaching sign in sheet from meeting with locals near Wasco State Prison. |
| E00016500 | E00016499 | E00016500 | CDCR | Borg, Dean |  | Misc | Not readily available | Not readily available | Deliberative Process | Sign in sheet from meeting with locals near Wasco State Prison attached to privileged email. |
| E00016501 | E00016501 | E00016502 | CDCR | Borg, Dean | 7/11/2007 | Email | Witherspoon, Jon | Borg, Dean (CDCR) | Deliberative Process | Email attaching pre-decisional draft of AB 900 Proposed Project Scope Authorization Submittal. |
| E00016502 | E00016501 | E00016502 | CDCR | Borg, Dean |  | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Proposed Project Scope Authorization Submittal. |
| E00016503 | E00016503 | E00016505 | CDCR | Borg, Dean | 7/12/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of AB 900 Proposed Amendments. |
| E00016504 | E00016503 | E00016505 | CDCR | Borg, Dean |  | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of bill to clean up language in AB 900. |
| E00016505 | E00016503 | E00016505 | CDCR | Borg, Dean |  | Report | DOF | Not readily available | Deliberative Process | Pre-decisional draft of Finance Comments to Proposed AB 900 Modifications. |
| E00016506 | E00016506 | E00016516 | CDCR | Borg, Dean | 7/12/2007 | Email | Chauhan, Nisha | Barrett, Jason; Borg, Dean (CDCR); Daniels, Cher; Jakobs, Gary; MacKenzie, Nancy | Deliberative Process | Email thread attaching pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration (IS/MND). |
| E00016507 | E00016506 | E00016516 | CDCR | Borg, Dean |  | Report | CDCR | Not readily available | Deliberative Process | Table of contents for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016508 | E00016506 | E00016516 | CDCR | Borg, Dean | 07/00/2007 | Report | Fehr and Peers | Not readily available | Deliberative Process | Pre-decisional draft Traffic Impact Study for Kern Valley State Prison. |
| E00016509 | E00016506 | E00016516 | CDCR | Borg, Dean | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Cover sheet for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016510 | E00016506 | E00016516 | CDCR | Borg, Dean |  | Report | CDCR | Not readily available | Deliberative Process | Introduction for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016511 | E00016506 | E00016516 | CDCR | Borg, Dean |  | Report | CDCR | Not readily available | Deliberative Process | Project Description and Background for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016512 | E00016506 | E00016516 | CDCR | Borg, Dean |  | Report | CDCR | Not readily available | Deliberative Process | Environmental Checklist for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016513 | E00016506 | E00016516 | CDCR | Borg, Dean |  | Report | CDCR | Not readily available | Deliberative Process | Summary of Mitigation Measures for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016514 | E00016506 | E00016516 | CDCR | Borg, Dean |  | Report | CDCR | Not readily available | Deliberative Process | References for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016515 | E00016506 | E00016516 | CDCR | Borg, Dean |  | Report | CDCR | Not readily available | Deliberative Process | List of Preparers for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016516 | E00016506 | E00016516 | CDCR | Borg, Dean |  | Report | CDCR | Not readily available | Deliberative Process | Distribution for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016517 | E00016517 | E00016518 | CDCR | Borg, Dean | 7/27/2007 | Email | Kim, Dave | Borg, Dean (CDCR); Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Witherspoon, Jon | Deliberative Process | Email attaching pre-decisional draft of Infill white paper with Cummings comments. |
| E00016518 | E00016517 | E00016518 | CDCR | Borg, Dean | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Infill Bed Program - Interim Recommendations |
| E00016519 | E00016519 | E00016522 | CDCR | Borg, Dean | 7/23/2007 | Email | Caceres, Gonzalo | Borg, Dean (CDCR); Simpson, Debora | Deliberative Process | Email thread attaching and discussing pre-decisional California Performance Review and supporting documents. |
| E00016520 | E00016519 | E00016522 | CDCR | Borg, Dean |  | Report/Graph/Chart; | Not readily available | Not readily available | Deliberative Process | Pre-decisional California Performance Review - Inmate Parolee Population Management. |
| E00016521 | E00016519 | E00016522 | CDCR | Borg, Dean |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Spring 2007 Gap Chart. |
| E00016522 | E00016519 | E00016522 | CDCR | Borg, Dean |  | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Executive Summary. |
| E00016524 | E00016524 | E00016525 | CDCR | Borg, Dean | 8/8/2007 | Email | MacKenzie, Nancy | Borg, Dean (CDCR); Daniels, Cher; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of CEQA Process Review. |
| E00016525 | E00016524 | E00016525 | CDCR | Borg, Dean | 8/8/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Project Scenarios CEQA Process Review Proposed New Construction. |
| E00016528 |  |  | CDCR | Borg, Dean | 8/13/2007 | Email | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion of Tilton decisions. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016529 | | | CDCR | Borg, Dean | 8/14/2007 | Email | Kim, Dave | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dyckes, George; Fuller, Cheryl; Lytle, Arthur; Marmas, Geoff; Roberts, Candyce; Schiller, Cassell; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Turnipseed, Dennis; Witherspoon, Jon; Younger Watkins, Sheila | Deliberative Process | Email thread containing pre-decisional discussion confirming intent for additional housing. |
| E00016530 | | | CDCR | Borg, Dean | 8/16/2007 | Email | MacKenzie, Nancy | Borg, Dean (CDCR); Daniels, Cher; Kim, Dave; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email containing pre-decisional discussion of CEQA and scenarios presented by Kim. |
| E00016531 | E00016531 | E00016532 | CDCR | Borg, Dean | 8/15/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Morgan, Andy | Deliberative Process | Email attaching pre-decisional draft of funding source document in question and answer form. |
| E00016532 | E00016531 | E00016532 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of funding source document in question and answer form. |
| E00016535 | E00016535 | E00016536 | CDCR | Borg, Dean | 8/23/2007 | Email | Stevens, Chuck | Borg, Dean (CDCR); Kim, Dave; Lytle, Arthur; Robb, Danny; Turnipseed, Dennis | Deliberative Process | Email attaching pre-decisional draft of Infrastructure Engineering Services Appendix A Scope Of Services. |
| E00016536 | E00016535 | E00016536 | CDCR | Borg, Dean | 8/22/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Infrastructure Engineering Services Appendix A Scope Of Services. |
| E00016538 | | | CDCR | Borg, Dean | 9/5/2007 | Email | Witherspoon, Jon | Beland, Keith; Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Dunne, Dennis; Dyckes, George; Kim, Dave; Larson, Carl; Lytle, Arthur; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussion of reentry and other projects. |
| E00016541 | | | CDCR | Borg, Dean | 9/6/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Borg, Dean (CDCR); Dunne, Dennis; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process;Attorney Client | Email thread discussing funding of ABM 900 projects. |
| E00016542 | E00016542 | E00016544 | CDCR | Borg, Dean | 9/6/2007 | Email | Stevens, Chuck | Borg, Dean (CDCR); Turnipseed, Dennis | Deliberative Process | Email thread discussing and attaching pre-decisional draft of KVSP EIR Scope of Services documents. |
| E00016543 | E00016542 | E00016544 | CDCR | Borg, Dean | 9/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Infill Housing and Program Space KVSP Bed Level II Facility Environmental Impact Report Scope of Services. |
| E00016544 | E00016542 | E00016544 | CDCR | Borg, Dean | 9/6/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Infill Housing and Program Space KVSP Bed Level II Facility Environmental Impact Report Schedule of Submittals. |
| E00016546 | E00016546 | E00016547 | CDCR | Borg, Dean | 7/17/2007 | Email | Daniels, Cher | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Davis, Dave; MacKenzie, Nancy; Smith, Natalie; Stevens, Chuck; Svoboda-Cummings, Judith | Deliberative Process | Email thread containing and discussing pre-decisional draft of Public Agency Scoping Meeting Notice and Notice of Preparation for an Environmental Impact Report (EIR). |
| E00016547 | E00016546 | E00016547 | CDCR | Borg, Dean | 08/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Public Agency Scoping Meeting Notice and Notice of Preparation for an Environmental Impact Report. |
| E00016548 | E00016548 | E00016549 | CDCR | Borg, Dean | 6/29/2007 | Email | Scott, Paul | Ahlstrom, Russ; Borg, Dean (CDCR); Cresse, Shelley; Cummings, Jack; Maston, Darlene; Talamantes, Tracey; Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussion and attaching chart on Water Conservation Device Installation. |
| E00016549 | E00016548 | E00016549 | CDCR | Borg, Dean | | Email Report; Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart indicating Water Conservation Device Installation at facilities. |
| E00016553 | E00016553 | E00016554 | CDCR | Borg, Dean | 6/14/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR) | Official Information | Email thread containing discussion of TBL and providing website access information. |
| E00016554 | E00016553 | E00016554 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Official Information | Public Safety TBL List. |
| E00016557 | E00016557 | E00016559 | CDCR | Borg, Dean | 6/8/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cooper, Allan; Cregger, Deborah (DOF - Staff Counsel); Durham, Steve; Lewis, David; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Norman, Janus; Paulus, Nancy; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process;Attorney Client | Email discussing and attaching pre-decisional AB 900 TBL DOF version. |
| E00016558 | E00016557 | E00016559 | CDCR | Borg, Dean | 6/8/2007 | Report | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft of TBL Issue AB 900 Infrastructure Appropriation. |
| E00016559 | E00016557 | E00016559 | CDCR | Borg, Dean | 6/8/2007 | Report | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft of TBL Issue AB 900 Infill and Reentry Bed Construction. |
| E00016560 | E00016560 | E00016562 | CDCR | Borg, Dean | 6/8/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cooper, Allan; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lewis, David; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Norman, Janus; Paulus, Nancy; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email discussing and attaching pre-decisional AB 900 TBL Merged Language. |
| E00016561 | E00016560 | E00016562 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of TBL Issue AB 900 Infrastructure Appropriation. |
| E00016562 | E00016560 | E00016562 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of TBL Issue AB 900 Infill and Reentry Bed Construction. |
| E00016563 | E00016563 | E00016565 | CDCR | Borg, Dean | 6/8/2007 | Email | Durham, Steve | Borg, Dean (CDCR); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email discussing and attaching pre-decisional draft of AB 900 Cap Outlay Oversight. |
| E00016564 | E00016563 | E00016565 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of TBL Issue AB 900 Infill and Reentry Bed Construction. |
| E00016565 | E00016563 | E00016565 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of TBL Issue AB 900 Infrastructure Appropriation. |
| E00016566 | | | CDCR | Borg, Dean | 6/7/2007 | Email | Weaver, Michelle | Borg, Dean (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion AB 900 briefing summary and workload justification summary. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016567 | | | CDCR | Borg, Dean | 5/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional draft of proposed TBL to schedule AB 900 projects. |
| E00016568 | | | CDCR | Borg, Dean | 5/22/2007 | Email | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR); Carson, Dan; Durham, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Paulus, Nancy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion of funding for staffing cost in infill / infrastructure proposal. |
| E00016573 | | | CDCR | Borg, Dean | 9/10/2007 | Email | Stevens, Chuck | Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Larson, Carl; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussing of preparation of one pagers for new projects. |
| E00016574 | | | CDCR | Borg, Dean | 9/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR); Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussion of Modular Building Plan for DARS and placement. |
| | | | CDCR | Borg, Dean | | Email | Caceres, Gonzalo | Alvarado, Sammy; Borg, Dean (CDCR); Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Simpson, Debora | Deliberative Process | Email discussing and attaching pre-decisional draft of Bad Bed Deactivations. |
| E00016578 | E00016578 | E00016579 | CDCR | Borg, Dean | 9/12/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Bad Bed Deactivations COCF Activations via the IAS. |
| E00016579 | E00016578 | E00016579 | CDCR | Borg, Dean | | Graph/Chart | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management) | Beaber, Michael; Borg, Dean (CDCR); Dunne, Dennis; Feryance, Marlin; Larson, Carl; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stevens, Chuck; Stone, Alfred; Svoboda-Cummings, Judith; Sweeney, Kristal | Deliberative Process | Email discussing and attaching pre-decisional draft of AB 900 Reporting Requirements for Project Kickoff/Approval |
| E00016580 | E00016580 | E00016581 | CDCR | Borg, Dean | 9/12/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Preliminary Plan Submittal Requirements AB 900 Proposed Project Scope Authorization Submittal (30 Day Letter). |
| E00016581 | E00016580 | E00016581 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | |
| E00016586 | E00016586 | E00016587 | CDCR | Borg, Dean | 8/3/2007 | Email | Borg, Dean (CDCR) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional prioritization for level 1 dorm projects. |
| E00016587 | E00016586 | E00016587 | CDCR | Borg, Dean | 8/3/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Prioritization for Level I Dorm Projects Based Upon a Variety of Factors. |
| E00016588 | E00016588 | E00016589 | CDCR | Borg, Dean | 8/3/2007 | Email | Borg, Dean (CDCR) | Feryance, Marlin; Kirn, Dave; Lytle, Arthur; Schiller, Cassell; swatkins@kitchell.com | Deliberative Process | Email attaching pre-decisional planning documents titled, Prioritization for Level I Dorm Projects Based Upon a Variety of Factors. |
| E00016589 | E00016588 | E00016589 | CDCR | Borg, Dean | 8/3/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional planning documents titled, Prioritization for Level I Dorm Projects Based Upon a Variety of Factors. |
| E00016590 | | | CDCR | Borg, Dean | 8/2/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussion of the DF 14d Program EIR funding request. |
| E00016591 | | | CDCR | Borg, Dean | 8/2/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussion of the DF 14d Program EIR funding request. |
| E00016592 | | | CDCR | Borg, Dean | 8/2/2007 | Email | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith | Deliberative Process | Email thread containing pre-decisional discussion of advising LAO of expenditures. |
| E00016593 | E00016593 | E00016595 | CDCR | Borg, Dean | 8/2/2007 | Email | Borg, Dean (CDCR) | Barnhart, Chris; Beland, Keith; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email attaching pre-decisional draft of Project Cost Summary FY 2007 / 2008 70-Bed EOP/ASU Mental Health Facility and BCP. |
| E00016594 | E00016593 | E00016595 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Project Cost Summary FY 2007 / 2008 70-Bed EOP/ASU Mental Health Facility |
| E00016595 | E00016593 | E00016595 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. |
| E00016596 | E00016596 | E00016597 | CDCR | Borg, Dean | 8/1/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Deliberative Process | Email discussing and attaching pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. |
| E00016597 | E00016596 | E00016597 | CDCR | Borg, Dean | 1/2/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. |
| E00016598 | E00016598 | E00016599 | CDCR | Borg, Dean | 8/1/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Pierce, Gary | Deliberative Process | Email thread discussing and attaching pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. |
| E00016599 | E00016598 | E00016599 | CDCR | Borg, Dean | 1/2/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of BCP COBCP SVSP 70-Bed ASU Mental Health Facility. |
| E00016600 | | | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing re-decisional discussion of COBCP SVSP 70-Bed EOP / ASU and 3 page estimate. |
| E00016601 | | | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Daniels, Cher; MacKenzie, Nancy; Maston, Darlene; Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussion of DF 14d for Program EIR. |
| E00016602 | E00016602 | E00016603 | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009.; |
| E00016603 | E00016602 | E00016603 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009.; |
| E00016605 | E00016605 | E00016606 | CDCR | Borg, Dean | 7/31/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. |
| E00016606 | E00016605 | E00016606 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009.; |
| E00016607 | E00016607 | E00016608 | CDCR | Borg, Dean | 7/30/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. |
| E00016608 | E00016607 | E00016608 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Capitol Outlay Position Authority BCP Fiscal Year 2008 / 2009. |
| E00016609 | E00016609 | E00016610 | CDCR | Borg, Dean | 7/27/2007 | Email | Borg, Dean (CDCR) | Dunne, Dennis; Kirn, Dave; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of new infill white paper - Infill Bed Program - Interim Recommendations. |
| E00016610 | E00016609 | E00016610 | CDCR | Borg, Dean | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Infill Bed Program - Interim Recommendations. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016611 | E00016611 | E00016612 | CDCR | Borg, Dean | 7/26/2007 | Email | Borg, Dean (CDCR) | Dunne, Dennis; Kirn, Dave; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of new infill white paper - Infill Bed Program - Interim Recommendations. |
| E00016612 | E00016611 | E00016612 | CDCR | Borg, Dean | 7/27/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of new infill white paper - Infill Bed Program - Interim Recommendations. |
| E00016613 | | | CDCR | Borg, Dean | 7/26/2007 | Email | Borg, Dean (CDCR) | MacKenzie, Nancy | Deliberative Process | Email thread containing pre-decisional discussion of SVSP negotiations and rescoping IS / MND. |
| E00016614 | E00016614 | E00016615 | CDCR | Borg, Dean | 7/25/2007 | Email | Borg, Dean (CDCR) | Borg, Dean (CDCR) | Deliberative Process | Email thread attaching pre-decisional draft of new infill white paper. |
| E00016615 | E00016614 | E00016615 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of infill white paper providing recommendations. |
| E00016616 | | | CDCR | Borg, Dean | 7/25/2007 | Email | Borg, Dean (CDCR) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion of long term bed plan. |
| | | | | | | | Borg, Dean (CDCR) | Dunne, Dennis; Kirn, Dave; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion of cost model for KVSP housing unit facility. |
| E00016617 | | | CDCR | Borg, Dean | 7/25/2007 | Email | | | | |
| E00016618 | | | CDCR | Borg, Dean | 7/25/2007 | Email | Borg, Dean (CDCR) | Kirn, Dave | Deliberative Process | Email thread containing pre-decisional discussion of bed plan meeting summary. |
| E00016619 | | | CDCR | Borg, Dean | 7/27/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Deliberative Process | Email thread containing pre-decisional discussion of long term bed plan. |
| E00016620 | | | CDCR | Borg, Dean | 7/24/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Deliberative Process | Email thread containing pre-decisional discussion of long term bed plan. |
| E00016623 | | | CDCR | Borg, Dean | 7/17/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Deliberative Process | Email thread containing pre-decisional discussion of AB 900 positions related to reentry and Southern Cal Academy. |
| | | | | | | | Borg, Dean (CDCR) | Hysen, Deborah; Morgan, Andy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread containing pre-decisional discussion of new dental clinic spaces. |
| E00016627 | | | CDCR | Borg, Dean | 7/13/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Deliberative Process | Email thread containing pre-decisional discussion of SVSP EIR funding. |
| E00016628 | | | CDCR | Borg, Dean | 7/13/2007 | Email | Borg, Dean (CDCR) | Johnson, Kirk | Deliberative Process | Email thread attaching pre-decisional draft of Kern Valley State Prison (KSVP) Initial Study / Proposed Mitigated Negative Declaration (IS/MND). |
| E00016629 | E00016629 | E00016639 | CDCR | Borg, Dean | 7/12/2007 | Email | CDCR | Not readily available | Deliberative Process | Table of contents for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016630 | E00016629 | E00016639 | CDCR | Borg, Dean | | Report | Fehr and Peers | Not readily available | Deliberative Process | Pre-decisional draft Traffic Impact Study for Kern Valley State Prison. |
| E00016631 | E00016629 | E00016639 | CDCR | Borg, Dean | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016632 | E00016629 | E00016639 | CDCR | Borg, Dean | 07/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Introduction to pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016633 | E00016629 | E00016639 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Project description and background to pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016634 | E00016629 | E00016639 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Environmental Checklist for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016635 | E00016629 | E00016639 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Summary of Mitigation Measures to pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016636 | E00016629 | E00016639 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | References to pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016637 | E00016629 | E00016639 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | List of Preparers to pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016638 | E00016629 | E00016639 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Distribution list for pre-decisional draft of Kern Valley State Prison Initial Study / Proposed Mitigated Negative Declaration. |
| E00016639 | E00016629 | E00016639 | CDCR | Borg, Dean | | Report | Borg, Dean (CDCR) | Beland, Keith | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Out year Mental Health Bed Plan Costs. |
| E00016640 | E00016640 | E00016641 | CDCR | Borg, Dean | 7/12/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Out year Mental Health Bed Plan Costs - Phase I Funds Designated in AB 900 for Medical, Mental Health, or Dental. |
| E00016641 | E00016640 | E00016641 | CDCR | Borg, Dean | | Report | Borg, Dean (CDCR) | Beland, Keith | Deliberative Process | Email thread containing pre-decisional discussion of mental health projects and funding. |
| E00016642 | | | CDCR | Borg, Dean | 7/11/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Deliberative Process | Email thread containing pre-decisional discussion of Prog EIR at CMF / Sol and questions. |
| E00016643 | | | CDCR | Borg, Dean | 7/11/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Deliberative Process | Email thread containing pre-decisional discussion of 30 day proposal for mental health at SVSP. |
| E00016644 | | | CDCR | Borg, Dean | 7/11/2007 | Email | Borg, Dean (CDCR) | Maston, Darlene; Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussion of using AB 900 GF for pre-design of 70 bed ASU / EOP at SVSP. |
| E00016645 | | | CDCR | Borg, Dean | 7/11/2007 | Email | Borg, Dean (CDCR) | Maston, Darlene; Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussion of DOF and LAO 30 day notices for site assessments. |
| E00016646 | | | CDCR | Borg, Dean | 7/11/2007 | Email | Borg, Dean (CDCR) | Beland, Keith | Deliberative Process | Email thread containing pre-decisional discussion of Prog EIR at CMF. |
| E00016647 | | | CDCR | Borg, Dean | 7/10/2007 | Email | Borg, Dean (CDCR) | Kirn, Dave; Lytle, Arthur; Witherspoon, Jon | Deliberative Process | Email thread attaching pre-decisional draft of SRPF Plan White Paper. |
| E00016649 | E00016649 | E00016650 | CDCR | Borg, Dean | 7/6/2007 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of SRPF Plan White Paper. |
| E00016650 | E00016649 | E00016650 | CDCR | Borg, Dean | 07/00/2007 | Report | Borg, Dean (CDCR) | Daniels, Cher; Davis, Dave; Kirn, Dave; MacKenzie, Nancy; Marmas, Geoff; Schiller, Cassell; Stevens, Chuck; Svoboda-Cummings, Judith | Deliberative Process | Email thread containing pre-decisional discussion of meeting with locals at WSP. |
| E00016653 | | | CDCR | Borg, Dean | 7/6/2007 | Email | Borg, Dean (CDCR) | Kirn, Dave; Morgan, Andy; Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Infill bed plan breakdown worksheet. |
| E00016657 | E00016657 | E00016658 | CDCR | Borg, Dean | 7/3/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Infill bed plan breakdown worksheet. |
| E00016658 | E00016657 | E00016658 | CDCR | Borg, Dean | | Graph/Chart; Report | | | | |
| E00016659 | | | CDCR | Borg, Dean | 7/2/2007 | Email | Borg, Dean (CDCR) | Svoboda-Cummings, Judith | Deliberative Process | Email thread containing pre-decisional discussion of media request for flushometer information. |
| E00016660 | E00016660 | E00016661 | CDCR | Borg, Dean | 7/1/2007 | Email | Borg, Dean (CDCR) | Svoboda-Cummings, Judith | Deliberative Process | Email thread discussing and attaching pre-decisional draft of WWTP Project document. |
| E00016661 | E00016660 | E00016661 | CDCR | Borg, Dean | 7/21/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Current CDCR Wastewater Infrastructure Projects. |
| E00016662 | E00016662 | E00016663 | CDCR | Borg, Dean | 7/1/2007 | Email | Borg, Dean (CDCR) | Maston, Darlene; Svoboda-Cummings, Judith | Deliberative Process | Email thread discussing and attaching pre-decisional draft memo discussing 30-day Scope Notification for the Public Works Board Agenda for 08/10/2007. |
| E00016663 | E00016662 | E00016663 | CDCR | Borg, Dean | | Memo | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional draft memo discussing 30-day Scope Notification for the Public Works Board Agenda for 08/10/2007. |
| E00016668 | E00016668 | E00016669 | CDCR | Borg, Dean | 6/29/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread containing attorney communications on attached orders. |
| E00016669 | E00016668 | E00016669 | CDCR | Borg, Dean | 6/28/2007 | Misc | Not readily available | Not readily available | Attorney Client | Image file of three orders, attached to privileged email. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00016670 | E00016670 | E00016671 | CDCR | Borg, Dean | 6/28/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Significant Progress Report. |
| E00016671 | E00016670 | E00016671 | CDCR | Borg, Dean | 6/22/2007 | Email | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional draft of Significant Progress Report. |
| | | | | | | | Borg, Dean (CDCR) | Beland, Keith; Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Daniels, Cher; Fine, Loretta; Franey, Harry; Haubrich, Charles; Mook, Patricia (Executive Assistant, CDCR); Podesto, David; Rechtiene, Nikolas; VanDyke, Sarah; Weaver, Michelle; Wright, Gregory | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Significant Progress Report. |
| E00016672 | E00016672 | E00016673 | CDCR | Borg, Dean | 6/28/2007 | Email | | | | |
| E00016673 | E00016672 | E00016673 | CDCR | Borg, Dean | 6/22/2007 | Report | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional draft of Significant Progress Report. |
| E00016674 | E00016674 | E00016675 | CDCR | Borg, Dean | 6/27/2007 | Email | Borg, Dean (CDCR) | Weaver, Michelle | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Significant Progress Report. |
| E00016675 | E00016674 | E00016675 | CDCR | Borg, Dean | 6/22/2007 | Report | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional draft of Significant Progress Report. |
| | | | | | | | Borg, Dean (CDCR) | Beland, Keith; Jones-Brown, Deborah | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Mental Health Major Capital Outlay Projects. |
| E00016678 | E00016678 | E00016679 | CDCR | Borg, Dean | 6/26/2007 | Email | | | | |
| E00016679 | E00016678 | E00016679 | CDCR | Borg, Dean | 6/26/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Major Capital Outlay Projects. |
| | | | | | | | Borg, Dean (CDCR) | Barrett, Jason; Daniels, Cher; Jakobs, Gary; MacKenzie, Nancy; Stevens, Chuck | Deliberative Process | Email thread containing pre-decisional discussion of Penal Code Section 7005.5 and mitigation funding. |
| E00016680 | | | CDCR | Borg, Dean | 6/25/2007 | Email | | | | |
| E00016684 | | | CDCR | Borg, Dean | 6/22/2007 | Email | Borg, Dean (CDCR) | Daniels, Cher; MacKenzie, Nancy; Mason, Darlene; Weaver, Michelle | Deliberative Process | Email thread containing pre-decisional discussion of CDFG filing fee for infill projects. |
| | | | | | | | Borg, Dean (CDCR) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of AB 900 Language Highlights. |
| E00016685 | E00016685 | E00016686 | CDCR | Borg, Dean | 6/21/2007 | Email | | | | |
| E00016686 | E00016685 | E00016686 | CDCR | Borg, Dean | 6/21/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 Language Highlights. |
| | | | | | | | Borg, Dean (CDCR) | Cummings, Corey (CDCR - Chief of Design Standards and Review Services, Facilities Management); Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussion of A/E Infill Shortlist Recommendation Memo. |
| E00016687 | | | CDCR | Borg, Dean | 6/21/2007 | Email | | | | |
| E00016688 | | | CDCR | Borg, Dean | 6/20/2007 | Email | Borg, Dean (CDCR) | Beland, Keith; Jones-Brown, Deborah; Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussion of 45 bed mental health projects at CIW. |
| | | | | | | | Borg, Dean (CDCR) | Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Email thread containing pre-decisional discussion of Trailer Bill issues that CDCR needs guidance from DOF / PWB. |
| E00016689 | | | CDCR | Borg, Dean | 6/20/2007 | Email | | | | |
| | | | | | | | Borg, Dean (CDCR) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread containing pre-decisional discussion of Trailer Bill issues that CDCR needs guidance from DOF / PWB. |
| E00016690 | | | CDCR | Borg, Dean | 6/20/2007 | Email | | | | |
| | | | | | | | Borg, Dean (CDCR) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread discussing and attaching pre-decisional draft of Out year Mental Health Bed Plan Costs 2. |
| E00016691 | E00016691 | E00016692 | CDCR | Borg, Dean | 6/19/2007 | Email | | | | |
| E00016692 | E00016691 | E00016692 | CDCR | Borg, Dean | 6/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Phase I Funds Designated in AB 900 for Medical, Mental Health, or Dental. |
| | | | | | | | Borg, Dean (CDCR) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread containing pre-decisional discussion of Trailer Bill language website and meeting. |
| E00016693 | | | CDCR | Borg, Dean | 6/18/2007 | Email | | | | |
| | | | | | | | Borg, Dean (CDCR) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread containing pre-decisional discussion of Trailer Bill update and meeting. |
| E00016694 | | | CDCR | Borg, Dean | 6/18/2007 | Email | | | | |
| | | | | | | | Borg, Dean (CDCR) | Campoy, Cheryl; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Prizmich, Kathy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Unger, Seth (CDCR - Press Secretary) | Deliberative Process | Email thread containing pre-decisional discussion of local government meetings related to infill program. |
| E00016695 | | | CDCR | Borg, Dean | 6/18/2007 | Email | | | | |
| | | | | | | | Borg, Dean (CDCR) | Daniels, Cher; Evans, Leanne; MacKenzie, Nancy; Stevens, Chuck; Turnipseed, Dennis | Deliberative Process | Email thread discussing and attaching pre-decisional draft of local government meetings related to infill program. |
| E00016696 | E00016696 | E00016699 | CDCR | Borg, Dean | 6/18/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 local government meeting agenda. |
| E00016697 | E00016696 | E00016699 | CDCR | Borg, Dean | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 local government meeting agenda. |
| E00016698 | E00016696 | E00016699 | CDCR | Borg, Dean | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of KVSP Institution Detail. |
| E00016699 | E00016696 | E00016699 | CDCR | Borg, Dean | 10/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of KVSP Infill Program. |
| | | | | | | | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Campoy, Cheryl; Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hidalgo, Oscar (Office of Public and Employee Communications); Prizmich, Kathy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching and discussing pre-decisional agenda for AB 900 Local Government Meeting and handouts containing information about the Kern Valley State Prison (KVSP) Infill Program. |
| E00016700 | E00016700 | E00016703 | CDCR | Borg, Dean | 6/18/2007 | Email | | | | |
| E00016701 | E00016700 | E00016703 | CDCR | Borg, Dean | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for AB 900 Local Government Meeting. |
| E00016702 | E00016700 | E00016703 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Kern Valley State Prison (KVSP) Infill Program handout . |
| E00016703 | E00016700 | E00016703 | CDCR | Borg, Dean | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Kern Valley State Prison (KVSP) Infill Program handout. |
| E00017701 | E00017701 | E00017704 | CDCR | Dovey, John | 12/3/2006 | Email | Dovey, John | doveman@msn.com | Attorney Client | Email attaching privileged Blackberry Backup files. |
| E00017702 | E00017701 | E00017704 | CDCR | Dovey, John | | Misc | Dovey, John | doveman@msn.com | Attorney Client | Interactive Paper Backup/Restore file attached to privileged email. |
| E00017703 | E00017701 | E00017704 | CDCR | Dovey, John | | Email | Dovey, John | doveman@msn.com | Attorney Client | Email thread attached to privileged email. |
| E00017704 | E00017701 | E00017704 | CDCR | Dovey, John | | Email | Dovey, John | doveman@msn.com | Attorney Client | Email thread attached to privileged email. |
| | | | | | | | Kirkland, Richard (CDCR) | Wood, Rich | Attorney Client;; Attorney Work Product;; Deliberative Process;; Official Information | Email thread attaching and discussing loan documents. |
| E00017707 | E00017707 | E00017711 | CDCR | Kirkland, Richard | 9/26/2007 | Email | | | | |
| | | | | | | | Not readily available | Not readily available | Attorney Client;; Attorney Work Product;; Deliberative Process;; Official Information | PMIA Loan Request for Revenue Bond Programs attached to privileged email. |
| E00017708 | E00017707 | E00017711 | CDCR | Kirkland, Richard | | Misc | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Carroll, Katie (State Treasurer's Office - Director, Public Finance Decision); VanDyke, Sarah | Attorney Client;; Attorney Work Product;; Deliberative Process;; Official Information | Pre-decisional Memorandum re Major Capital Outlay Lease Revenue Loan Request. |
| E00017709 | E00017707 | E00017711 | CDCR | Kirkland, Richard | 8/3/2007 | Memo | | | | |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); VanDyke, Sarah | Attorney Client;; Attorney Work Product;; Deliberative Process;; Official Information | Pre-decisional Memorandum re Major Capital Outlay Lease Revenue Loan Request. |
| E00017710 | E00017707 | E00017711 | CDCR | Kirkland, Richard | 8/3/2007 | Memo | | | | |
| | | | | | | | Not readily available | Not readily available | Attorney Client;; Attorney Work Product;; Deliberative Process;; Official Information | Loan Request for Pooled Money Investment Account Loans to State Bond Programs attached to privileged email. |
| E00017711 | E00017707 | E00017711 | CDCR | Kirkland, Richard | | Misc | | | | |
| | | | | | | | Kirkland, Richard (CDCR) | Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Mynhier, Yulanda | Deliberative Process | Email thread discussing and attaching pre-decisional SB 77 and CDCR budget. |
| E00017717 | E00017717 | E00017719 | CDCR | Kirkland, Richard | 8/28/2007 | Email | | | | |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00017718 | E00017717 | E00017719 | CDCR | Kirkland, Richard | 8/23/2007 | Email | Wood, Rich | CPRChiefofstaff@gmail.com; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kirkland, Richard (CDCR); Mynhier, Yulanda; Sillen, Robert (California Prison Health Care Receivership) | Deliberative Process | Email attaching and discussing pre-decisional pages from SB 77 Corrections and Rehabilitation budget. |
| E00017719 | E00017717 | E00017719 | CDCR | Kirkland, Richard | | Financial | Not readily available | Not readily available | Deliberative Process | Pre-decisional pages from SB 77 Corrections and Rehabilitation budget. |
| E00017720 | E00017720 | E00017721 | CDCR | Kirkland, Richard (CDCR) | 7/5/2007 | Email | Kirkland, Richard (CDCR) | Goldman, John; Hagar, John (CDRC - Chief of Staff, Division of Correctional Health Care Services) | Deliberative Process | Email attaching and discussing pre-decisional Amendment to AB 900 for receiver's use of funds. |
| E00017721 | E00017720 | E00017721 | CDCR | Kirkland, Richard | 7/5/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional Image file attached to privileged email. |
| E00017722 | E00017722 | E00017723 | CDCR | Kirkland, Richard (CDCR) | 7/5/2007 | Email | Kirkland, Richard (CDCR) | Hagar, John (CDRC - Chief of Staff of Division of Correctional Health Care Services) | Deliberative Process | Email thread attaching and discussing pre-decisional Amendment to AB 900 for receiver's use of funds. |
| E00017723 | E00017722 | E00017723 | CDCR | Kirkland, Richard | 7/5/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional Image file attached to privileged email. |
| E00017724 | E00017724 | E00017725 | CDCR | Kirkland, Richard | 5/28/2007 | Email | Kirkland, Richard (CDCR) | Hagen, Katrina; Lew, Susan; Mynhier, Yulanda; Sallade, Denny; Stigall, Kathy | Deliberative Process;Attorney Client | Email thread attaching and discussing Secretary Tilton's pre-decisional Memorandum Regarding AB 900 Strike Teams.; |
| | | | | | | | Tilton, Jim (CDCR - Secretary) | Grunder, Frances (DOJ - Senior Assistant Attorney General); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Sillen, Robert (California Prison Health Care Receivership) | Deliberative Process;Attorney Client | Secretary Tilton's pre-decisional Memorandum Regarding AB 900 Strike Teams. |
| E00017724 | E00017724 | E00017725 | CDCR | Kirkland, Richard | | Memo | | | | |
| E00022100 | | | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Report discussing CDCR budget, current issues pertaining to Receiver and scope of Receiver's authority. |
| E00022101 | | | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Report discussing CDCR budget, current issues pertaining to Receiver and scope of Receiver's authority. |
| E00022102 | | | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Report discussing CDCR budget, current issues pertaining to Receiver and scope of Receiver's authority. |
| E00022103 | | | Department of Finance | Sturges, Jay | 08/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Supplemental Bed Plan Report 08/00/2007. |
| E00022105 | | | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Report (untitled) containing discussion of State's budget. |
| E00022106 | E00022106 | E00022107 | Department of Finance | Sturges, Jay | 5/1/2006 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing pre-decisional May Revision Trailer Bill list update and language, and attaching spreadsheet titled Trailer Bill List as of May Revision. |
| E00022107 | E00022106 | E00022107 | Department of Finance | Sturges, Jay | 05/00/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Trailer Bill List as of May Revision for FY 2005 - 2006 and FY 2006 - 2007. |
| E00022108 | E00022108 | E00022109 | Department of Finance | Sturges, Jay | 5/22/2006 | Email | Martinez, Nona | Gustafson, Gordon; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing and attaching pre-decisional spreadsheet titled Trailer Bill List (post May Revision). |
| E00022109 | E00022108 | E00022109 | Department of Finance | Sturges, Jay | 5/22/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Trailer Bill List as of May 22 for FY 2005 - 2006 and FY 2006 - 2007. |
| E00022110 | E00022110 | E00022112 | Department of Finance | Sturges, Jay | 6/2/2006 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing and attaching pre-decisional Trailer Bill List as of May 25 for FY 2005 - 2006 and FY 2006 - 2007 and Trailer Bill List as of June 2 for FY 2005 - 2006 and FY 2006 - 2007. |
| E00022111 | E00022110 | E00022112 | Department of Finance | Sturges, Jay | 5/25/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Trailer Bill List as of May 25 for FY 2005 - 2006 and FY 2006 - 2007. |
| E00022112 | E00022110 | E00022112 | Department of Finance | Sturges, Jay | 6/2/2006 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Trailer Bill List as of June 2 for FY 2005 - 2006 and FY 2006 - 2007. |
| E00022113 | E00022113 | E00022116 | Department of Finance | Sturges, Jay | 8/20/2007 | Email | Lapanja, Jan | Baker, Robin; Carosone, Jeff; Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Shelton, Kristin; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email discussing and attaching pre-decisional spreadsheets reflecting policy issues since May Revision. |
| E00022114 | E00022113 | E00022116 | Department of Finance | Sturges, Jay | 7/10/2007 | Email | BUDGAPBM | BUDGP; Bauzon, Maricris; Bruss, Gregory; Chaves, Oscar; PBMSK; UCOORD | Deliberative Process | Email attaching pre-decisional spreadsheets titled 2007-08 Governor's Budget through May Revision Policy Issues and Issues from Houses of Conference (C1) and Finance (F)--ADMIN. |
| E00022115 | E00022113 | E00022116 | Department of Finance | Sturges, Jay | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled Issues from Houses of Conference (C1) and Finance (F)--ADMIN. |
| E00022116 | E00022113 | E00022116 | Department of Finance | Sturges, Jay | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional spreadsheet titled 2007-08 Governor's Budget through May Revision Policy Issues. |
| E00022119 | | | Department of Finance | Sturges, Jay | 4/26/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing support for SB 943. |
| E00022120 | | | Department of Finance | Sturges, Jay | 4/26/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email discussing support for SB 943. |
| E00022121 | | | Department of Finance | Sturges, Jay | 7/18/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Pre-decisional Email thread discussing CDCR Enacted Budget Language. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E0022122 | | | Department of Finance | Sturges, Jay | 9/26/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Pre-decisional Email thread discussing adding in the money to the budget for dental and getting thirty-four percent. |
| E0022123 | | | Department of Finance | Sturges, Jay | 1/4/2007 | Email | Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread containing list of upcoming events and deadlines in Coleman v. Schwarzenegger |
| E0022124 | E0022124 | E0022125 | Department of Finance | Sturges, Jay | 1/8/2007 | Email | Thomson, Jaci-Marie | Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client;Deliberative Process | Email attaching and discussing pre-decisional Coleman Executive Team Agenda for 01/10/2007. |
| E0022125 | E0022124 | E0022125 | Department of Finance | Sturges, Jay | 1/10/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Agenda for the pre-decisional Coleman Executive Team Meeting on 01/10/2007. |
| E0022126 | E0022126 | E0022129 | Department of Finance | Sturges, Jay | 1/23/2007 | Email | Thomson, Jaci-Marie | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email thread attaching and discussing pre-decisional Mental Health Bed Plan December 2006, Mental Health Bed Plan December 2006 Enclosures II and III Version 7, and Mental Health Bed Need Model Update 6 Enclosure. |
| E0022127 | E0022126 | E0022129 | Department of Finance | Sturges, Jay | 12/00/2006 | Report | CDCR - Division of Correctional Health Care Systems | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Mental Health Bed Plan December 2006 attached to privileged email. |
| E0022128 | E0022126 | E0022129 | Department of Finance | Sturges, Jay | 12/00/2006 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional CDCR Mental Health Bed Plan December 2006 Enclosure II attached to privileged email. |
| E0022129 | E0022126 | E0022129 | Department of Finance | Sturges, Jay | 06/00/2006 | Report | Misener, John (McManis Consulting); Thomas, Mary Beth (Navigant Consulting) | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Mental Health Bed Need Study -2006 Update attached to privileged email. |
| E0022130 | E0022130 | E0022131 | Department of Finance | Sturges, Jay | 3/20/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email attaching Jenkins & Hogin request to DPA for records arising in the Coleman case. |
| E0022131 | E0022130 | E0022131 | Department of Finance | Sturges, Jay | 3/12/2007 | Letter | Feldman, Lauren B. | Jolley, Lynelle; Lee, Julie | Attorney Client | Jenkins & Hogin request to DPA for records arising in the Coleman case attached to privileged email. |
| E0022132 | | | Department of Finance | Sturges, Jay | 5/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread discussing and forwarding the DAG's notice of intent to object to the Special Master's report on the swap of CMF/ASH beds. |
| E0022133 | E0022133 | E0022134 | Department of Finance | Sturges, Jay | 6/28/2006 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Adele; Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email disclosing and attaching three Orders issued by Judge Karlton that approve Defendants' proposed increased pay for DMH clinicians, an extension of the deadline for the additional report on the long term bed plan, and coordination agreements attached to the joint May 29, 2007 court order. |
| E0022134 | E0022133 | E0022134 | Department of Finance | Sturges, Jay | 6/29/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | PDF files of three Orders issued by Judge Karlton attached to privileged email. |
| E0022135 | E0022135 | E0022137 | Department of Finance | Sturges, Jay | 7/11/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread discussing and attaching pre-decisional Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan and spreadsheet titled ASU EOP Survey III. |
| E0022136 | E0022135 | E0022137 | Department of Finance | Sturges, Jay | 7/6/2007 | Report | Administrative Segregation Unit - ASU | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. |
| E0022137 | E0022135 | E0022137 | Department of Finance | Sturges, Jay | | Graph/Chart | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional spreadsheet titled ASU EOP Survey III. |
| E0022138 | E0022138 | E0022139 | Department of Finance | Sturges, Jay | 5/16/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing and attaching pre-decisional Department of Mental Health Recruitment and Hiring Plan. |
| E0022139 | E0022138 | E0022139 | Department of Finance | Sturges, Jay | 5/14/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Department of Mental Health Recruitment and Hiring Plan attached to privileged email. |
| E0022140 | | | Department of Finance | Sturges, Jay | 5/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Attorney Client;Deliberative Process | Email thread forwarding and discussing pre-decisional Update on the Coleman Long Term Bed Plan and the DMH pay Parity Issue Meeting. |
| E0022141 | E0022141 | E0022142 | Department of Finance | Sturges, Jay | 6/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email attaching and discussing three Orders issued by Judge Karlton that approve Defendants' proposed increased pay for DMH clinicians, an extension of the deadline for the additional report on the long term bed plan, and coordination agreements attached to the joint May 29, 2007 court order. |
| E0022142 | E0022141 | E0022142 | Department of Finance | Sturges, Jay | 6/29/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | PDF versions of three Orders issued by Judge Karlton that approve Defendants' proposed increased pay for DMH clinicians, an extension of the deadline for the additional report on the long term bed plan, and coordination agreements attached to the joint May 29, 2007 court order. |
| E0022143 | E0022143 | E0022145 | Department of Finance | Sturges, Jay | 1/16/2007 | Email | Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email thread attaching and discussing Plaintiff's Response to Defendant's revised Coleman Long Term Bed Plan. |
| E0022144 | E0022143 | E0022145 | Department of Finance | Sturges, Jay | 1/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Image file of Plaintiff's Response to Defendant's revised Coleman Long Term Bed Plan attached to privileged email. |
| E0022145 | E0022143 | E0022145 | Department of Finance | Sturges, Jay | 1/16/2007 | Misc | Not readily available | Not readily available | Attorney Client | Image file titled dec.pdf attached to privileged email. |
| E0022146 | | | Department of Finance | Sturges, Jay | 2/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Attorney Client | Email discussing 02/13/2007 teleconference on Long Range Bed Plan with Special Master Keating. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022147 | | | Department of Finance | Sturges, Jay | 2/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing pre-decisional use of temporary buildings at the Mule Creek Facility and Cap Outlay issues concerning the Long Term Bed Plan. |
| E00022148 | | | Department of Finance | Sturges, Jay | 2/20/2007 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing pre-decisional Long Term Bed Plan issues. |
| E00022149 | | | Department of Finance | Sturges, Jay | 2/20/2007 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing pre-decisional Coleman Long Term Bed Plan currently approved projects and projects with proposed changes. |
| E00022150 | E00022150 | E00022151 | Department of Finance | Sturges, Jay | 2/21/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process;Attorney Work Product | Email thread discussing pre-decisional draft response to Special Master Keating's report on the Coleman Long Range Bed Plan. |
| E00022151 | E00022150 | E00022151 | Department of Finance | Sturges, Jay | 2/20/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process;Attorney Work Product | Image file containing pre-decisional draft response to Special Master Keating's report on the Coleman Long Range Bed Plan (attached to privileged email). |
| E00022152 | E00022152 | E00022153 | Department of Finance | Sturges, Jay | 3/1/2007 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing and forwarding pre-decisional draft letter to John Hagar regarding the Richard J. Donovan Correctional Facility (RJD) and California Institution for Men (CIM) sites. |
| E00022153 | E00022152 | E00022153 | Department of Finance | Sturges, Jay | 1/12/2007 | Letter | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Hagar, John (CDRC - Chief of Staff, Division of Correctional Health Care Services) | Deliberative Process | Pre-decisional letter to John Hagar discussing the possibility of using the Richard J. Donovan Correctional Facility (RJD) and California Institution for Men (CIM) sites for medical beds. |
| E00022154 | | | Department of Finance | Sturges, Jay | 3/27/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process;Attorney Work Product | Pre-decisional email thread discussing submitting a motion to allow scope change of the 128-bed facility at SVSP as part of the Long Term Bed Plan. |
| E00022155 | | | Department of Finance | Sturges, Jay | 3/28/2007 | Email | Gilberson, Laurie (DGS - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing pre-decisional exceptions to government code sections pertaining to the Long Term Bed Plan. |
| E00022156 | | | Department of Finance | Sturges, Jay | 3/30/2007 | Email | Gilberson, Laurie; Rios, Dan (DGS - Senior Staff Counsel, Office of Legal Services) | Arnold, Molly (DOF - Chief Counsel); Cabatic, Linda (Deputy Director of Legal Affairs Services); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing CDCR authority to use the design build process and exceptions to the government code sections. |
| E00022157 | | | Department of Finance | Sturges, Jay | 4/25/2007 | Email | Theodorico, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Carosone, Jeff; Hicks, Amy; Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Johnson, Nathan; Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Stephenshaw, Joe; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread forwarding Press article titled California's Top Lawmakers Say They Have Deal For Prison Reform. |
| E00022158 | E00022158 | E00022159 | Department of Finance | Sturges, Jay | 5/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching pre-decisional final draft of the Defendants' Response to Special Master Keating's Report on the Long-Range Bed Plan. |
| E00022159 | E00022158 | E00022159 | Department of Finance | Sturges, Jay | 2/27/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Image file of pre-decisional final draft of the Defendants' Response to Special Master Keating's Report on the Long-Range Bed Plan (attached to privileged email). |
| E00022160 | | | Department of Finance | Sturges, Jay | 5/15/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Sturges, Jay - Principal Program Budget Analyst | Attorney Client;Deliberative Process | Pre-decisional email thread discussing funding for medical, dental, and mental budget issues in the Coleman Bed Plan. |
| E00022161 | | | Department of Finance | Sturges, Jay | 5/18/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Sturges, Jay - Principal Program Budget Analyst | Deliberative Process | Pre-decisional email thread discussing update on the Coleman Long-Term Bed Plan in preparation for meeting. |
| E00022162 | | | Department of Finance | Sturges, Jay | 6/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process;Attorney Work Product | Pre-decisional email thread discussing AB 900 language in Long-Term Bed Plan and Defendants' ex parte request for extension to submit report on bed plan. |
| E00022163 | | | Department of Finance | Sturges, Jay | 7/5/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing language used in CDCR Report on funding the design of the CCC's out of AB 900. |
| E00022164 | E00022164 | E00022171 | Department of Finance | Sturges, Jay | 8/13/2007 | Email | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Beaty, Dennis; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process;Attorney Work Product | Email thread attaching pre-decisional Supplemental Bed Plan Report Cover Letter, Supplemental Bed Plan Report, Supplemental Bed Plan Report Enclosures one through five, and discussing concerns with the Supplemental Bed Plan Report. |
| E00022165 | E00022164 | E00022171 | Department of Finance | Sturges, Jay | 08/00/2007 | Cover Sheet | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master) | Attorney Client;Attorney Work Product;Deliberative Process | Cover Sheet for pre-decisional Supplemental Bed Plan Report - August 2007 (attached to privileged email). |
| E00022166 | E00022164 | E00022171 | Department of Finance | Sturges, Jay | 08/00/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional Supplemental Bed Plan Report - August 2007 (attached to privileged email). |
| E00022167 | E00022164 | E00022171 | Department of Finance | Sturges, Jay | 08/00/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master) | Attorney Client;Attorney Work Product;Deliberative Process | Enclosure One - pre-decisional Supplemental Bed Plan Report - August 2007 (attached to privileged email). |
| E00022168 | E00022164 | E00022171 | Department of Finance | Sturges, Jay | 08/00/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master) | Attorney Client;Attorney Work Product;Deliberative Process | Enclosure Two - pre-decisional Supplemental Bed Plan Report - August 2007 (attached to privileged email). |
| E00022169 | E00022164 | E00022171 | Department of Finance | Sturges, Jay | 08/00/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master) | Attorney Client;Attorney Work Product;Deliberative Process | Enclosure Three - pre-decisional Supplemental Bed Plan Report - August 2007 (attached to privileged email). |
| E00022170 | E00022164 | E00022171 | Department of Finance | Sturges, Jay | 08/00/2007 | Report | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master) | Attorney Client;Attorney Work Product;Deliberative Process | Enclosure Four - pre-decisional Supplemental Bed Plan Report - August 2007 (attached to privileged email). |
| E00022171 | E00022164 | E00022171 | Department of Finance | Sturges, Jay | 08/00/2007 | Graph/Chart | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master) | Attorney Client;Attorney Work Product;Deliberative Process | Enclosure Five - pre-decisional Supplemental Bed Plan Report - August 2007 (attached to privileged email). |
| E00022172 | | | Department of Finance | Sturges, Jay | 3/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email (blank) mentioning CDCR Long-Term Bed Plan. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| E00022173 | | | Department of Finance | Sturges, Jay | 3/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeaver, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing time and place for 03/14/2007 meeting on CDCR Long-Term Bed Plan. |
| E00022174 | | | Department of Finance | Sturges, Jay | 3/20/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Giberson, Laurie | Deliberative Process | Pre-decisional email thread discussing concerns with Long-Term Bed Plan Language. |
| E00022175 | | | Department of Finance | Sturges, Jay | 3/19/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of the Attorney General) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing ex parte motion and funding for preliminary plans for the CIW project |
| E00022176 | | | Department of Finance | Sturges, Jay | 3/12/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Pre-decisional email discussing time for meeting on CDCR Long-Term Bed Plan. |
| E00022177 | E00022177 | E00022178 | Department of Finance | Sturges, Jay | 3/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Pre-decisional email attaching Judge Karlton's order adopting Special Master Keating's report and discussing transition of DMH beds to CDCR as part of the Long-Term Bed Plan. |
| E00022178 | E00022177 | E00022178 | Department of Finance | Sturges, Jay | 3/9/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional Image file of Judge Karlton's order adopting Special Master Keating's report (attached to privileged email) |
| E00022179 | E00022179 | E00022180 | Department of Finance | Sturges, Jay | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process;Attorney Client | Email discussing and attaching pre-decisional summary of Perez litigation issues. |
| E00022180 | E00022179 | E00022180 | Department of Finance | Sturges, Jay | 3/7/2007 | Report | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process;Attorney Client | Pre-decisional summary of Perez litigation issues. |
| E00022181 | | | Department of Finance | Sturges, Jay | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Luzzi, Trey | Attorney Client;Deliberative Process | Email thread discussing pre-decisional agenda items for 03/20/2007 Coordination meeting. |
| E00022182 | | | Department of Finance | Sturges, Jay | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional Perez litigation issues. |
| E00022183 | | | Department of Finance | Sturges, Jay | 2/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Ashbrook, Debra; Beaty, Dennis; Hanretty, Michael; Keeshen, Kathleen M. (CDCR - Chief Deputy General Counsel, Office of Legal Affairs); Luzzi, Trey; Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturchio, June | Attorney Client;Deliberative Process | Pre-decisional email thread discussing issues raised at CDCR Legal Overview meeting. |
| E00022184 | | | Department of Finance | Sturges, Jay | 2/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Luzzi, Trey | Deliberative Process | Pre-decisional email discussing issues raised at CDCR Legal Overview meeting. |
| E00022185 | | | Department of Finance | Sturges, Jay | 2/21/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing issues in the Perez litigation. |
| E00022186 | | | Department of Finance | Sturges, Jay | 2/20/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Giberson, Laurie; McKeever, Doug (CDCR - Director, Mental Health Programs); Slavin, Bruce (CDCR - General Counsel) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft response to Special Master Keating's report on the Long-Term Bed Plan. |
| E00022187 | | | Department of Finance | Sturges, Jay | 2/20/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft response to Special Master Keating's report on the Long-Range Bed Plan. |
| E00022188 | | | Department of Finance | Sturges, Jay | 2/20/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread discussing pre-decisional use of temporary modular buildings and Cap Outlay issues. |
| E00022189 | | | Department of Finance | Sturges, Jay | 2/16/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread discussing pre-decisional use of temporary modular buildings and Cap Outlay issues. |
| E00022190 | | | Department of Finance | Sturges, Jay | 2/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread discussing pre-decisional use of temporary modular buildings and Cap Outlay issues. |
| E00022191 | | | Department of Finance | Sturges, Jay | 2/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email discussing pre-decisional use of temporary buildings at the Mule Creek Facility. |
| E00022192 | E00022192 | E00022193 | Department of Finance | Sturges, Jay | 8/7/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Email attaching briefing on the California Prison Health Care Receivership - Health Care Facility Improvement Program - Avenal State Prison. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022193 | E00022192 | E00022193 | Department of Finance | Sturges, Jay | 8/7/2007 | Report | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Pre-decisional Briefing on the California Prison Health Care Receivership - Health Care Facility Improvement Program - Avenal State Prison. |
| E00022194 | E00022194 | E00022195 | Department of Finance | Sturges, Jay | 1/11/2007 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email attaching and discussing agenda for 01/11/2007 Legislative Briefing. |
| E00022195 | E00022194 | E00022195 | Department of Finance | Sturges, Jay | 1/11/2007 | Agenda | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Agenda for pre-decisional 01/11/2007 Legislative Briefing on Corrections Lawsuit Issues. |
| E00022198 | E00022198 | E00022202 | Department of Finance | Sturges, Jay | 5/20/2007 | Email | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Deliberative Process | Email attaching and discussing pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. |
| E00022199 | E00022198 | E00022202 | Department of Finance | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Deliberative Process | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. |
| E00022200 | E00022198 | E00022202 | Department of Finance | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Deliberative Process | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. |
| E00022201 | E00022198 | E00022202 | Department of Finance | Sturges, Jay | 5/21/2007 | Graph/Chart | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Deliberative Process | Pre-decisional spreadsheet attached to agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. |
| E00022202 | E00022198 | E00022202 | Department of Finance | Sturges, Jay | 5/21/2007 | Agenda | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Deliberative Process | Pre-decisional agenda for Senate Committee on Budget and Fiscal Review - Subcommittee No. Four meeting. |
| E00022203 | | | Department of Finance | Sturges, Jay | 3/7/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing providing information to the Governor's Office on Perez litigation issues. |
| E00022204 | | | Department of Finance | Sturges, Jay | 5/29/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing the discontinuance of the dental program's space plan for seven of the initial Perez roll-out institutions. |
| E00022205 | | | Department of Finance | Sturges, Jay | 5/30/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing the discontinuance of the dental program's space plan for seven of the initial Perez roll-out institutions. |
| E00022206 | | | Department of Finance | Sturges, Jay | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Beaty, Dennis (CDCR); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing Finance's response to follow up question regarding RFI # 29. |
| E00022207 | | | Department of Finance | Sturges, Jay | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Beaty, Dennis; Cregger, Deborah (DOF - Staff Counsel); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional response to follow up question regarding RFI # 29. |
| E00022208 | | | Department of Finance | Sturges, Jay | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis (CDCR); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Mustybrook, Mark (CDCR - Assistant General Counsel, Business and Infrastructure Legal Team); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional response to RFI # 29. |
| E00022209 | E00022209 | E00022210 | Department of Finance | Sturges, Jay | 6/4/2007 | Email | Slavin, Bruce (CDCR - General Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching and discussing pre-decisional Major Case Weekly Briefing 05/31/2007. |
| E00022210 | E00022209 | E00022210 | Department of Finance | Sturges, Jay | 5/31/2007 | Report | Office of Legal Affairs | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional CDCR Office of Legal Affairs Major Case Weekly Briefing 05/31/2007 (attached to privileged email). |
| E00022211 | E00022211 | E00022213 | Department of Finance | Sturges, Jay | 9/4/2007 | Email | Nelson, Katherine (Office of Legal Affairs) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread attaching and discussing Final Draft Joint Status Conference Statement from Defendants and Supplemental Declaration of Ann Mania in Support of Plaintiffs' Motion to Enforce May 2006 Order. |
| E00022212 | E00022211 | E00022213 | Department of Finance | Sturges, Jay | | Report | Brown, Jr., Edmund G. (State of California - Attorney General); Russell, Jay C. (Deputy Attorney General) | Not readily available | Attorney Client;Deliberative Process | Final Draft Joint Status Conference Statement from Defendants, attached to privileged email. |
| E00022213 | E00022211 | E00022213 | Department of Finance | Sturges, Jay | 9/4/2007 | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Image file attached to privileged email. |
| E00022214 | | | Department of Finance | Sturges, Jay | 3/22/2007 | Email | Hansen, Koreen | Lynn, Tim; Scharffer, Andrea; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wallace, Amanda | Deliberative Process | Pre-decisional email thread discussing Plata/Coleman/Perez case inefficiencies. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022215 | | | Department of Finance | Sturges, Jay | 3/19/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Hicks, Amy; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing revised version of text of filing. |
| E00022216 | E00022216 | E00022217 | Department of Finance | Sturges, Jay | 3/19/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing Unintended Consequences of Receiver's report, and attaching related document. |
| E00022217 | E00022216 | E00022217 | Department of Finance | Sturges, Jay | 3/19/2007 | Letter | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Genest, Mike (DOF - Director); Kennedy, Susan (GOV - Chief of Staff) | Attorney Client;Deliberative Process | Letter discussing DMH Staffing Crisis & LA Times Coverage, attached to privileged email. |
| E00022218 | | | Department of Finance | Sturges, Jay | 4/12/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Unintended Consequences of Receiver's report. |
| E00022219 | | | Department of Finance | Sturges, Jay | 5/2/2007 | Email | Leonard, Nancy | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Outstanding Litigation. |
| E00022220 | E00022220 | E00022221 | Department of Finance | Sturges, Jay | 5/11/2007 | Email | Chaves, Oscar | BUDGAPBM; BUDGP; Bruss, Gregory; PBMSK; UCOORD | Deliberative Process | Email attaching and discussing pre-decisional draft of 2007-08 Governor's Budget through May Revision Policy Issues. |
| E00022221 | E00022220 | E00022221 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 Governor's Budget through May Revision Policy Issues. |
| E00022222 | E00022222 | E00022223 | Department of Finance | Sturges, Jay | 6/11/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of TBL/BBL Veto Drill. |
| E00022223 | E00022222 | E00022223 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of TBL/BBL Veto Drill. |
| E00022224 | E00022224 | E00022225 | Department of Finance | Sturges, Jay | 5/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email attaching Order on Convening Three-Judge Panel. |
| E00022225 | E00022224 | E00022225 | Department of Finance | Sturges, Jay | 5/15/2007 | Misc | Not readily available | Not readily available | Attorney Client | Image file attached to privileged email. |
| E00022226 | | | Department of Finance | Sturges, Jay | 9/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Geanacou, Susan; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process;Attorney Work Product | Email thread discussing finance documents provided in Public Records Act request. |
| E00022227 | | | Department of Finance | Sturges, Jay | 9/25/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); CAPOFF; Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Major, Wesley; Price, Debbie; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing litigation hold letter. |
| E00022228 | | | Department of Finance | Sturges, Jay | 9/21/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); CAPOFF; Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Major, Wesley; Price, Debbie; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing litigation hold letter. |
| E00022229 | | | Department of Finance | Sturges, Jay | 10/1/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing list of search terms for e-discovery. |
| E00022230 | | | Department of Finance | Sturges, Jay | 9/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing production of CDCR documents for three judge panel. |
| E00022231 | E00022231 | E00022232 | Department of Finance | Sturges, Jay | 10/2/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing prison discovery search terms. |
| E00022232 | E00022231 | E00022232 | Department of Finance | Sturges, Jay | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Listing of search terms attached to privileged email. |
| E00022235 | E00022235 | E00022242 | Department of Finance | Martone, Jim | 8/29/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Attorney Client;Deliberative Process | Email thread attaching pre-decisional reports discussing resolution of prison construction program and email attaching agreement, leases and supplemental indenture. |
| E00022236 | E00022235 | E00022242 | Department of Finance | Martone, Jim | 8/28/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report discussing reimbursement resolution for SPWB prison construction program attached to privileged email. |
| E00022237 | E00022235 | E00022242 | Department of Finance | Martone, Jim | 8/28/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Report discussing generic reimbursement resolution for SPWB prison bonds attached to privileged email. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022238 | E00022235 | E00022242 | Department of Finance | Martone, Jim | 8/29/2007 | Email | McCord, Pam; Whalen, Bob | Arnold, Molly (DOF - Chief Counsel); Bilaver, Julia (DOJ); Chovan, Kathleen; Civale, Kevin; Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Johnson, Amanda; Lelouis, Connie; Osborn, Phil; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Trujillo, I; Victor, B; Whalen, Bob; rhiscocks@orrick.com | Attorney Client;Deliberative Process | Email thread discussing APWB AB 900 and attaching agreement, leases and supplemental indenture for SPWB AB 900 bonds attached to privileged email. |
| E00022239 | E00022235 | E00022242 | Department of Finance | Martone, Jim | | Agreement/Contract | Not readily available | California State Public Works Board; California State Treasurer | Attorney Client;Deliberative Process | Escrow Agreement between California State Public Works Board and California State Treasurer attached to privileged email. |
| E00022240 | E00022235 | E00022242 | Department of Finance | Martone, Jim | | Agreement/Contract | Not readily available | CDCR; California State Public Works Board | Attorney Client;Deliberative Process | Agreement for Facility Lease between California State Public Works Board and CDCR attached to privileged email. |
| E00022241 | E00022235 | E00022242 | Department of Finance | Martone, Jim | | Agreement/Contract | Not readily available | CDCR; California State Public Works Board | Attorney Client;Deliberative Process | Site Lease between California State Public Works Board and CDCR attached to privileged email. |
| E00022242 | E00022235 | E00022242 | Department of Finance | Martone, Jim | | Agreement/Contract | Not readily available | California State Public Works Board; California State Treasurer | Attorney Client;Deliberative Process | Supplemental Indenture between California State Public Works Board and California Treasurer attached to privileged email. |
| E00022243 | E00022243 | E00022249 | Department of Finance | Martone, Jim | 8/30/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sanford, Chris | Deliberative Process | Email attaching and discussing pre-decisional drafts of September PWB Items. |
| E00022244 | E00022243 | E00022249 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Department of Corrections and Rehabilitation (5225) Statewide, Water Conservation Devices - Various Counties. |
| E00022245 | E00022243 | E00022249 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Department of Corrections and Rehabilitation (5225) Southern Youth Correctional Reception Center and Clinic, Specialized Counseling Program and Beds - Norwalk, Los Angeles County. |
| E00022246 | E00022243 | E00022249 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Department of Corrections and Rehabilitation (5225) California Correctional Center, Wastewater Treatment Plant Modifications - Susanville, Lassen County. |
| E00022247 | E00022243 | E00022249 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Department of Corrections and Rehabilitation (5225) Deuel Vocational Institution, New Wastewater Treatment Plant - Tracy, San Joaquin County. |
| E00022248 | E00022243 | E00022249 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Bond Item - Department of Corrections and Rehabilitation (5225) San Quentin State Prison, Central Health Services Building - San Quentin, Marin County. |
| E00022249 | E00022243 | E00022249 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Consent Item - Department of Corrections and Rehabilitation (5225) San Quentin State Prison, Central Health Services Building - San Quentin, Marin County. |
| E00022250 | E00022250 | E00022251 | Department of Finance | Martone, Jim | 9/17/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Coleman/Plata - Litigation Hold Letter. |
| E00022251 | E00022250 | E00022251 | Department of Finance | Martone, Jim | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00022252 | E00022252 | E00022257 | Department of Finance | Martone, Jim | 7/5/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional email thread discussing Lease-revenue language, and attaching related documents. |
| E00022253 | E00022252 | E00022257 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Lease-revenue language for Construction of New Prisons. |
| E00022254 | E00022252 | E00022257 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Lease-revenue language for Re-Entry Program Facilities. |
| E00022255 | E00022252 | E00022257 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Lease-revenue language for Construction of Prison Health Care Buildings. |
| E00022256 | E00022252 | E00022257 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Lease-revenue language for Short-Intermediate Plans. |
| E00022257 | E00022252 | E00022257 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Lease-revenue language for Construction of Prison Support Buildings. |
| E00022259 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Corrections and Rehabilitation May Revisions. |
| E00022260 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007 Bill Proposed Language - Expand Capacity at Existing Prisons, Authorize Southern California Training Facility - Utilize Design-Build, Authorize Reentry Centers, Authorize Building Medical/Mental Health Facilities, Fund Local Jail and Juvenile Expansion, Authorize Re-Opening of NCWF to House Male Inmates. |
| E00022261 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Administration's Facilities Management Staffing Proposal to Implement AB 900. |
| E00022264 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of The 2007 May Revision - Highlights: The Governor's commitment to supporting local government. |
| E00022265 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Corrections and Rehabilitation May Revisions - Governor's Anti-Gang Initiative. |
| E00022266 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Sensitive Issues in Conference. |
| E00022267 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Overview of Implementation Plan. |
| E00022268 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR May Revise Fiscal Year 2006-2007 - Division of Adult Institutions Classification Staff Needs Based Upon Increased Population. |
| E00022269 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Outline of Department of Finance Comments/Remarks for Senate Budget and Fiscal Review Subcommittee No. 4 Hearing 02/07/2007. |
| E00022270 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Corrections and Rehabilitation May Revisions. |
| E00022271 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Overview of Implementation Plan. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022272 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report on existing shortage of beds for males. |
| E00022273 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR-related issues that still need to be addressed. |
| E00022274 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Sensitive Issues. |
| E00022275 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Governor's Anti-Gang Initiative. |
| E00022276 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Corrections and Rehabilitation May Revisions - Expansion of Capacity and Rehabilitative Programs. |
| E00022277 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Issue Conference Action Comments - Reducing Recidivism Strategies. |
| E00022278 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Administration's Facilities Management Staffing Proposal to Implement AB 900. |
| E00022279 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of FY 2007/08 AB 900 - OFM Strike Team Proposal Bullets in Response to Lao Recommendations. |
| E00022280 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Sensitive Issues Not In Conference. |
| E00022281 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of FY 2007/08 AB 900 - OFM Strike Team Proposal Bullets in Response to Lao Recommendations. |
| E00022282 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Administration's Facilities Management Staffing Proposal to Implement AB 900. |
| E00022283 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Sensitive Issues - Conference Actions as of 06/06/2007. |
| E00022284 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CDCR-related issues that still need to be addressed. |
| E00022564 | E00022564 | E00022565 | Department of Finance | Doyle, John | 5/12/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Lee, Rebecca; Nachman, Anissa; Vialovos, Thurese | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Trailer Bill List. |
| E00022565 | E00022564 | E00022565 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Trailer Bill List. |
| E00022579 | | | Department of Finance | Doyle, John | 5/15/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Rice, Benjamin (DOF - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread discussing DMH Recruitment and Retention Plan. |
| E00022580 | | | Department of Finance | Doyle, John | 5/30/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread discussing Update on the Coleman long Term Bed Plan and the DMH pay Parity Issue meeting. |
| E00022581 | | | Department of Finance | Doyle, John | 5/21/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Cervinka, Pete; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing Coleman Hearing and DMH Pay. |
| E00022582 | | | Department of Finance | Doyle, John | 5/21/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Cervinka, Pete; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing Coleman Hearing and DMH Pay. |
| E00022583 | | | Department of Finance | Doyle, John | 5/21/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Cervinka, Pete | Deliberative Process | Pre-decisional email thread discussing Updated Coleman Long Term Bed Plan. |
| E00022584 | E00022584 | E00022585 | Department of Finance | Doyle, John | 5/18/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Cervinka, Pete | Deliberative Process | Pre-decisional email thread discussing Updated Coleman Long Term Bed Plan, and attaching email thread discussing same. |
| E00022585 | E00022584 | E00022585 | Department of Finance | Doyle, John | 5/18/2007 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Deliberative Process | Pre-decisional email thread discussing Coleman Long Term Bed Plan. |
| E00022586 | | | Department of Finance | Doyle, John | 5/18/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Deliberative Process | Pre-decisional email thread discussing Coleman Long Term Bed Plan. |
| E00022587 | | | Department of Finance | Doyle, John | 5/18/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Deliberative Process | Pre-decisional email discussing Coleman Long Term Bed Plan. |
| E00022588 | E00022588 | E00022590 | Department of Finance | Doyle, John | 4/18/2006 | Email | Mangum, Sarah | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Titon, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Deliberative Process | Email thread attaching and discussing pre-decisional draft of Mental Health Bed Plan. |
| E00022589 | E00022588 | E00022590 | Department of Finance | Doyle, John | 4/18/2006 | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Image file attached to privileged email. |
| E00022590 | E00022588 | E00022590 | Department of Finance | Doyle, John | 04/00/2006 | Report | | | Attorney Client;Deliberative Process | Pre-decisional draft of Statewide Mental Health Bed Plan, 04/00/2006. |
| E00022591 | E00022591 | E00022597 | Department of Finance | Doyle, John | 4/12/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Cubanski, Eileen (CHHS); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Furtek, Frank (CHHS); Garcia, Robert; Manion, Nancy; Mayberg, Steve (DMH - Director, Department of Mental Health); Rodriguez, John; Schultz, Char (DMH - Consulting Psychologist, Department of Mental Health) | Deliberative Process | Pre-decisional email discussing Statewide Mental Health Bed Plan, and attaching related documents. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022592 | E00022591 | E00022597 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Statewide Mental Health Bed Plan. |
| E00022593 | E00022591 | E00022597 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Tucker Alan Bed Study. |
| E00022594 | E00022591 | E00022597 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Closing the GAP 01/00/2006 - 04/00/2006 Bed Plan Enclosure II Version 4.0 letter. |
| E00022595 | E00022591 | E00022597 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of ICF Bed Plan. |
| E00022596 | E00022591 | E00022597 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Addendum 1 to Memorandum of Understanding - CDCR and California Department of Mental Health for Intermediate Care/Non-Acute Services. |
| E00022597 | E00022591 | E00022597 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Addendum 1 to Memorandum of Understanding - CDCR and California Department of Mental Health for Acute Psychiatric Services. |
| E00022598 | E00022598 | E00022599 | Department of Finance | Doyle, John | 4/28/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Email attaching and discussing pre-decisional draft of DMH-operated Male inpatient Beds for CDCR. |
| E00022599 | E00022598 | E00022599 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of DMH operated Male inpatient Beds for CDCR. |
| E00022602 | E00022602 | E00022605 | Department of Finance | Doyle, John | 5/10/2006 | Email | Huang, Daphne | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Mangum, Sarah; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process | Pre-decisional email discussing Staffing requests, and attaching related documents. |
| E00022603 | E00022602 | E00022605 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Acute ICF EOP Staffing Comparison. |
| E00022604 | E00022602 | E00022605 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of KS EOP Beds Chart 03/28/2006. |
| E00022605 | E00022602 | E00022605 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of EOP Staff Grid. |
| E00022606 | E00022606 | E00022607 | Department of Finance | Doyle, John | 5/9/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Huang, Daphne; Mangum, Sarah; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Coleman staffing comparison. |
| E00022607 | E00022606 | E00022607 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Acute ICF EOP Staffing Comparison. |
| E00022608 | | | Department of Finance | Doyle, John | 5/4/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Brewer, Victor (DMH - Executive Director, SVPP/VPP); Burgeson, Nicholas; Czapla, Laurie; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Hamer, David; Huang, Daphne; Kiyan, Harriet; Mangum, Sarah; Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process | Pre-decisional email thread discussing Comparison of Acute, ICF, & EOP Staffing from Long-Term Bed Plan. |
| E00022608 | | | Department of Finance | Doyle, John | 5/4/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Brewer, Victor (DMH - Executive Director, SVPP/VPP); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Huang, Daphne; Mangum, Sarah; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process | Pre-decisional email thread discussing Comparison of Acute, ICF, & EOP Staffing from Long-Term Bed Plan. |
| E00022609 | E00022609 | E00022610 | Department of Finance | Doyle, John | 5/3/2006 | Email | | | Deliberative Process | |
| E00022610 | E00022609 | E00022610 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Acute ICF EOP Staffing Comparison. |
| E00022615 | E00022615 | E00022618 | Department of Finance | Doyle, John | 5/2/2006 | Email | Cubanski, Eileen (CHHS) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Furtek, Frank (CHHS); Kennard, Robert (DHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client | Email discussing Final Request for the Coleman Executive Team Meeting. |
| E00022616 | E00022615 | E00022618 | Department of Finance | Doyle, John | | Agenda | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of agenda for Coleman Executive Team Meeting. |
| E00022617 | E00022615 | E00022618 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Attorney Client | Summary of decisions made by Judge Karlton, attached to privileged email. |
| E00022618 | E00022615 | E00022618 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of Short-Term Strategies to Increase Mental Health Crisis Beds, Intermediate Care Facility, and Acute Care Beds. |
| E00022619 | E00022619 | E00022620 | Department of Finance | Doyle, John | | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bourne, David; Brewer, Victor (DMH - Executive Director, SVPP/VPP); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Neal, Linda (DMH - Program Director, VPP); Price, Stirling (DMH - Assistant Executive Director, VPP); Rodriguez, John; Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health); Voss, Tom (DMH) | Deliberative Process | Pre-decisional email discussing CDCR Court Orders, and attaching Immediate bed work plan |
| E00022620 | E00022619 | E00022620 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Immediate bed work plan. |
| E00022633 | | | Department of Finance | Doyle, John | 5/17/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Pre-decisional email discussing Patient Population Cap Waiver at Patton State Hospital (TBL). |
| E00022636 | E00022636 | E00022637 | Department of Finance | Doyle, John | 5/17/2006 | Email | Ortiz, Jose (DDS) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Nachman, Anissa | Deliberative Process | Email attaching pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |
| E00022637 | E00022636 | E00022637 | Department of Finance | Doyle, John | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |
| E00022638 | E00022638 | E00022639 | Department of Finance | Doyle, John | 5/17/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |
| E00022639 | E00022638 | E00022639 | Department of Finance | Doyle, John | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |
| E00022640 | E00022640 | E00022641 | Department of Finance | Doyle, John | 5/17/2006 | Email | Mangat, Lisa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Email attaching pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |
| E00022641 | E00022640 | E00022641 | Department of Finance | Doyle, John | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022642 | E00022642 | E00022643 | Department of Finance | Doyle, John | 5/17/2006 | Email | Mangat, Lisa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Email attaching pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |
| E00022643 | E00022642 | E00022643 | Department of Finance | Doyle, John | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |
| E00022644 | E00022644 | E00022645 | Department of Finance | Doyle, John | 5/17/2006 | Email | Nachman, Anissa | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |
| E00022645 | E00022644 | E00022645 | Department of Finance | Doyle, John | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |
| E00022646 | E00022646 | E00022647 | Department of Finance | Doyle, John | 5/15/2006 | Email | Dimmit, Michael | Various | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |
| E00022647 | E00022646 | E00022647 | Department of Finance | Doyle, John | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Agenda for Assembly Budget Subcommittee No. 1 on Health and Human Services. |
| E00022670 | E00022669 | E00022671 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Trailer Bill List as of May 25. |
| E00022671 | E00022669 | E00022671 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Trailer Bill List as of June 2. |
| E00022687 | | | Department of Finance | Doyle, John | 6/29/2006 | Email | Mangum, Sarah | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client | Email discussing Draft June 2006 Amended Plan. |
| E00022688 | E00022688 | E00022689 | Department of Finance | Doyle, John | 9/14/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Attorney Client | Email thread discussing Supplemental Bed Plan Report/Coleman. |
| E00022689 | E00022688 | E00022689 | Department of Finance | Doyle, John | 9/13/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client | Email thread discussing Supplemental Bed Plan Report/Coleman. |
| E00022690 | | | Department of Finance | Doyle, John | 10/3/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client | Email thread discussing Plaintiffs' Supplemental Response to Bed Plans. |
| E00022691 | | | Department of Finance | Doyle, John | 10/2/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Pre-decisional email thread discussing response to Long Term Bed Plan. |
| E00022692 | | | Department of Finance | Doyle, John | 10/1/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Deliberative Process | Pre-decisional email thread discussing response to Long Term Bed Plan. |
| E00022697 | | | Department of Finance | Doyle, John | 10/11/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Pre-decisional email thread discussing Coleman Revised recommendations/bed plans. |
| E00022698 | E00022698 | E00022699 | Department of Finance | Doyle, John | 10/21/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process | Email thread attaching and discussing pre-decisional notes from 5000 Bed Meeting. |
| E00022699 | E00022698 | E00022699 | Department of Finance | Doyle, John | | Notes | Not readily available | Not readily available | Deliberative Process | Pre-decisional notes from 5000 Bed Meeting. |
| E00022700 | E00022700 | E00022705 | Department of Finance | Doyle, John | 10/17/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process | Email thread discussing Coleman Executive Team Meeting, and attaching related documents. |
| E00022701 | E00022700 | E00022705 | Department of Finance | Doyle, John | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of agenda for Coleman Executive Team Meeting. |
| E00022702 | E00022700 | E00022705 | Department of Finance | Doyle, John | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of CDCR Supplemental Filing on Ad-Seg Suicide Prevention Plan. |
| E00022703 | E00022700 | E00022705 | Department of Finance | Doyle, John | 10/16/2006 | Memo | Williams, M.D., B (Health Care Manager) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Memo discussing MHS Expansion Options, Decreased Services, attached to privileged email. |
| E00022704 | E00022700 | E00022705 | Department of Finance | Doyle, John | 10/16/2006 | Memo | Lipon, M.D., R.E. (Chief Psychiatrist, Mule Creek State Prison) | McKeever, Doug (CDCR - Director, Mental Health Programs) | Deliberative Process | Memo discussing Expansion of Level III EOP Program on B Yard and Modified Program, attached to privileged email. |
| E00022705 | E00022700 | E00022705 | Department of Finance | Doyle, John | 10/17/2006 | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| E00022708 | | | Department of Finance | Doyle, John | 11/21/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Johnson, Jacqueline; Schultz, Char (DMH - Consulting Psychologist, Department of Mental Health); Smith, Yolanda (DMH - Analyst, Department of Mental Health) | Deliberative Process | Pre-decisional email thread discussing Coleman Long Term Bed Plan. |
| E00022709 | | | Department of Finance | Doyle, John | 11/21/2006 | Email | Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Johnson, Jacqueline; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Smith, Yolanda (DMH - Analyst, Department of Mental Health) | Deliberative Process | Pre-decisional email thread discussing Coleman Long Term Bed Plan. |
| E00022710 | | | Department of Finance | Doyle, John | 11/21/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Johnson, Jacqueline; Schultz, Char (DMH - Consulting Psychologist, Department of Mental Health); Smith, Yolanda (DMH - Analyst, Department of Mental Health) | Deliberative Process | Pre-decisional email thread discussing Coleman Long Term Bed Plan. |
| E00022711 | | | Department of Finance | Doyle, John | 11/21/2006 | Email | Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Johnson, Jacqueline; Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Smith, Yolanda (DMH - Analyst, Department of Mental Health) | Deliberative Process | Pre-decisional email thread discussing Coleman Long Term Bed Plan. |
| E00022712 | | | Department of Finance | Doyle, John | 11/21/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Barawed, Jean (DMH - Assistant Deputy Director Long Term Care Services, Department of Mental Health); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Schultz, Char (DMH -Consulting Psychologist, Department of Mental Health); Smith, Yolanda (DMH - Analyst, Department of Mental Health) | Deliberative Process | Pre-decisional email thread discussing Coleman Long Term Bed Plan. |
| E00022713 | | | Department of Finance | Doyle, John | 12/13/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Pre-decisional email discussing Coleman Long Term Bed Plan. |
| E00022714 | E00022714 | E00022720 | Department of Finance | Doyle, John | 12/13/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Pre-decisional email thread discussing Updated Draft Mental Health Bed Plan, and attaching related document. |
| E00022715 | E00022714 | E00022720 | Department of Finance | Doyle, John | 12/12/2006 | Email | Barks, Michael | McKeever, Doug (CDCR - Director, Mental Health Programs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Deliberative Process | Pre-decisional email thread discussing Mental Health Bed Plan for Governor's Office Review, and attaching related documents. |
| E00022716 | E00022714 | E00022720 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Bed Plan, 12/00/2006. |
| E00022717 | E00022714 | E00022720 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Bed Plan December 2006 Enclosures II and III Version 6. |
| E00022718 | E00022714 | E00022720 | Department of Finance | Doyle, John | 06/00/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Bed Need Model Update 6 Enclosure I. |
| E00022719 | E00022714 | E00022720 | Department of Finance | Doyle, John | 12/00/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 12/00/2006 Bed Plan - Two Proposals. |
| E00022720 | E00022714 | E00022720 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of CCC Mental Health Beds Version 6A. |
| E00022731 | | | Department of Finance | Doyle, John | 3/5/2004 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Katz, Randall | Deliberative Process | Pre-decisional email thread discussing State Hospital Finance Letters. |
| E00022732 | | | Department of Finance | Doyle, John | 3/5/2007 | Email | Katz, Randall | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Pre-decisional email thread discussing State Hospital Finance Letters. |
| E00022733 | E00022733 | E00022734 | Department of Finance | Doyle, John | 3/1/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email attaching pre-decisional draft of Final response to Coleman bed report. |
| E00022734 | E00022733 | E00022734 | Department of Finance | Doyle, John | 2/27/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00022746 | E00022746 | E00022748 | Department of Finance | Doyle, John | 5/18/2007 | Email | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Email thread discussing pre-decisional draft of Final response to Coleman bed report, and attaching related document. |
| E00022747 | E00022746 | E00022748 | Department of Finance | Doyle, John | 3/1/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email attaching pre-decisional draft of Final response to Coleman bed report. |
| E00022748 | E00022746 | E00022748 | Department of Finance | Doyle, John | 2/27/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00022749 | | | Department of Finance | Doyle, John | 5/18/2007 | Email | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Pre-decisional email thread discussing Updated Coleman long Term Bed Plan. |
| E00022750 | | | Department of Finance | Doyle, John | 5/23/2007 | Email | Cervinka, Pete | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Gmeinder, Keith; Swanson, Eric; Williams, Thomas | Deliberative Process | Pre-decisional email thread discussing Various Questions from Rating Agencies. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00022751 | E00022751 | E00022752 | Department of Finance | Doyle, John | 5/22/2007 | Email | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process | Pre-decisional email thread discussing Coleman Hearing and DMH Pay, and attaching email thread of same. |
| E00022752 | E00022751 | E00022752 | Department of Finance | Doyle, John | 5/21/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Cervinka, Pete | Deliberative Process | Pre-decisional email thread discussing Coleman Hearing and DMH Pay. |
| E00022753 | | | Department of Finance | Doyle, John | 5/21/2007 | Email | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Attorney Client | Pre-decisional email thread discussing Coleman Hearing and DMH Pay. |
| E00022754 | | | Department of Finance | Doyle, John | 5/21/2007 | Email | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client | Pre-decisional email thread discussing Coleman Hearing and DMH Pay. |
| E00022755 | | | Department of Finance | Doyle, John | 5/21/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Attorney Client | Pre-decisional email thread discussing Coleman Hearing and DMH Pay. |
| E00022756 | | | Department of Finance | Doyle, John | 5/21/2007 | Email | Cervinka, Pete | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process | Pre-decisional email thread discussing Updated Coleman long Term Bed Plan. |
| E00022848 | E00022848 | E00022849 | Department of Finance | Doyle, John | 6/12/2007 | Email | Gmeinder, Keith | Buchen, Nicholas; Chen, Phillip; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Swanson, Eric; Wang, Han; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Williams, Thomas | Deliberative Process | Email thread attaching and discussing pre-decisional draft of TBL/BBL Veto Drill. |
| E00022849 | E00022848 | E00022849 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of TBL/BBL Veto Drill. |
| E00022850 | E00022850 | E00022851 | Department of Finance | Doyle, John | 6/11/2007 | Email | Gmeinder, Keith | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Flowers, Monica; Ritter, Carol; Swanson, Eric; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS); Williams, Thomas | Deliberative Process | Email attaching and discussing pre-decisional draft of Legislative Augmentations In Conference Version Issues Non 98 $5 million and above. |
| E00022851 | E00022850 | E00022851 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Legislative Augmentations In Conference Version Issues Non 98 $5 million and above. |
| E00026528 | | | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Perez May Revision items. |
| E00026530 | | | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process;Attorney Work Product | Pre-decisional draft of Administrative Segregation Unit Enhanced Outpatient Program Treatment Improvement Plan. |
| E00026531 | | | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Outline of Department of Finance Comments/Remarks for Senate Budget and Fiscal Review Subcommittee No. 4 Hearing 02/07/2007. |
| E00026532 | | | Department of Finance | Sturges, Jay | 2/7/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Outline of Department of Finance Comments/Remarks for Senate Budget and Fiscal Review Subcommittee No. 4 Hearing 02/07/2007. |
| E00026534 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | 6/11/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | CORR/GEN | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of sensitive issues documents. |
| E00026535 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | 6/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Sensitive Issues In Conference. |
| E00026536 | E00026534 | E00026536 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Sensitive Issues Not In Conference. |
| E00026537 | E00026537 | E00026539 | Department of Finance | Sturges, Jay | 7/10/2007 | Email | Bruss, Gregory | BUDGAPBM; BUDGP; Bauzon, Maricris; Bruss, Gregory; Chaves, Oscar; PBMSK; UCOORD | Deliberative Process | Email attaching and discussing pre-decisional drafts of Policy Issue Changes Since May Revision. |
| E00026538 | E00026537 | E00026539 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Issues from Houses of Conference (C1) and Finance (F). |
| E00026539 | E00026537 | E00026539 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 Governor's Budget through May Revision Policy Issues. |
| E00026540 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | 8/20/2007 | Email | Chung-Ng, Veronica | BUDGAPBM; BUDGP; Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); IR; Klass, Fred; PBMSONLY; UCOORD | Deliberative Process | Email attaching and discussing emails with pre-decisional attachments. |
| E00026541 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | 7/10/2007 | Email | Bruss, Gregory | BUDGAPBM; BUDGP; Bauzon, Maricris; Bruss, Gregory; Chaves, Oscar; PBMSK; UCOORD | Deliberative Process | Email attaching and discussing pre-decisional drafts of Policy Issue Changes Since May Revision. |
| E00026542 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Issues from Houses of Conference (C1) and Finance (F). |
| E00026543 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 Governor's Budget through May Revision Policy Issues. |
| E00026544 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | 6/21/2007 | Email | Chaves, Oscar | BUDGAPM; BUDGP; Nickel, James; PBMSK; UCOORD | Deliberative Process | Email attaching and discussing pre-decisional draft of 2007 Budget Act Fee Drill. |
| E00026545 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 May Revision Fee List. |
| E00026546 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | 7/3/2007 | Email | Nickel, James | BUDGAPBM; BUDGP; PBMSK; UCOORD | Deliberative Process | Email attaching and discussing pre-decisional draft of SAL Exclusions Drill. |
| E00026547 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of SAL Exclusions. |
| E00026548 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Schedule 12E -- SAL Exclusions |
| E00026549 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | 6/19/2007 | Email | Nickel, James | BUDGAPBM; BUDGP; PBMSK; UCOORD | Deliberative Process | Email attaching and discussing pre-decisional drafts of SAL Shifts in Financial Responsibilities. |
| E00026550 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Form | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Shift in Financial Responsibility Report Form. |
| E00026551 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of State Appropriations Limit - Shifts in Financial Responsibility. |
| E00026552 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | 6/19/2007 | Email | Chaves, Oscar | BUDGETS | Deliberative Process | Email attaching and discussing pre-decisional drafts of 2007 Budget Act Cash Flow Surveys. |
| E00026553 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Cashflow Surveys Contacts. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026554 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007 Budget Act General Fund Cashflow Adjustments. |
| E00026555 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007 Budget Act General Fund Cash Flow Adjustments. |
| E00026556 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Reconciliation between Budgeted and Cash Amounts 2006/07. |
| E00026557 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Cashflow Survey for Major Non-General Fund Issues. |
| E00026558 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Internal Borrowable Resources April 2007. |
| E00026559 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | 6/15/2007 | Email | Nickel, James | BUDGAPBM; BUDGP; Bauzon, Maricris; PBMSK; UCOORD | Deliberative Process | Email attaching and discussing pre-decisional drafts of 2007 Budget Act Enrollment/Caseload/Population (Dollar and Count) and COLA Drills. |
| E00026560 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007 Budget Act Enrollment/Caseload/Population (Counts). |
| E00026561 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007 Budget Act - Enrollment, Caseload and Population (Dollars) - General Fund. |
| E00026562 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007 Budget Act General Fund COLAs. |
| E00026563 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Major Potential General Fund Threats. |
| E00026564 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | 8/19/2007 | Email | Chung-Ng, Veronica | BUDGAPBM; BUDGP; Bauzon, Maricris; Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Genest, Mike (DOF - Director); Klass, Fred; PBMSONLY; UCOORD | Deliberative Process | Email attaching and discussing pre-decisional drafts of Preliminary Multi- Year at 2007 Budget Act documents. |
| E00026565 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of General Fund Total Multi-Year Projection at 2007-08 Preliminary Budget Act. |
| E00026566 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 General Fund Net Operating Surplus/Deficits (Total). |
| E00026567 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Preliminary Overall General Fund Recap. |
| E00026568 | E00026540 | E00026568 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Major Assumptions Included in the Multi-Year Projection. |
| E00026569 | E00026569 | E00026570 | Department of Finance | Sturges, Jay | 8/22/2007 | Email | Chaves, Oscar | BUDGAPBM; BUDGP; Bauzon, Maricris; Bruss, Gregory; PBMSK; UCOORD | Deliberative Process | Email attaching and discussing pre-decisional draft regarding Final Review of Public Policy List. |
| E00026570 | E00026569 | E00026570 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 Governor's Budget through Budget Act Policy Issues. |
| E00026571 | E00026571 | E00026572 | Department of Finance | Sturges, Jay | 2/2/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Kessler, Steve; Sheehy, Tom | Deliberative Process | Email attaching and discussing pre-decisional draft of Outline of Department of Finance Comments. |
| E00026572 | E00026571 | E00026572 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Outline of Department of Finance Comments Remarks for Senate Budget and Fiscal Review Subcommittee No. 4 Hearing 02/07/2007. |
| E00026573 | E00026573 | E00026574 | Department of Finance | Sturges, Jay | 1/4/2007 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel); Meffert, Peter; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread attaching and discussing Coleman Court Orders Chart. |
| E00026574 | E00026573 | E00026574 | Department of Finance | Sturges, Jay | | Graph/Chart | Not readily available | Not readily available | Attorney Client | Coleman Court Orders Chart attached to privileged email. |
| E00026575 | E00026575 | E00026576 | Department of Finance | Sturges, Jay | 2/6/2007 | Email | Thomson, Jaci-Marie | Brown, Vince (DOF - Chief Deputy Director of Budgets); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie | Deliberative Process | Email attaching and discussing pre-decisional draft of Outline of Department of Finance Comments. |
| E00026576 | E00026575 | E00026576 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Outline of Department of Finance Comments/Remarks for Senate Budget and Fiscal Review Subcommittee No. 4 Hearing 02/07/2007. |
| E00026577 | E00026577 | E00026578 | Department of Finance | Sturges, Jay | 2/6/2007 | Email | Thomson, Jaci-Marie | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Westfall, Bethany; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process | Email attaching and discussing pre-decisional draft of Outline of Department of Finance Comments. |
| E00026578 | E00026577 | E00026578 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Outline of Department of Finance Comments/Remarks for Senate Budget and Fiscal Review Subcommittee No. 4 Hearing 02/07/2007. |
| E00026579 | E00026579 | E00026580 | Department of Finance | Sturges, Jay | 3/6/2007 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email attaching and discussing pre-decisional draft of Recommendations and Issues for Consideration. |
| E00026580 | E00026579 | E00026580 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Recommendations and Issues for Consideration. |
| E00026581 | | | Department of Finance | Sturges, Jay | 5/2/2007 | Email | Leonard, Nancy | Borg, Dean (CDCR); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch ); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing outstanding litigation. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026582 | E00026582 | E00026584 | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Attorney Client;Deliberative Process | Email thread attaching and discussing Long Term Bed Plan and Gov's Office cheat sheet request. |
| E00026583 | E00026582 | E00026584 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of CDCR Lawsuits Costs Tracking. |
| E00026584 | E00026582 | E00026584 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of 2007-08 Budget Proposals Summary |
| E00026585 | E00026585 | E00026587 | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Attorney Client;Deliberative Process | Email thread attaching and discussing Long Term Bed Plan and Gov's Office cheat sheet request. |
| E00026586 | E00026585 | E00026587 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of CDCR Lawsuits Costs Tracking. |
| E00026587 | E00026585 | E00026587 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of 2007-08 Budget Proposals Summary |
| E00026588 | | | Department of Finance | Sturges, Jay | 8/27/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing Recap of the CDCR Meetings on 08/17/2007 and 08/23/07. |
| E00026589 | | | Department of Finance | Sturges, Jay | 8/29/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Attorney Client;Deliberative Process | Email thread discussing Recap of the CDCR Non-Medical Meeting on 08/23/07. |
| E00026590 | | | Department of Finance | Sturges, Jay | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel)

Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Analyst, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen)

Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Analyst, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email thread discussing current Plata issues.

Email thread discussing current Plata issues. |
| E00026591 | E00026591 | E00026592 | Department of Finance | Sturges, Jay | 8/30/2007 | Email | | Not readily available | Attorney Client;Deliberative Process | Image file attached to privileged email. |
| E00026592 | E00026591 | E00026592 | Department of Finance | Sturges, Jay | 8/30/2007 | Misc | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email discussing Receiver / AG Representation Meeting. |
| E00026593 | | | Department of Finance | Sturges, Jay | 8/22/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gatchalian, Jason; Gilevich, Thomas; Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Kuykendall, William; Luzzi, Trey; McKeever, Doug (CDCR - Director, Mental Health Programs); Robinson, Rick; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (State of California - Deputy Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread attaching pre-decisional draft of Chronic and Long-term Care in California Prisons: Needs Assessment. |
| E00026594 | E00026594 | E00026595 | Department of Finance | Sturges, Jay | 9/5/2007 | Email | | Not readily available | Attorney Client | Pre-decisional draft of Chronic and Long-term Care in California Prisons: Needs Assessment. |
| E00026595 | E00026594 | E00026595 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client | Email thread discussing AP/Receiver's report/Funding and legal issues. |
| E00026598 | | | Department of Finance | Sturges, Jay | 9/26/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email thread attaching and discussing Press Calls to Attorney General re Receiver's Sixth Quarterly Report. |
| E00026599 | E00026599 | E00026600 | Department of Finance | Sturges, Jay | 9/26/2007 | Email | Sillen, Robert (California Prison Health Care Receivership) | Various | Attorney Client | Receiver's Sixth Quarterly Report attached to privileged email. |
| E00026600 | E00026599 | E00026600 | Department of Finance | Sturges, Jay | | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Email discussing Atascadero State Hospital cap. |
| E00026601 | | | Department of Finance | Sturges, Jay | 1/19/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client | Email discussing Atascadero State Hospital cap. |
| E00026602 | E00026602 | E00026603 | Department of Finance | Sturges, Jay | 1/22/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client | Email discussing Swap/Coleman mental health crisis beds report. |
| E00026603 | E00026602 | E00026603 | Department of Finance | Sturges, Jay | 1/22/2007 | Misc | Not readily available | Not readily available | Attorney Client | Image file attached to privileged email. |
| E00026604 | E00026604 | E00026605 | Department of Finance | Sturges, Jay | 1/22/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client | Email thread attaching and discussing pre-decisional draft of Coleman Executive Team Meeting agenda. |
| E00026605 | E00026604 | E00026605 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of Coleman Executive Team Meeting agenda. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026606 | E00026606 | E00026607 | Department of Finance | Sturges, Jay | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client | Email attaching and discussing court's order in Coleman v. Schwarzenegger. |
| E00026607 | E00026606 | E00026607 | Department of Finance | Sturges, Jay | 1/26/2007 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District Court) | Not readily available | Attorney Client | Court Order in Coleman v. Schwarzenegger attached to privileged email. |
| E00026608 | | | Department of Finance | Sturges, Jay | 1/25/2007 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (DOF - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sarposa, Michael (GOV); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email discussing issues to be covered at meeting. |
| E00026609 | | | Department of Finance | Sturges, Jay | 3/16/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing Coleman Ex parte motion re CIW. |
| E00026610 | E00026610 | E00026610 | Department of Finance | Sturges, Jay | 3/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread attaching and discussing Judge Karlton's order on Defendants' 2006 mental health bed plan. |
| E00026611 | E00026610 | E00026611 | Department of Finance | Sturges, Jay | 3/27/2007 | Misc | Not readily available | Not readily available | Attorney Client | Image file attached to privileged email. |
| E00026614 | E00026614 | E00026615 | Department of Finance | Sturges, Jay | 5/1/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Deliberative Process;Attorney Client | Email thread attaching pre-decisional draft of Coleman Executive Team Meeting agenda. |
| E00026615 | E00026614 | E00026615 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft of Coleman Executive Team Meeting agenda. |
| E00026616 | E00026616 | E00026617 | Department of Finance | Sturges, Jay | 5/1/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client | Email thread attaching pre-decisional draft of Coleman Team Meeting agenda. |
| E00026617 | E00026616 | E00026617 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of Coleman Executive Team meeting agenda. |
| E00026618 | | | Department of Finance | Sturges, Jay | 5/23/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Sensitive Hearing notes. |
| E00026619 | E00026619 | E00026620 | Department of Finance | Sturges, Jay | 5/29/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client | Email attaching pre-decisional draft of Coleman Executive Team Meeting agenda. |
| E00026620 | E00026619 | E00026620 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of Coleman Executive Team Meeting agenda. |
| E00026621 | E00026621 | E00026622 | Department of Finance | Sturges, Jay | 5/31/2007 | Email | Giguiere, Kay | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client;Deliberative Process | Email thread attaching and discussing pre-decisional draft of Coleman Executive Team Status Meeting minutes. |
| E00026622 | E00026621 | E00026622 | Department of Finance | Sturges, Jay | | Meeting Minutes | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Coleman Executive Team Status Meeting minutes attached to privileged email. |
| E00026623 | | | Department of Finance | Sturges, Jay | 6/6/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Coleman Extension of Time. |
| E00026624 | E00026624 | E00026625 | Department of Finance | Sturges, Jay | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread attaching and discussing Coleman Extension of Time. |
| E00026625 | E00026624 | E00026625 | Department of Finance | Sturges, Jay | 6/5/2007 | Misc | Not readily available | Not readily available | Attorney Client | Image file attached to privileged email. |
| E00026626 | E00026626 | E00026627 | Department of Finance | Sturges, Jay | 6/12/2007 | Email | Giguiere, Kay | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client;Deliberative Process | Email thread attaching pre-decisional draft of Coleman Team Meeting minutes. |
| E00026627 | E00026626 | E00026627 | Department of Finance | Sturges, Jay | | Meeting Minutes | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Coleman Team Meeting minutes. |
| E00026628 | E00026628 | E00026629 | Department of Finance | Sturges, Jay | 6/26/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client;Deliberative Process | Email attaching pre-decisional draft of Coleman Executive Team Meeting agenda. |
| E00026629 | E00026628 | E00026629 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Coleman Executive Team Meeting agenda. |
| E00026630 | E00026630 | E00026632 | Department of Finance | Sturges, Jay | 7/3/2007 | Email | Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services) | Beland, Keith; Bither, Nancy (CDCR - Deputy Director, Human Resources); Chrones, Lea Ann (CDCR - Associate Director, Division of Adult Institutions); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kernan, Scott (CDCR); McKeever, Doug (CDCR - Director, Mental Health Programs); Schwartz, Teresa (CDCR); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Slavin, Bruce (CDCR - General Counsel); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process;Attorney Client | Email thread attaching and discussing pre-decisional drafts of ASU Enhanced Outpatient Program Treatment Improvement Plan and ASU Enhanced Outpatient Program Survey. |
| E00026631 | E00026630 | E00026632 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft of ASU Enhanced Outpatient Program Treatment Improvement Plan. |
| E00026632 | E00026630 | E00026632 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft of ASU Enhanced Outpatient Program Survey. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026633 | E00026633 | E00026635 | Department of Finance | Sturges, Jay | 7/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread attaching and discussing pre-decisional drafts of ASU Enhanced Outpatient Program Treatment Improvement Plan and ASU Enhanced Outpatient Program Survey. |
| E00026634 | E00026634 | E00026635 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of ASU Enhanced Outpatient Program Treatment Improvement Plan. |
| E00026635 | E00026635 | E00026635 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of ASU Enhanced Outpatient Program Survey. |
| E00026637 | E00026637 | E00026638 | Department of Finance | Sturges, Jay | 9/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread attaching and discussing Findings and Recommendations regarding attorneys fees. |
| E00026638 | E00026637 | E00026638 | Department of Finance | Sturges, Jay | | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Findings and Recommendations regarding attorneys fees, attached to privileged email. |
| E00026639 | | | Department of Finance | Sturges, Jay | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing DMH Hearing Before Judge Karlton. |
| E00026640 | | | Department of Finance | Sturges, Jay | 4/23/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing DMH Hearing Before Judge Karlton. |
| E00026641 | | | Department of Finance | Sturges, Jay | 4/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing DMH Hearing Before Judge Karlton. |
| E00026642 | | | Department of Finance | Sturges, Jay | 4/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Sturges, Jay (DOF - Principal Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing plaintiffs' motion for emergency orders to address CDCR inmates' access to DMH services. |
| E00026643 | E00026643 | E00026645 | Department of Finance | Sturges, Jay | 5/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Klass, Fred; Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. |
| E00026644 | E00026643 | E00026645 | Department of Finance | Sturges, Jay | 5/14/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of DMH Recruitment and Retention Plan. |
| E00026645 | E00026643 | E00026645 | Department of Finance | Sturges, Jay | 5/15/2007 | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Image file attached to privileged email. |
| E00026646 | E00026646 | E00026648 | Department of Finance | Sturges, Jay | 5/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread attaching and discussing pre-decisional draft of DMH Recruitment and Retention Plan. |
| E00026647 | E00026646 | E00026648 | Department of Finance | Sturges, Jay | 5/14/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of DMH Recruitment and Retention Plan. |
| E00026648 | E00026646 | E00026648 | Department of Finance | Sturges, Jay | 5/15/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026649 | | | Department of Finance | Sturges, Jay | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email discussing plaintiffs' motion for emergency relief on access to DMH beds and services. |
| E00026650 | E00026650 | E00026656 | Department of Finance | Sturges, Jay | 5/18/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread attaching and discussing Amicus Brief of California Psychiatric Association. |
| E00026651 | E00026650 | E00026656 | Department of Finance | Sturges, Jay | 5/16/2007 | Pleading/Legal | California Psychiatric Association | Not readily available | Attorney Client;Attorney Work Product | Application of California Psychiatric Association to File Amicus Brief, attached to privileged email. |
| E00026652 | E00026650 | E00026656 | Department of Finance | Sturges, Jay | 5/16/2007 | Pleading/Legal | California Psychiatric Association | Not readily available | Attorney Client;Attorney Work Product | Amicus Brief of California Psychiatric Association, attached to privileged email. |
| E00026653 | E00026650 | E00026656 | Department of Finance | Sturges, Jay | 5/16/2007 | Pleading/Legal | California Psychiatric Association | Not readily available | Attorney Client;Attorney Work Product | Exhibits to Amicus Brief of California Psychiatric Association, attached to privileged email. |
| E00026654 | E00026650 | E00026656 | Department of Finance | Sturges, Jay | 5/16/2007 | Pleading/Legal | California Psychiatric Association | Not readily available | Attorney Client;Attorney Work Product | Exhibits to Amicus Brief of California Psychiatric Association, attached to privileged email. |
| E00026655 | E00026650 | E00026656 | Department of Finance | Sturges, Jay | 5/16/2007 | Pleading/Legal | California Psychiatric Association | Not readily available | Attorney Client;Attorney Work Product | Exhibits to Amicus Brief of California Psychiatric Association, attached to privileged email. |
| E00026656 | E00026650 | E00026656 | Department of Finance | Sturges, Jay | 5/16/2007 | Pleading/Legal | California Psychiatric Association | Not readily available | Attorney Client;Attorney Work Product | Exhibits to Amicus Brief of California Psychiatric Association, attached to privileged email. |
| E00026658 | | | Department of Finance | Sturges, Jay | 1/17/2007 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Plaintiffs' Response to Coleman Bed Plan. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026659 | | | Department of Finance | Sturges, Jay | 1/24/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client | Email discussing Unsealing of Coleman Bed Plan. |
| E00026660 | | | Department of Finance | Sturges, Jay | 2/9/2007 | Email | Thomson, Jaci-Marie | Arnold, Adele; Geanacou, Susan; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email discussing Notice of Intent to respond to Special Master Keating's recent report on Defendants' long-range bed plan. |
| E00026661 | | | Department of Finance | Sturges, Jay | 2/23/2007 | Email | Thomson, Jaci-Marie | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tilton, Jim (CDCR - Secretary) | Attorney Client | Email discussing Coleman Long Term Bed Plan Design-Build Authority. |
| E00026662 | | | Department of Finance | Sturges, Jay | 2/23/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie; Tilton, Jim (CDCR - Secretary) | Attorney Client | Email thread discussing Coleman Long Term Bed Plan Design-Build Authority. |
| E00026663 | | | Department of Finance | Sturges, Jay | 2/23/2007 | Email | Thomson, Jaci-Marie | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email discussing Long Term Bed Plan Direction. |
| E00026664 | | | Department of Finance | Sturges, Jay | 2/22/2007 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email discussing Long Term Bed Plan Issues. |
| E00026665 | | | Department of Finance | Sturges, Jay | 2/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email thread discussing the court's order permitting Defendants to submit a response to the Special Master's report on the long-range bed plan. |
| E00026666 | E00026666 | E00026666 | Department of Finance | Sturges, Jay | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client;Attorney Work Product | Email attaching and discussing final draft of the Defendants' Response to Special Master Keating's Report on the Long-Range Bed Plan. |
| E00026667 | E00026667 | E00026667 | Department of Finance | Sturges, Jay | 2/27/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026668 | E00026669 | | Department of Finance | Sturges, Jay | 2/27/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client;Attorney Work Product | Email attaching and discussing Exhibit A to the Defendants' Response to Special Master Keating's Report on the Long-Range Bed Plan. |
| E00026669 | E00026668 | E00026669 | Department of Finance | Sturges, Jay | 2/27/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026670 | | | Department of Finance | Sturges, Jay | 3/17/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program); Borg, Dean (CDCR); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Email thread discussing SVSP Rescope. |
| E00026671 | E00026671 | E00026674 | Department of Finance | Sturges, Jay | 3/20/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Ritchie, Peg; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email attaching and discussing pre-decisional draft of December 2006 Mental Health Bed Plan-Part I. |
| E00026672 | E00026671 | E00026674 | Department of Finance | Sturges, Jay | 12/19/2006 | Pleading/Legal | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Defendants' Submission of Final Long Range Bed Plan. |
| E00026673 | E00026671 | E00026674 | Department of Finance | Sturges, Jay | 3/20/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |
| E00026674 | E00026671 | E00026674 | Department of Finance | Sturges, Jay | | Pleading/Legal | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Mental Health Bed Plan, 12/00/2006. |
| E00026675 | E00026675 | E00026676 | Department of Finance | Sturges, Jay | 3/28/2007 | Email | Giberson, Laurie | Arnold, Molly (DOF - Chief Counsel); Cabatic, Linda (Deputy Director of Legal Services); Rios, Dan (DGS - Senior Staff Counsel, Office of Legal Services); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread attaching and discussing pre-decisional draft of Memo re SBX2 10, Exceptions to Government Code Sections. |
| E00026676 | E00026675 | E00026676 | Department of Finance | Sturges, Jay | 3/28/2007 | Memo | Rios, Dan (DGS - Senior Staff Counsel, Office of Legal Services) | Cabatic, Linda (Deputy Director of Legal Services) | Attorney Client;Attorney Work Product | Pre-decisional draft of Memo re SBX2, Exceptions to Government Code Sections. |
| E00026677 | | | Department of Finance | Sturges, Jay | 3/29/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing SBX2 10, Exceptions to Government Code Sections. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026678 | | | Department of Finance | Sturges, Jay | 3/30/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (GOV - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Giberson, Laurie; Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing SBX2 10, Exceptions to Government Code Sections. |
| E00026679 | | | Department of Finance | Sturges, Jay | 4/23/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email discussing SB 943. |
| E00026680 | | | Department of Finance | Sturges, Jay | 4/30/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Bed Plan Funding. |
| E00026681 | | | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread discussing budget issues. |
| E00026682 | | | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing budget issues. |
| E00026683 | | | Department of Finance | Sturges, Jay | 5/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing budget issues. |
| E00026684 | E00026684 | E00026686 | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Deliberative Process | Email attaching and discussing pre-decisional drafts of documents regarding reentry facilities for subcommittee hearing. |
| E00026685 | E00026684 | E00026686 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report on reentry facilities. |
| E00026686 | E00026684 | E00026686 | Department of Finance | Sturges, Jay | 5/8/2007 | Letter | Kaneko, Casey (Executive Director, Urban Counties Caucus) | Machado, Michael (California State Senate - Senator) | Deliberative Process | Pre-decisional draft of letter to Senator Machado regarding reentry facilities. |
| E00026687 | E00026687 | E00026688 | Department of Finance | Sturges, Jay | 5/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Attorney Client;Attorney Work Product | Email thread attaching and discussing pre-decisional draft of Defendants' Response to Special Master Keating's Report on the Long-Range Bed Plan. |
| E00026688 | E00026687 | E00026688 | Department of Finance | Sturges, Jay | 2/27/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026689 | E00026689 | E00026690 | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread attaching and discussing pre-decisional draft of Mental Health Bed Plan. |
| E00026690 | E00026689 | E00026690 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Mental Health Bed Plan. |
| E00026691 | | | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing pre-decisional draft of Mental Health Bed Plan. |
| E00026692 | | | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing pre-decisional draft of Mental Health Bed Plan. |
| E00026693 | | | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Budget Decision re Mental Health Bed Plan. |
| E00026694 | | | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email discussing Budget Decision re Mental Health Bed Plan. |
| E00026695 | | | Department of Finance | Sturges, Jay | 5/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Gore, Robert (DOF - Acting Chief Deputy Cabinet Secretary); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing pre-decisional issues to be covered at meeting. |
| E00026696 | | | Department of Finance | Sturges, Jay | 5/22/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing Coleman Long Term Bed Plan. |
| E00026697 | | | Department of Finance | Sturges, Jay | 5/22/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Cervinka, Pete; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process;Attorney Client | Pre-decisional email thread discussing Coleman Long Term Bed Plan. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026698 | | | Department of Finance | Sturges, Jay | 5/22/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Cervinka, Pete; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process;Attorney Client | Pre-decisional email thread discussing Coleman Long Term Bed Plan. |
| E00026699 | | | Department of Finance | Sturges, Jay | 5/23/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Deliberative Process;Attorney Client | Pre-decisional email thread discussing Coleman Long Term Bed Plan meeting overview. |
| E00026700 | | | Department of Finance | Sturges, Jay | 5/23/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | HEARINGS; Martone, Jim (DOF - Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Program Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Sensitive Hearing Notes. |
| E00026701 | | | Department of Finance | Sturges, Jay | 5/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Attorney Client;Deliberative Process | Email thread discussing Update on the Coleman Long Term Bed Plan and the DMH Pay Parity Issue meeting. |
| E00026702 | E00026702 | E00026703 | Department of Finance | Sturges, Jay | 6/4/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Borg, Dean (CDCR); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hysen, Deborah; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Deliberative Process;Attorney Client | Email thread attaching and discussing pre-decisional draft of 06/04/2007 meeting agenda. |
| E00026703 | E00026702 | E00026703 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft of 06/04/2007 meeting agenda. |
| E00026704 | | | Department of Finance | Sturges, Jay | 5/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing Update on the Coleman Long Term Bed Plan and the DMH Pay Parity Issue meeting. |
| E00026705 | | | Department of Finance | Sturges, Jay | 6/5/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan. |
| E00026706 | | | Department of Finance | Sturges, Jay | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan. |
| E00026707 | | | Department of Finance | Sturges, Jay | 6/5/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan. |
| E00026708 | E00026708 | E00026709 | Department of Finance | Sturges, Jay | 6/5/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email discussing and discussing Declaration of Vince Brown in Support of Defendants' Response to Special Master Keating's Report on Long-Range Bed Plan. |
| E00026709 | E00026708 | E00026709 | Department of Finance | Sturges, Jay | 2/27/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image files attached to privileged email. |
| E00026710 | E00026710 | E00026711 | Department of Finance | Sturges, Jay | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email attaching and discussing pre-decisional draft of Out-year Mental Health Bed Plan Costs. |
| E00026711 | E00026710 | E00026711 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of Out-year Mental Health Bed Plan Costs. |
| E00026712 | | | Department of Finance | Sturges, Jay | 6/14/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email discussing preparation for meeting with Keating. |
| E00026713 | | | Department of Finance | Sturges, Jay | 5/23/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | HEARINGS; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Program Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Sensitive Hearing Notes. |
| E00026714 | | | Department of Finance | Sturges, Jay | 8/13/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Coleman Bed Report. |
| E00026715 | E00026715 | E00026722 | Department of Finance | Sturges, Jay | 8/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing DOF Concerns with the Supplemental Bed Plan and attaching pre-decisional drafts of Supplemental Bed documents. |
| E00026716 | E00026715 | E00026722 | Department of Finance | Sturges, Jay | | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client;Deliberative Process | Pre-decisional draft of letter to Keating re Supplemental Bed Plan Report - 08/00/2007. |
| E00026717 | E00026715 | E00026722 | Department of Finance | Sturges, Jay | 08/00/2007 | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Supplemental Bed Plan Report. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| E00026718 | E00026715 | E00026722 | Department of Finance | Sturges, Jay | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Training Plan For CDCR Project Staff. |
| E00026719 | E00026715 | E00026722 | Department of Finance | Sturges, Jay | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Preliminary Physical Plant Issues And Assumptions For Consideration In The Planning And Programming Phases Of The Consolidated Care Center Building Program. |
| E00026720 | E00026715 | E00026722 | Department of Finance | Sturges, Jay | | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Image files attached to privileged email. |
| E00026721 | E00026715 | E00026722 | Department of Finance | Sturges, Jay | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Preliminary Staffing And Recruitment Issues And Assumptions That Are Associated With Consolidated Care Centers. |
| E00026722 | E00026715 | E00026722 | Department of Finance | Sturges, Jay | | Report | CDCR | Not readily available | Attorney Client;Deliberative Process | Pre-decisional draft of Supplemental Bed Plan Enclosure. |
| E00026723 | E00026723 | E00026731 | Department of Finance | Sturges, Jay | 8/13/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email attaching Coleman Bed Report documents. |
| E00026724 | E00026723 | E00026731 | Department of Finance | Sturges, Jay | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026725 | E00026723 | E00026731 | Department of Finance | Sturges, Jay | | Letter | Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services) | Keating, Jr., J. Michael (Office of the Special Master); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Various | Attorney Client;Attorney Work Product | Pre-decisional draft of letter to Keating re Supplemental Bed Plan Report - 08/00/2007. |
| E00026726 | E00026723 | E00026731 | Department of Finance | Sturges, Jay | | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of Training Plan For CDCR Project Staff. |
| E00026727 | E00026723 | E00026731 | Department of Finance | Sturges, Jay | 08/00/2007 | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of Supplemental Bed Plan Report. |
| E00026728 | E00026723 | E00026731 | Department of Finance | Sturges, Jay | | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of Preliminary Physical Plant Issues And Assumptions For Consideration In The Planning And Programming Phases Of The Consolidated Care Center Building Program. |
| E00026729 | E00026723 | E00026731 | Department of Finance | Sturges, Jay | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image files attached to privileged email. |
| E00026730 | E00026723 | E00026731 | Department of Finance | Sturges, Jay | | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of Preliminary Staffing And Recruitment Issues And Assumptions That Are Associated With Consolidated Care Centers. |
| E00026731 | E00026723 | E00026731 | Department of Finance | Sturges, Jay | | Report | CDCR | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of Supplemental Bed Plan Enclosure. |
| E00026732 | E00026732 | E00026733 | Department of Finance | Sturges, Jay | 8/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Barks, Michael (CDCR - Former Health Program Specialist II, Mental Health Program) | Deliberative Process | Email attaching and discussing pre-decisional draft of Supplemental Bed Plan Enclosure. |
| E00026733 | E00026732 | E00026733 | Department of Finance | Sturges, Jay | 08/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of Supplemental Bed Plan Report. |
| E00026736 | | | Department of Finance | Sturges, Jay | 3/21/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Loe, Greg; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional email discussing Plata/Coleman/Perez case inefficiencies. |
| E00026737 | E00026737 | E00026738 | Department of Finance | Sturges, Jay | 3/16/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Client;Attorney Work Product | Email attaching and discussing Defendants' ex parte motion for a court order approving the plan to construct twenty PSU beds at CIW. |
| E00026738 | E00026737 | E00026738 | Department of Finance | Sturges, Jay | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026739 | | | Department of Finance | Sturges, Jay | 3/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email thread discussing Agenda Items for Coordination Meeting. |
| E00026740 | | | Department of Finance | Sturges, Jay | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Attorney Client | Email thread discussing Agenda Items for Coordination Meeting. |
| E00026741 | E00026741 | E00026742 | Department of Finance | Sturges, Jay | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Attorney Client | Email thread attaching letter and discussing Agenda Items for Coordination Meeting. |
| E00026742 | E00026741 | E00026742 | Department of Finance | Sturges, Jay | 3/5/2007 | Misc | Not readily available | Not readily available | Attorney Client | Image file attached to privileged email. |
| E00026743 | | | Department of Finance | Sturges, Jay | 3/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email discussing pre-decisional issues re Funding for Long Term Bed Plan. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| | | | | | | | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tilman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email attaching documents and discussing Public Records Act request in Coleman case. |
| E00026746 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | 5/29/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product | GAP Analysis of Mental Health Bed Needs as of 9/30/2005, attached to privileged email. |
| E00026747 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Tilton, Jim (CDCR - Secretary) | Genest, Mike (CDCR - Director, Support Services); Various | Attorney Client;Attorney Work Product | Letter discussing care facility at SVSP, attached to privileged email. |
| E00026748 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | 8/5/2005 | Letter | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Bed Plan - Capital Outlay Costs, attached to privileged email; |
| E00026749 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Closing the GAP Attachment III, attached to privileged email. |
| E00026750 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Coleman Long-Term Bed Plan, attached to privileged email. |
| E00026751 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026752 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | 5/29/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Enclosure X - Challenges and Initiatives to Increasing Mental Health Crisis Beds, attached to privileged email. |
| E00026753 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Response to Coleman Court Orders, attached to privileged email. |
| E00026754 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Enclosure VIII - Correctional Treatment Center Beds, attached to privileged email. |
| E00026755 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email.; |
| E00026756 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | 5/29/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Amended Feasibility Study - Level IV, 30 Bed Intermediate Care Facility at Coalinga State Hospital, attached to privileged email. |
| E00026757 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026758 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | 5/29/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026759 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | 5/29/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026760 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | 5/29/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Attachment I - Comparison of Estimated Staffing Need for Acute, Intermediate Care Facility, and Enhanced Outpatient Program Beds, attached to privileged email. |
| E00026761 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026762 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Discrepancy in Staffing Estimates for Enhanced Outpatient Program Beds, attached to privileged email. |
| E00026763 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Explanation of the Discrepancy Between the Staffing Estimates Presented in the Fifth Status Report and the Coleman EOP Staffing Grid, attached to privileged email. |
| E00026764 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Intermediate Care Facility Beds Response to Coleman Court, attached to privileged email. |
| E00026765 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | EOP Staffing Costs: Expansion of EOP Beds, attached to privileged email. |
| E00026766 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Short-Term Strategies to Increase Mental Health Crisis Beds, Intermediate Care Facility, and Acute Care Beds, attached to privileged email. |
| E00026767 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Image file attached to privileged email. |
| E00026768 | E00026746 | E00026768 | Department of Finance | Sturges, Jay | 5/29/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional email thread discussing Coleman Capital Outlay. |
| E00026769 | | | Department of Finance | Sturges, Jay | 7/26/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Status of Mental Health Facility clinic (for complex) and admin space needs. |
| E00026770 | | | Department of Finance | Sturges, Jay | 8/3/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Various | Deliberative Process | Email attaching pre-decisional draft of Coleman Executive Team Meeting agenda. |
| E00026772 | E00026772 | E00026773 | Department of Finance | Sturges, Jay | 3/5/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Team Meeting agenda. |
| E00026773 | E00026772 | E00026773 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Executive Team Meeting agenda. |
| E00026774 | E00026774 | E00026776 | Department of Finance | Sturges, Jay | 3/13/2007 | Email | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Deliberative Process | Email attaching and discussing pre-decisional draft of agenda for Senate Budget Subcommittee No. 4 meeting. |
| E00026775 | E00026774 | E00026776 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of agenda for Senate Budget Subcommittee No. 4 meeting. |
| E00026776 | E00026774 | E00026776 | Department of Finance | Sturges, Jay | | Misc | Not readily available | Not readily available | Deliberative Process | Image file attached to privileged email. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| E00026777 | | | Department of Finance | Sturges, Jay | 4/27/2007 | Email | LEGAL@GOV.CA.GOV | Arnold, Molly (DOF - Chief Counsel); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Chord, Brittany (GOV); Furtek, Frank (CHHS); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Grutzius, Jennifer; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Mayberg, Steve (DMH - Director, Department of Mental Health); McKeever, Doug (CDCR - Director, Mental Health Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tilton, Jim (CDCR - Secretary) | Attorney Client | Email notification of Long Term Bed Plan Meeting. |
| E00026778 | | | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Legal2@GOV.CA.GOV | Arnold, Molly (DOF - Chief Counsel); Boynton, Ann (DMH - Undersecretary, Department of Health and Human Service); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Dowdin (GOV - Chief Deputy Cabinet Secretary); Chord, Brittany (GOV); Furtek, Frank (CHHS); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Grutzius, Jennifer; Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Mayberg, Steve (DMH - Director, Department of Mental Health); McKeever, Doug (CDCR - Director, Mental Health Programs); Prunty, Bud (CDCR - Former Undersecretary of Operations); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tilton, Jim (CDCR - Secretary) | Attorney Client | Email notification of Long Term Bed Plan Meeting. |
| E00026779 | E00026779 | E00026780 | Department of Finance | Sturges, Jay | 5/20/2007 | Email | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Deliberative Process | Email attaching pre-decisional draft of agenda for Senate Budget Subcommittee No. 4 meeting Part B. |
| E00026780 | E00026779 | E00026780 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of agenda for Senate Budget Subcommittee No. 4 meeting Part B. |
| E00026781 | E00026781 | E00026782 | Department of Finance | Sturges, Jay | 5/20/2007 | Email | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Various | Deliberative Process | Email attaching and discussing pre-decisional draft of agenda for Senate Budget Subcommittee No. 4 meeting Part D. |
| E00026782 | E00026781 | E00026782 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of agenda for Senate Budget Subcommittee No. 4 meeting Part D. |
| E00026787 | E00026787 | E00026788 | Department of Finance | Sturges, Jay | 7/26/2007 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Various | Deliberative Process | Email attaching pre-decisional draft of Coleman Team Meeting agenda. |
| E00026788 | E00026787 | E00026788 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Coleman Team Meeting agenda. |
| E00026789 | E00026789 | E00026790 | Department of Finance | Sturges, Jay | 3/6/2006 | Email | Thomson, Jaci-Marie | Arnold, Molly (DOF - Chief Counsel); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process;Attorney Client | Email attaching and discussing pre-decisional draft of Perez Issues document. |
| E00026790 | E00026789 | E00026790 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft of Perez Issues document. |
| E00026791 | E00026791 | E00026792 | Department of Finance | Sturges, Jay | 5/14/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread attaching and discussing pre-decisional draft of May Revision Items to Perez document. |
| E00026792 | E00026791 | E00026792 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Pre-decisional draft of May Revision Items to Perez document. |
| E00026793 | | | Department of Finance | Sturges, Jay | 5/23/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Sensitive Hearing Notes. |
| E00026794 | | | Department of Finance | Sturges, Jay | 5/29/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Pre-decisional email thread discussing Perez dental capital outlay. |
| E00026795 | | | Department of Finance | Sturges, Jay | 5/23/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Sensitive Hearing Notes. |
| E00026796 | E00026796 | E00026797 | Department of Finance | Sturges, Jay | 5/14/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Attorney Client | Email thread attaching and discussing pre-decisional draft of May Revision Items to Perez document. |
| E00026797 | E00026796 | E00026797 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of May Revision Items to Perez document. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026798 | | | Department of Finance | Sturges, Jay | 8/27/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing Space Issues. |
| E00026799 | E00026799 | E00026800 | Department of Finance | Sturges, Jay | 8/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email discussing answer to RFI No. 29. |
| E00026800 | E00026799 | E00026800 | Department of Finance | Sturges, Jay | | Misc | Not readily available | Not readily available | Attorney Client | Image file attached to privileged email. |
| E00026801 | E00026801 | E00026802 | Department of Finance | Sturges, Jay | 9/12/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gatchalian, Jason; Gilevich, Thomas; Kuykendall, William; Luzzi, Trey; Robinson, Rick; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (State of California - Deputy Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email attaching and discussing Defendants' Response to RFI No. 29. |
| E00026802 | E00026801 | E00026802 | Department of Finance | Sturges, Jay | 9/12/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Hardy, Alison (Prison Law Office); Scalzo, Joseph; Shulman, Jay D.; Tama, Samantha (State of California - Deputy Attorney General) | Attorney Client | Email containing and discussing Defendants' Response to RFI No. 29. |
| E00026803 | | | Department of Finance | Sturges, Jay | 9/14/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gatchalian, Jason; Gilevich, Thomas; Kuykendall, William; Luzzi, Trey; Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Robinson, Rick; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (State of California - Deputy Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread containing question re RFI No. 29 and discussing defendants' response. |
| E00026804 | | | Department of Finance | Sturges, Jay | 9/25/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Creger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process;Attorney Client | Pre-decisional email thread discussing Defendants' Response to RFI No. 29. |
| E00026805 | | | Department of Finance | Sturges, Jay | 9/14/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Creger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Pre-decisional email thread discussing Defendants' Response to RFI No. 29. |
| E00026806 | | | Department of Finance | Sturges, Jay | 9/25/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Creger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Pre-decisional email thread discussing Defendants' Response to RFI No. 29. |
| E00026807 | | | Department of Finance | Sturges, Jay | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Beaty, Dennis; Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); East, Rochelle (DOJ - Deputy Attorney General, Office of the Attorney General); Gatchalian, Jason; Gilevich, Thomas; Kuykendall, William; Luzzi, Trey; Robinson, Rick; Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tama, Samantha (State of California - Deputy Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Pre-decisional email thread discussing Defendants' Response to RFI No. 29. |
| E00026808 | | | Department of Finance | Sturges, Jay | 7/26/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing budget concerns re Dental Space. |
| E00026809 | | | Department of Finance | Sturges, Jay | 9/26/2007 | Email | Garcia, Kim A. | Beaty, Dennis; Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Giannini, Nick; Kuykendall, William; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thompson, Sadie | Attorney Client | Pre-decisional email thread discussing Construction meeting on Dental space. |
| E00026810 | | | Department of Finance | Sturges, Jay | 5/23/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Sensitive Hearing Notes. |
| E00026811 | | | Department of Finance | Sturges, Jay | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client | Pre-decisional email thread discussing various budget issues. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| E00026812 | | | Department of Finance | Sturges, Jay | 3/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Pre-decisional email thread discussing Agenda Items for Coordination Meeting. |
| E00026814 | | | Department of Finance | Sturges, Jay | 5/2/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Pre-decisional email thread discussing Proposed Items for Coleman Coordination. |
| E00026815 | | | Department of Finance | Sturges, Jay | 5/2/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Pre-decisional email thread discussing Proposed Items for Coleman Coordination. |
| E00026816 | | | Department of Finance | Sturges, Jay | 6/5/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Pre-decisional email thread discussing Perez space. |
| E00026817 | E00026817 | E00026819 | Department of Finance | Sturges, Jay | 6/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread attaching and discussing letter and agenda for Coordination Meeting. |
| E00026818 | E00026817 | E00026819 | Department of Finance | Sturges, Jay | 6/8/2007 | Letter | Kahn, Jane E. (Rosen, Bien & Galvan, LLP) | Various | Attorney Client | Letter to Keating, et al re Plaintiffs' Proposed Agenda Items attached to privileged email. |
| E00026819 | E00026817 | E00026819 | Department of Finance | Sturges, Jay | | Agenda | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of Plaintiffs' Proposed Agenda Items. |
| E00026820 | E00026820 | E00026821 | Department of Finance | Sturges, Jay | 6/28/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email attaching and discussing orders issued by Judge Karlton. |
| E00026821 | E00026820 | E00026821 | Department of Finance | Sturges, Jay | 6/29/2007 | Misc | Not readily available | Not readily available | Attorney Client | Image file attached to privileged email. |
| E00026822 | | | Department of Finance | Sturges, Jay | 3/21/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Loe, Greg; Lynn, Tim; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email discussing Plata/Coleman/Perez case inefficiencies. |
| E00026823 | | | Department of Finance | Sturges, Jay | 3/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread discussing unintended consequences of the Receiver. |
| E00026824 | | | Department of Finance | Sturges, Jay | 3/8/2007 | Email | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Calvillo, Alice Brown (GOV - Chief Deputy Cabinet Secretary); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Steve; Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email thread discussing unintended consequences of the Receiver. |
| E00026825 | E00026825 | E00026826 | Department of Finance | Sturges, Jay | 3/30/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread attaching and discussing pre-decisional draft of Outline of Receiver Issues. |
| E00026826 | E00026825 | E00026826 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of Outline of Receiver Issues. |
| E00026827 | E00026827 | E00026828 | Department of Finance | Sturges, Jay | 3/30/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread attaching and discussing pre-decisional draft of Outline of Receiver Issues. |
| E00026828 | E00026827 | E00026828 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of Outline of Receiver Issues. |
| E00026829 | | | Department of Finance | Sturges, Jay | 4/10/2007 | Email | Genest, Mike (DOF - Director) | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread discussing Consolidation Motion. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026830 | E00026830 | E00026831 | Department of Finance | Sturges, Jay | 4/10/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread attaching and discussing pre-decisional draft of Progress Report. |
| E00026831 | E00026830 | E00026831 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of Progress Report. |
| E00026832 | E00026832 | E00026833 | Department of Finance | Sturges, Jay | 4/12/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Email thread attaching and discussing pre-decisional draft of Finance Letter No. 2. |
| E00026833 | E00026832 | E00026833 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Finance Letter No. 2. |
| E00026834 | E00026834 | E00026835 | Department of Finance | Sturges, Jay | 4/14/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread attaching and discussing pre-decisional draft of Progress Report. |
| E00026835 | E00026834 | E00026835 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Attorney Client | Pre-decisional draft of Progress Report. |
| E00026836 | | | Department of Finance | Sturges, Jay | 3/28/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Genest, Mike (DOF - Director); Klass, Fred; Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email thread discussing outstanding CDCR court issues. |
| E00026933 | | | Department of Finance | Sturges, Jay | 7/26/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing notes from Coleman meeting. |
| E00026934 | E00026934 | E00026935 | Department of Finance | Sturges, Jay | 9/24/2007 | Email | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Gonzales, Teresa; McKinney, Debbie; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Email attaching and discussing pre-decisional draft of questions related to the In-Custody Drug Treatment Program. |
| E00026935 | E00026934 | E00026935 | Department of Finance | Sturges, Jay | | Misc | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of questions related to the In-Custody Drug Treatment Program. |
| E00026936 | E00026936 | E00026940 | Department of Finance | Sturges, Jay | 9/28/2007 | Email | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Email thread attaching and discussing pre-decisional drafts of ICDTP Responses documents. |
| E00026937 | E00026936 | E00026940 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of questions and answers related to the In-Custody Drug Treatment Program. |
| E00026938 | E00026936 | E00026940 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of ICDTP Site Info (males). |
| E00026939 | E00026936 | E00026940 | Department of Finance | Sturges, Jay | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of ICDTP Site Info (females). |
| E00026940 | E00026936 | E00026940 | Department of Finance | Sturges, Jay | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Chart of parole agent teams and regions 09/00/2007 - 10/00/2007 attached to privileged email. |
| E00026941 | | | Department of Finance | Sturges, Jay | 5/10/2007 | Email | Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Dunmoyer, Dan (GOV - Deputy Chief of Staff and Cabinet Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kahn, Chris (GOV - Deputy Chief of Staff and Legislative Secretary); Klass, Fred; Palmer, H.D. (DOF - Deputy Director of External Affairs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email thread discussing Receiver's Plan of Action re AB900. |
| E00026942 | E00026942 | E00026943 | Department of Finance | Sturges, Jay | 5/16/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email attaching and discussing Receiver's Report on Overcrowding. |
| E00026943 | E00026942 | E00026943 | Department of Finance | Sturges, Jay | | Misc | Not readily available | Not readily available | Attorney Client | Image file attached to privileged email. |
| E00026945 | E00026945 | E00026946 | Department of Finance | Sturges, Jay | 5/21/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email attaching and discussing Coleman court order and discussing report on population. |
| E00026946 | E00026945 | E00026946 | Department of Finance | Sturges, Jay | 5/17/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Court order attached to privilege email. |
| E00026947 | E00026947 | E00026948 | Department of Finance | Sturges, Jay | 6/1/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email attaching Plaintiffs' response and willingness to hold joint hearing on limiting prison population. |
| E00026948 | E00026947 | E00026948 | Department of Finance | Sturges, Jay | | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Plaintiff's response attached to privileged email. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026949 | | | Department of Finance | Sturges, Jay | 6/6/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email to attorney discussing Judges ordering of Coleman/Plata three-judge panel joint hearing. |
| E00026950 | E00026950 | E00026951 | Department of Finance | Sturges, Jay | 6/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email informing others of Coleman population hearing rescheduling. |
| E00026951 | E00026950 | E00026951 | Department of Finance | Sturges, Jay | 6/6/2007 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District Court) | Not readily available | Attorney Client | Order setting Coleman prison population limitation joint hearing attached to privileged email. |
| E00026952 | E00026952 | E00026953 | Department of Finance | Sturges, Jay | 6/19/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email attaching and discussing CCPOA's Coleman Amicus Brief. |
| E00026953 | E00026952 | E00026953 | Department of Finance | Sturges, Jay | 6/19/2007 | Pleading/Legal | CCPOA | Not readily available | Attorney Client | CCPOA's Coleman Amicus Brief attached to privileged email. |
| E00026955 | | | Department of Finance | Sturges, Jay | 6/27/2007 | Email | Brown, Vince (DOF Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email to attorney discussing prison crowding three-judge panel under submission. |
| E00026956 | E00026956 | E00026959 | Department of Finance | Sturges, Jay | 7/12/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email attaching and explaining Coleman Expert Panel Brief and Declarations. |
| E00026957 | E00026956 | E00026959 | Department of Finance | Sturges, Jay | 7/11/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available | Attorney Client | Defendants' Brief attached to privileged email. |
| E00026958 | E00026956 | E00026959 | Department of Finance | Sturges, Jay | 7/11/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Brief attached to privileged email. |
| E00026959 | E00026956 | E00026959 | Department of Finance | Sturges, Jay | 7/11/2007 | Pleading/Legal | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available | Attorney Client | Brief attached to privileged email. |
| E00026963 | E00026963 | E00026964 | Department of Finance | Sturges, Jay | 8/20/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email attaching and discussing Coleman plaintiffs' opposition to stay of three-judge panel. |
| E00026964 | E00026963 | E00026964 | Department of Finance | Sturges, Jay | 8/20/2007 | Pleading/Legal | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available | Attorney Client | Coleman plaintiffs' opposition to stay of three-judge panel attached to privileged email. |
| E00026965 | E00026965 | E00026968 | Department of Finance | Sturges, Jay | 9/14/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Beaty, Dennis; Currier, Don (CDCR); Gilevich, Thomas; Slavin, Bruce (CDCR - General Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Email about Coleman/Plata CCOPA and various counties Motions to Intervene. |
| E00026966 | E00026965 | E00026968 | Department of Finance | Sturges, Jay | 9/14/2007 | Pleading/Legal | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available | Attorney Client | CCPOA Intervention, CCPOA Motion to Intervene and County Motion to Intervene & Intervention attached to privileged email. |
| E00026967 | E00026965 | E00026968 | Department of Finance | Sturges, Jay | | Pleading/Legal | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available | Attorney Client | CCPOA Intervention, CCPOA Motion to Intervene and County Motion to Intervene & Intervention attached to privileged email. |
| E00026968 | E00026965 | E00026968 | Department of Finance | Sturges, Jay | | Pleading/Legal | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Not readily available | Attorney Client | CCPOA Intervention, CCPOA Motion to Intervene and County Motion to Intervene & Intervention attached to privileged email. |
| E00026970 | E00026970 | E00026971 | Department of Finance | Sturges, Jay | 9/17/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Major, Wesley; Price, Debbie; Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email attaching letter about Coleman document retention. |
| E00026971 | E00026970 | E00026971 | Department of Finance | Sturges, Jay | 9/17/2007 | Letter | Arnold, Molly (DOF - Chief Counsel) | Not readily available | Attorney Client | Letter about Coleman document retention attached to privileged email. |
| E00026972 | | | Department of Finance | Sturges, Jay | 9/18/2007 | Email | Price, Debbie for Arnold, Molly | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Major, Wesley; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email forwarding attorney's email about scheduling Coleman/Plata meeting. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00026973 | E00026973 | E00026973 | Department of Finance | Sturges, Jay | 9/18/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Johnson, Nathan; Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Stephenshaw, Joe; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing Coleman/Plata document retention. |
| E00026974 | E00026974 | E00026974 | Department of Finance | Sturges, Jay | 9/17/2007 | Letter | Not readily available | Not readily available | Attorney Client | Litigation hold letter attached to privileged email. |
| E00026975 | | | Department of Finance | Martone, Jim | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional internal AB 900 concept paper on conversion of Northern CA Women's facility to house males fiscal year 2007/2008. |
| E00026976 | | | Department of Finance | Martone, Jim | | Memo | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional internal memo/AB 900 Concept Paper about unfunded San Quentin Condemned Inmate construction fiscal year 2007/2008. |
| E00026977 | | | Department of Finance | Martone, Jim | | Memo | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional internal memo/AB 900 Concept Paper about in-fill bed program fiscal year 2007/2008. |
| E00026978 | | | Department of Finance | Martone, Jim | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional internal memo/AB 900 Implementation of In-fill and reentry beds fiscal year 2007/2008. |
| E00026979 | | | Department of Finance | Martone, Jim | | Memo | Not readily available | Heller, Leslie; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Pre-decisional AB 900 concept paper about the local jail construction funding program fiscal year 2007/2008. |
| E00026980 | | | Department of Finance | Martone, Jim | 6/21/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional discussion of implementing AB 900. |
| E00026981 | E00026981 | E00026983 | Department of Finance | Martone, Jim | 8/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Attorney Work Product;Deliberative Process | Email forwarding to attorney Prison Construction correspondence. |
| E00026982 | E00026981 | E00026983 | Department of Finance | Martone, Jim | 8/30/2007 | Report | Not readily available | Arnold, Molly (DOF - Chief Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Prison construction info sent to the Receiver's Office attached to privileged email. |
| E00026983 | E00026981 | E00026983 | Department of Finance | Martone, Jim | 8/30/2007 | Report | Not readily available | Arnold, Molly (DOF - Chief Counsel) | Attorney Client;Attorney Work Product;Deliberative Process | Prison construction info sent to the Receiver's Office attached to privileged email. |
| E00026984 | E00026984 | E00026984 | Department of Finance | Martone, Jim | 8/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email to attorney responding to RFI Number 29 |
| E00026985 | E00026985 | E00026985 | Department of Finance | Martone, Jim | 8/28/2007 | Notes | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Not readily available | Attorney Client;Deliberative Process | Finance's answers to RFI #29 attached to privileged email. |
| E00026986 | E00026986 | E00026987 | Department of Finance | Martone, Jim | 8/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email to attorneys about Coleman/Plata hearing on motion to modify plaintiffs monitoring. |
| E00026987 | E00026986 | E00026987 | Department of Finance | Martone, Jim | 8/30/2007 | Pleading/Legal | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Not readily available | Attorney Client;Deliberative Process | Coleman/Plata hearing on motion to modify plaintiffs monitoring attached to privileged email. |
| E00026990 | E00026990 | E00026993 | Department of Finance | Martone, Jim | 7/30/2007 | Email Agreement/Contract | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process;Attorney Client | Email attaching pre-decisional discussion of design standards, funding strategies and agreement template. |
| E00026991 | E00026990 | E00026993 | Department of Finance | Martone, Jim | 7/30/2007 | | CDCR | Not readily available | Deliberative Process;Attorney Client | Pre-decisional Reentry Program Facility Siting Agreement. |
| E00026992 | E00026990 | E00026993 | Department of Finance | Martone, Jim | 7/30/2007 | Memo | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional draft reentry program facility design guidelines and performance criteria. |
| E00026993 | E00026990 | E00026993 | Department of Finance | Martone, Jim | 7/27/2007 | Memo | Not readily available | Not readily available | Deliberative Process;Attorney Client | Pre-decisional options for funding secure re-entry facilities. |
| E00027000 | E00027000 | E00027001 | Department of Finance | Martone, Jim | 9/26/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client;Attorney Work Product;Deliberative Process | Email about AB 900 bonds, AG's office, Receiver and press. |
| E00027001 | E00027000 | E00027001 | Department of Finance | Martone, Jim | 9/26/2007 | Financial | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Coleman/Plata Receiver's Sixth Quarterly Report attached to privileged email. |
| E00027002 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft CDCR Estimated Bond Needs through 2015. |
| E00027003 | | | Department of Finance | Theodorovic, Zlatko | | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional CDCR Fiscal Year 2007/08 AB 900 Concept Paper. |
| E00027004 | | | Department of Finance | Theodorovic, Zlatko | 6/13/2007 | Notes | Jenness, Valerie | Not readily available | Deliberative Process | Pre-decisional notes for meeting. |
| E00027005 | | | Department of Finance | Theodorovic, Zlatko | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed agenda governor's meeting with legislative leaders on prisons. |
| E00027006 | | | Department of Finance | Theodorovic, Zlatko | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed agenda governor's meeting with legislative leaders on prisons. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027007 | | | Department of Finance | Theodorovic, Zlatko | 05/00/2007 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Not readily available | Deliberative Process | Pre-decisional draft of revision of Administrations correction and rehabilitation programs |
| E00027008 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Memo | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Not readily available | Deliberative Process | Pre-decisional draft for discussion about CDCR bond needs. |
| E00027010 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Memo | CDCR | Not readily available | Deliberative Process | Pre-decisional draft for discussion about CDCR bond needs. |
| E00027011 | | | Department of Finance | Theodorovic, Zlatko | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional and proposed agenda for governor's meeting with legislative leaders on prisons.; |
| E00027012 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft California Department of Corrections and Rehabilitation Estimated Bond Needs through 2015. |
| E00027013 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Memo | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft California Department of Corrections and Rehabilitation Estimated Bond Needs through 2015. |
| E00027015 | | | Department of Finance | Theodorovic, Zlatko | 12/00/2006 | Report | CDCR - Division of Correctional Health Care Services | Not readily available | Deliberative Process | Pre-decisional draft of the Mental Health Bed Plan. ; |
| E00027016 | | | Department of Finance | Theodorovic, Zlatko | 5/18/2007 | Memo | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Assembly/Senate Consultants | Deliberative Process | Pre-decisional analysis of May Revision of CDCR proposals. |
| E00027017 | | | Department of Finance | Theodorovic, Zlatko | 6/13/2007 | Report | Jenness, Valerie | Not readily available | Deliberative Process | Pre-decisional draft for AB 900 meeting. |
| E00027018 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Report | Not readily available | Not readily available | Deliberative Process | pre-decisional CDCR Estimated Bond Needs through 2015 draft for discussion. |
| E00027019 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional CDCR Estimated Bond Needs through 2015. |
| E00027020 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Senate Republican Fiscal Office | Deliberative Process | Pre-decisional questions and answers in response to Senate Republican Fiscal Office. |
| E00027021 | | | Department of Finance | Theodorovic, Zlatko | 5/17/2007 | Memo | Carson, Dan | Assembly and Senate Budget Correctional Consultants | Deliberative Process | Pre-decisional Corrections Standards Authority internal memo and analysis. |
| E00027022 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional analysis on status of various parts of SB900. |
| E00027023 | | | Department of Finance | Theodorovic, Zlatko | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft AB 900 concept paper fiscal year 2007/2008. |
| E00027024 | | | Department of Finance | Theodorovic, Zlatko | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Condemned Inmate Complex At San Quentin State Prison concept paper fiscal year 2007/2008. |
| E00027025 | | | Department of Finance | Theodorovic, Zlatko | | Report | Heller, Leslie; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Local Jail Bed Construction concept paper fiscal year 2007/2008. |
| E00027026 | | | Department of Finance | Theodorovic, Zlatko | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Mitigation concept paper fiscal year 2007/2008. |
| E00027027 | | | Department of Finance | Theodorovic, Zlatko | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Conversion of Northern California Women's Facility to house male inmates concept paper fiscal year 2007/2008. |
| E00027028 | | | Department of Finance | Theodorovic, Zlatko | | Report | Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Parole Accountability Project concept paper fiscal year 2007/2008. |
| E00027029 | | | Department of Finance | Theodorovic, Zlatko | | Report | Turnipseed, Dennis | Not readily available | Deliberative Process | Pre-decisional draft AB 900 implementation 6,000 Reentry and 12,000 In-fill beds concept paper fiscal year 2007/2008. |
| E00027030 | | | Department of Finance | Theodorovic, Zlatko | | Report | Turnipseed, Dennis | Not readily available | Deliberative Process | Pre-decisional draft AB 900 implementation 12,000 Phase I In-Fill Beds and 6,000 Re-Entry Bed Construction Program concept paper fiscal year 2007/2008. |
| E00027031 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR; Turnipseed, Dennis | Not readily available | Deliberative Process | Pre-decisional draft AB 900 implementation 12,000 Phase I In-Fill Beds, 6,000 Re-Entry Bed and 6,000 Mental Health Beds Construction Program concept paper fiscal year 2007/2008. |
| E00027032 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR; Division of Adult Parole Operations; Hoffman, Tom (CDCR - Director, Division of Adult Parole Operations) | Not readily available | Deliberative Process | Pre-decisional draft AB 900 implementation Parole Accountability Project concept paper fiscal year 2007/2008. |
| E00027033 | | | Department of Finance | Theodorovic, Zlatko | | Legislation | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Not readily available | Deliberative Process | Pre-decisional draft 2007 Prison issues Bill Proposed language. |
| E00027034 | | | Department of Finance | Theodorovic, Zlatko | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft 2007 Expansion of Prisons issues Bill Proposed language. |
| E00027035 | | | Department of Finance | Theodorovic, Zlatko | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft 2007 Bill Expand capacity Proposed language. |
| E00027036 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Legislation; Report | CDCR | Not readily available | Deliberative Process | Pre decisional Estimated Bond Needs through 2015. |
| E00027037 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Estimated Bond Needs through 2015. |
| E00027038 | | | Department of Finance | Theodorovic, Zlatko | | Legislation; Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional Estimated Bond Needs through 2015 Introduction Draft For Discussion. |
| E00027039 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Legislation; Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional Estimated Bond Needs through 2015 Introduction Draft For Discussion. |
| E00027040 | | | Department of Finance | Theodorovic, Zlatko | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft 2007 Expand Capacity issues Bill Proposed language. |
| E00027042 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional questions and answers in response to Senate Republican Fiscal Office. |
| E00027043 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft revision Fiscal Year 2006-2007 Division of Adult Institutions Classification Staff Needs. |
| E00027044 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional questions and answers in response to Senate Republican Fiscal Office. |
| E00027045 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional revision Fiscal Year 2006-2007 Division Of Adult Institutions Classification Staff Needs. ; |
| E00027046 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional revision Fiscal Year 2006-2007 Division Of Adult Institutions Classification Staff Needs. ; |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027050 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Report; Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional analysis Estimated Bond Needs through 2015. |
| E00027051 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Report; Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional analysis Estimated Bond Needs through 2015. |
| E00027052 | | | Department of Finance | Theodorovic, Zlatko | 11/8/2006 | Report; Financial | CDCR | Not readily available | Deliberative Process | Pre-decisional draft for discussion Estimated Bond Needs through 2015. |
| E00027053 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on AB 900 status. |
| E00027054 | | | Department of Finance | Theodorovic, Zlatko | 10/26/2006 | Agenda | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Legal Meeting status of Plata v Schwarzenegger and Coleman v Schwarzenegger. |
| E00027055 | | | Department of Finance | Theodorovic, Zlatko | 7/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional inmate population, rehabilitation, and housing management plan analysis |
| E00027056 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional prison reform options analysis |
| E00027057 | | | Department of Finance | Theodorovic, Zlatko | 00/00/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional proposed language 2007 bill. |
| E00027058 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Executive briefing with analysis of Plata impacts on budget. |
| E00027059 | | | Department of Finance | Theodorovic, Zlatko | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft proposed language Sentencing Commission. |
| E00027060 | | | Department of Finance | Theodorovic, Zlatko | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional proposed governor's meeting with legislative leaders on prisons. |
| E00027061 | | | Department of Finance | Theodorovic, Zlatko | 12/00/2006 | Report | CDCR; CDCR - Division of Correctional Health Care Systems; CDCR - Mental Health Program | Not readily available | Deliberative Process | Pre-decisional analysis Mental Health Bed Plan mandated by Coleman court order. |
| E00027062 | | | Department of Finance | Theodorovic, Zlatko | 10/26/2007 | Agenda | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Legal meeting Plata v. Schwarzenegger and Coleman v. Schwarzenegger.. |
| E00027063 | | | Department of Finance | Theodorovic, Zlatko | 11/16/2006 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Legal Meeting Issue Tracking status on Plata and Coleman matters. |
| E00027064 | | | Department of Finance | Theodorovic, Zlatko | 10/26/2007 | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Legal Meeting Issue Tracking Plata v. Schwarzenegger and Coleman v. Schwarzenegger. |
| E00027065 | | | Department of Finance | Theodorovic, Zlatko | 11/16/2007 | Report | Not readily available | Not readily available | Deliberative Process | Legal Meeting Issue Tracking status on Plata and Coleman matters. |
| E00027066 | | | Department of Finance | Theodorovic, Zlatko | 00/00/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional Proposed Language 2007 Trailer Bill. |
| E00027067 | | | Department of Finance | Theodorovic, Zlatko | 10/13/2006 | Agenda; Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Legal Meeting Issue Tracking Recap. |
| E00027068 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional report on status of AB900. |
| E00027069 | | | Department of Finance | Theodorovic, Zlatko | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional AB 900 draft trailer bill language. |
| E00027070 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft Prison Reform Options. |
| E00027072 | | | Department of Finance | Theodorovic, Zlatko | 7/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional analysis AB900 Inmate Population, Rehabilitation, and Housing Management Plan implementation. |
| E00027074 | | | Department of Finance | Theodorovic, Zlatko | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft proposed agenda governor's meeting with legislative leaders on prisons. |
| E00027075 | | | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional discussion on prison reform proposals. |
| E00027078 | | | Department of Finance | Theodorovic, Zlatko | 00/00/2007 | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft proposed language 2007 trailer bill. |
| E00027080 | | | Department of Finance | Theodorovic, Zlatko | 00/00/2007 | Report | Not readily available | Not readily available | Deliberative Process | Executive briefing on AB900 and court order implementation and history. |
| E00027081 | | | Department of Finance | Theodorovic, Zlatko | 12/26/2006 | Report; Presentation | Not readily available | Not readily available | Deliberative Process | Pre-decisional California Strategic Growth Plan analysis. |
| E00027082 | | | Department of Finance | Theodorovic, Zlatko | 05/00/2007 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional Governor's Anti-Gang Initiative analysis. |
| E00027083 | | | Department of Finance | Theodorovic, Zlatko | 12/26/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional California Strategic Growth Plan analysis. |
| E00027086 | | | Department of Finance | Theodorovic, Zlatko | | Notes | CDCR | Not readily available | Deliberative Process | Pre-decisional discussion of recommendations and issues for consideration based on Coleman. |
| E00027088 | | | Department of Finance | Theodorovic, Zlatko | 7/31/2006 | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional inmate population, rehabilitation, and housing management plan analysis. |
| E00027089 | | | Department of Finance | Theodorovic, Zlatko | 2/7/2007 | Report | Department of Finance | Not readily available | Deliberative Process | Pre-decisional Outline Department of Finance Comments/Remarks for Senate Budget and Fiscal Review Subcommittee #4 Hearing. |
| E00027091 | | | Department of Finance | Theodorovic, Zlatko | 2/7/2007 | Report | CDCR; CDCR - Division of Correctional Health Care Systems | Not readily available | Deliberative Process | Pre-decisional internal report responding to subcommittee regarding correctional health care and compliance with health care related lawsuits. |
| E00027093 | | | Department of Finance | Theodorovic, Zlatko | | Report | Department of Finance | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional report on Receiver appointed by Plata court. |
| E00027094 | | | Department of Finance | Theodorovic, Zlatko | | Legislation | CDCR | Not readily available | Deliberative Process | Pre-decisional draft trailer bill language issue AB 900 infrastructure. |
| E00027095 | | | Department of Finance | Theodorovic, Zlatko | 10/13/2006 | Report; Notes | Not readily available | Arnold, Molly (DOF - Chief Counsel) | Attorney Client;Attorney Work Product | Legal meeting notes and issue tracking Plata v. Schwarzenegger, Coleman v. Schwarzenegger and others. |
| E00027096 | | | Department of Finance | Theodorovic, Zlatko | 10/23/2006 | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional agenda for corrections and rehabilitation medical const ruction discussion. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027100 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional AB 900 condemned inmate complex at San Quentin State Prison concept paper fiscal year 2007/08.; ; |
| E00027101 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR; Heller, Leslie; Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Not readily available | Deliberative Process | Pre-decisional AB 900 local jail bed construction concept paper fiscal year 2007/08.; |
| E00027102 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional AB 900 mitigation concept paper fiscal year 2007/08. |
| E00027103 | | | Department of Finance | Theodorovic, Zlatko | | Report | Office of Facilities Management; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Deliberative Process | Pre-decisional conversion of Northern California Women's Facility to house male inmates AB 900 concept paper fiscal year 2007/08. |
| E00027104 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR - Division of Support Services; Turnipseed, Dennis | Not readily available | Deliberative Process | Pre-decisional Implementation of AB 900 concept paper fiscal year 2007/08. |
| E00027105 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR | Not readily available | Deliberative Process | Executive briefing summary FY 2007/08 OFM strike team proposal-AB900. |
| E00027106 | | | Department of Finance | Theodorovic, Zlatko | | Report | CDCR - Division of Support Services; CDCR - Office of Facilities Management; Turnipseed, Dennis | Not readily available | Deliberative Process | Pre-decisional AB 900 Implementation concept paper fiscal year 2007/08. |
| E00027108 | | | Department of Finance | Theodorovic, Zlatko | | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional analysis to proposed AB 900 modifications. |
| E00027109 | | | Department of Finance | Theodorovic, Zlatko | 5/3/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional analysis amending AB900. |
| E00027191 | | | Department of Finance | Doyle, John | 5/18/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread requesting Coleman long-term bed plan updating. |
| E00027192 | E00027192 | E00027193 | Department of Finance | Doyle, John | 4/13/2006 | Email | Mangum, Sarah | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process; Attorney Client | Email to attorney commenting on Mental Health plan. |
| E00027193 | E00027192 | E00027193 | Department of Finance | Doyle, John | 4/12/2006 | Report | CDCR | Not readily available | Deliberative Process; Attorney Client | Statewide Mental Health Bed Plan April 2006 Version 2 attached to privileged email. |
| E00027194 | E00027194 | E00027195 | Department of Finance | Doyle, John | 4/13/2006 | Email | Mangum, Sarah | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process; Attorney Client | Email pre-decisional commenting on Coleman Bed Plan Review. |
| E00027195 | E00027194 | E00027195 | Department of Finance | Doyle, John | 4/12/2006 | Report | Mangum, Sarah | Not readily available | Deliberative Process; Attorney Client | Comments on Statewide Mental Health Bed Plan April 2006 Version 2 attached to privileged email. |
| E00027196 | E00027196 | E00027203 | Department of Finance | Doyle, John | 4/12/2006 | Email | Mangum, Sarah | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tilton, Jim (CDCR - Secretary); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process; Attorney Client | Email response to attorney's email. |
| | | | | | | | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination) | Bustillos, Rosemary; Chaiken, Shama (CDCR - Chief Psychologist, Divison of Correctional Health Care Services); Fishback, MD, Tim (CDCR - Chief of Mental Health, Division of Correctional Health Care Services); Hubbard, Suzan; Johnson, Rick; Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); McAloon, Margaret; McKeever, Doug (CDCR - Director, Mental Health Programs); Rougeux, Tim; Santiago, Debra; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Stone, Michael (CDCR - Staff Counsel, Office of Legal Affairs); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Toirac, Renee | Deliberative Process; Attorney Client | Draft- Statewide Mental Health Bed Plan, April 2006 attached to privileged Email. |
| E00027197 | E00027196 | E00027203 | Department of Finance | Doyle, John | 4/12/2006 | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft- Statewide Mental Health Bed Plan, April 2006 attached to privileged Email. |
| E00027198 | E00027196 | E00027203 | Department of Finance | Doyle, John | 4/12/2006 | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft- Statewide Mental Health Bed Plan, April 2006 attached to privileged Email. |
| E00027199 | E00027196 | E00027203 | Department of Finance | Doyle, John | 4/12/2006 | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft- Statewide Mental Health Bed Plan, April 2006 attached to privileged Email. |
| E00027200 | E00027196 | E00027203 | Department of Finance | Doyle, John | 4/12/2006 | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft- Statewide Mental Health Bed Plan, April 2006 attached to privileged Email. |
| E00027201 | E00027196 | E00027203 | Department of Finance | Doyle, John | 8/15/2005 | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft- Statewide Mental Health Bed Plan, April 2006 attached to privileged Email. |
| E00027202 | E00027196 | E00027203 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft- Statewide Mental Health Bed Plan, April 2006 attached to privileged Email. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027203 | E00027196 | E00027203 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Draft- Statewide Mental Health Bed Plan, April 2006 attached to privileged Email. |
| E00027204 | | | Department of Finance | Doyle, John | 4/27/2006 | Email | Mangum, Sarah | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) and various | Deliberative Process; Attorney Client | Email to attorney commenting on Coleman court orders. |
| E00027205 | E00027205 | E00027206 | Department of Finance | Doyle, John | 4/26/2006 | Report | Mangum, Sarah | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process; Attorney Client | Email to attorney responding to Cole court orders. |
| E00027206 | E00027205 | E00027206 | Department of Finance | Doyle, John | 02/00/2006 | Report | Not readily available | Not readily available | Deliberative Process; Attorney Client | Response to Orders Feb 2006 Draft attached to privileged email. |
| E00027207 | E00027207 | E00027209 | Department of Finance | Doyle, John | 5/3/2006 | Report | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Huang, Daphne; Mangum, Sarah; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process; Attorney Client | Pre-decisional draft comparing staffing needs in Coleman orders. |
| E00027208 | E00027207 | E00027209 | Department of Finance | Doyle, John | 5/3/2006 | Data | Not readily available | Not readily available | Deliberative Process; Attorney Client | Coleman Acute, ICF, & EOP Staffing Comparison attached to privileged email. |
| E00027209 | E00027207 | E00027209 | Department of Finance | Doyle, John | 5/3/2006 | Data | Not readily available | Not readily available | Deliberative Process; Attorney Client | Coleman Acute, ICF, & EOP Staffing Comparison attached to privileged email. |
| E00027212 | E00027212 | E00027214 | Department of Finance | Doyle, John | 5/11/2006 | Email | Vialovos, Therese | Chaves, Oscar; Nickel, James | Attorney-Client | Email forwarding pre-decisional trailer bill language. |
| E00027213 | E00027212 | E00027214 | Department of Finance | Doyle, John | 5/11/2006 | Misc | Not readily available | Not readily available | Attorney-Client | PDF attached to privileged email. |
| E00027214 | E00027212 | E00027214 | Department of Finance | Doyle, John | 5/3/2006 | Graph/Chart | Not readily available | Not readily available | Attorney Client; Deliberative Process | Tracking spreadsheet for HHS attached to privileged email.; |
| E00027215 | E00027215 | E00027218 | Department of Finance | Doyle, John | 5/18/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Bost, Sue (DOF - Program Budget Manager, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Rodriguez, John | Deliberative Process | Pre-decisional draft Coleman staffing requests. |
| E00027216 | E00027215 | E00027218 | Department of Finance | Doyle, John | 5/9/2006 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Additional Positions Required Supporting Increased PC 2684 Admissions, Discharges and Transfers.; |
| E00027217 | E00027215 | E00027218 | Department of Finance | Doyle, John | 5/8/2006 | Report | Price, Stirling (DMH - Assistant Executive Director, VPP) | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Deliberative Process | Justifications For MHCB Unit Staff attached to privileged email. |
| E00027218 | E00027215 | E00027218 | Department of Finance | Doyle, John | 5/11/2006 | Memo | Intermediate Care/Day Treatment Programs | Brewer, Victor (DMH - Executive Director, SVPP/VPP) | Deliberative Process | Staffing Justifications For P-3 Expansion Staff Psychiatrist (2) attached to privileged email. |
| E00027225 | E00027225 | E00027226 | Department of Finance | Doyle, John | 5/22/2006 | Email | Vialovos, Therese | Chaves, Oscar; Nickel, James | Attorney Client; Deliberative Process | Pre-decisional draft trailer bill language drill. |
| E00027226 | E00027225 | E00027226 | Department of Finance | Doyle, John | 5/22/2006 | Data | Not readily available | Not readily available | Deliberative Process; Attorney Client | Administration's Trailer Bill List attached to privileged email. |
| E00027229 | | | Department of Finance | Doyle, John | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process; Attorney Client | Pre-decisional email discussing adding language to amended plan. |
| E00027230 | | | Department of Finance | Doyle, John | 6/30/2006 | Notes | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client; Deliberative Process | Notes to attorney answering questions about draft amended plan. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027231 | | | Department of Finance | Doyle, John | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Deliberative Process | Email to attorney about draft 06/00/2006 amended plan. |
| E00027232 | | | Department of Finance | Doyle, John | 6/30/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Deliberative Process | Email to attorney re draft 06/00/2006 amended plan. |
| E00027233 | | | Department of Finance | Doyle, John | 6/30/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Rodriguez, John; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Deliberative Process | Email to attorney discussing edits to draft amended plan. |
| E00027234 | | | Department of Finance | Doyle, John | 6/30/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Deliberative Process | Email to attorney about Statewide Mental Health Bed Plan, April 2006 - June 2006 Amendment. |
| E00027235 | E00027235 | E00027236 | Department of Finance | Doyle, John | 6/29/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lynn, Tim; Mangum, Sarah; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Deliberative Process | Email to attorney discussing draft amended plan edits. |
| E00027236 | E00027235 | E00027236 | Department of Finance | Doyle, John | 6/29/2006 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Statewide Mental Health Bed Plan, April 2006 - June 2006 Amendment attached to privileged email. |
| E00027237 | E00027237 | E00027240 | Department of Finance | Doyle, John | 6/29/2006 | Email | Mangum, Sarah | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Deliberative Process | Email to attorney discussing draft June 2006 amended plan. |
| E00027238 | E00027237 | E00027240 | Department of Finance | Doyle, John | 6/28/2006 | Report | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination) | various | Attorney Client;Deliberative Process | Statewide Mental Health Bed Plan and Mental Health Bed Need Model Update attached to privileged email. |
| E00027239 | E00027237 | E00027240 | Department of Finance | Doyle, John | 6/28/2006 | Report | CDCR; CDCR - Division of Correctional Health Care Systems; CDCR - Mental Health Program | Not readily available | Attorney Client;Deliberative Process | Statewide Mental Health Bed Plan and Mental Health Bed Need Model Update attached to privileged email. |
| E00027240 | E00027237 | E00027240 | Department of Finance | Doyle, John | 6/28/2007 | Data | CDCR; CDCR - Division of Correctional Health Care Systems; CDCR - Mental Health Program | Not readily available | Attorney Client;Deliberative Process | Statewide Mental Health Bed Plan and Mental Health Bed Need Model Update attached to privileged email. |
| E00027241 | | | Department of Finance | Doyle, John | 6/29/2006 | Email | Bost, Sue (DOF - Program Budget Manager, SSDU) | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) and various. | Attorney Client;Deliberative Process | Email to attorney discussing draft June 2006 amended plan. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027242 | | | Department of Finance | Doyle, John | 6/29/2006 | Email | Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health) | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client;Attorney Work Product | Email to attorney discussing draft amended plan. |
| E00027243 | E00027243 | E00027245 | Department of Finance | Doyle, John | 6/28/2006 | Email | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination) | Slavin, Bruce (CDCR - General Counsel); Various | Attorney Client;Attorney Work Product | Email to attorney discussing draft amended plan. |
| E00027244 | E00027243 | E00027245 | Department of Finance | Doyle, John | 6/28/2006 | Report | CDCR; CDCR - Division of Correctional Health Care Systems; CDCR - Mental Health Program | Not readily available | Attorney Client;Attorney Work Product | Draft Statewide Mental Health Bed Plan and Mental Health Bed Need Model attached to privileged email.; |
| E00027245 | E00027243 | E00027245 | Department of Finance | Doyle, John | 6/28/2006 | Report | John Misener - McManis Consulting; Mary Beth Thomas - Navigant Consulting | Not readily available | Attorney Client;Attorney Work Product | Mental Health Bed Need Study Update attached to privileged email. |
| E00027246 | | | Department of Finance | Doyle, John | 9/13/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Attorney Work Product | Email to attorney commenting on Coleman supplemental bed plan report. |
| E00027247 | E00027247 | E00027248 | Department of Finance | Doyle, John | 10/13/2006 | Email | Thomson, Jaci-Marie | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johas, Georgia; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client | Email to attorney about legal meeting issue tracking. |
| E00027248 | E00027247 | E00027248 | Department of Finance | Doyle, John | 10/13/2006 | Report | Not readily available | Not readily available | Attorney Client | Legal meeting issue tracking attached to privileged email. |
| E00027249 | E00027249 | E00027250 | Department of Finance | Doyle, John | 11/1/2006 | Email | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Thomson, Jaci-Marie; Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process | Pre-decisional recommendations about Coleman bed plans. |
| E00027250 | E00027249 | E00027250 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Revised recommendations Coleman bed plans attached to privileged emails. |
| E00027257 | E00027257 | E00027260 | Department of Finance | Doyle, John | 12/15/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bogert, Tami (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Brown, Vince (DOF - Chief Deputy Director of Budgets); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Mauro, Louis (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Reid, Scott; Saragosa, Michael (GOV); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Attorney Work Product | Email to attorney discussing final draft bed plan for Coleman court. |
| E00027258 | E00027257 | E00027260 | Department of Finance | Doyle, John | 12/15/2006 | Report | CDCR; CDCR - Division of Correctional Health Care Systems; CDCR - Mental Health Program | Not readily available | Attorney Client;Attorney Work Product | Coleman Mental Health Bed Plan attached to privileged email. |
| E00027259 | E00027257 | E00027260 | Department of Finance | Doyle, John | 12/15/2006 | Report | CDCR; CDCR - Division of Correctional Health Care Systems; CDCR - Mental Health Program | Not readily available | Attorney Client;Attorney Work Product | Coleman Mental Health Bed Plan attached to privileged email. |
| E00027260 | E00027257 | E00027260 | Department of Finance | Doyle, John | 06/00/2006 | Report | John Misener - McManis Consulting; Mary Beth Thomas - Navigant Consulting | Not readily available | Attorney Client;Attorney Work Product | Coleman Mental Health Bed Plan attached to privileged email. |
| E00027261 | | | Department of Finance | Doyle, John | 12/14/2006 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Attorney Client;Attorney Work Product | Email to attorney re Coleman Long Term Bed Plan. |
| E00027262 | E00027262 | E00027263 | Department of Finance | Doyle, John | 12/14/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Attorney Work Product | Email to attorney about Coleman Long Term Bed Plan. |
| E00027263 | E00027262 | E00027263 | Department of Finance | Doyle, John | 12/14/2006 | Report | CDCR; CDCR - Division of Correctional Health Care Systems; CDCR - Mental Health Program | Not readily available | Attorney Work Product;Attorney Client | Mental Health Bed Plan attached to privileged email. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027272 | E00027272 | E00027274 | Department of Finance | Doyle, John | 1/16/2007 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General). | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email responding to attorney's email re discussion of Coleman Bed Plan. |
| E00027273 | E00027272 | E00027274 | Department of Finance | Doyle, John | 1/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Plaintiffs' sealed response to Defendants' revised long-term bed plan attached to privileged email. |
| E00027274 | E00027272 | E00027274 | Department of Finance | Doyle, John | 1/16/2007 | Pleading/Legal | Not readily available | Not readily available | Attorney Client | Plaintiffs' sealed response to Defendants' revised long-term bed plan attached to privileged email. |
| E00027281 | | | Department of Finance | Doyle, John | 3/21/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Loe, Greg; Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional discussion Plata/Coleman/Perez inefficiencies. |
| E00027286 | E00027286 | E00027288 | Department of Finance | Doyle, John | 5/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email to attorney re DMH recruitment/Retention. |
| E00027287 | E00027286 | E00027288 | Department of Finance | Doyle, John | 5/14/2007 | Report | CDCR - Mental Health Program | Not readily available | Attorney Client | DMH Recruitment and Retention Plan attached to privileged email. |
| E00027288 | E00027286 | E00027288 | Department of Finance | Doyle, John | 5/14/2007 | Report | CDCR - Mental Health Program | Not readily available | Attorney Client | DMH Recruitment and Retention Plan attached to privileged email. |
| E00027290 | | | Department of Finance | Doyle, John | 5/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Attorney Client;Attorney Work Product | Email discussing update on the Coleman long Term Bed Plan and the DMH pay and notes for attorney. |
| E00027291 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/29/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Bralley, Dana; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Ferebee, Donna; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email to attorney re public records Coleman case. |
| E00027292 | E00027291 | E00027313 | Department of Finance | Doyle, John | 9/30/2005 | Financial | Not readily available | Not readily available | Attorney Client;Deliberative Process | Bed Needs as of 9/30/05 attached to privileged email. |
| E00027293 | E00027291 | E00027313 | Department of Finance | Doyle, John | 8/5/2005 | Letter | Tilton, Jim (CDCR - Secretary) | Genest, Mike (DOF - Director) | Attorney Client;Deliberative Process | Letter attached to privileged email. |
| E00027294 | E00027291 | E00027313 | Department of Finance | Doyle, John | 09/00/2006 | Data | Not readily available | Not readily available | Attorney Client;Deliberative Process | Bed Plan -- Capital Outlay Costs attached to privileged email. |
| E00027295 | E00027291 | E00027313 | Department of Finance | Doyle, John | 2/3/2006 | Data | Not readily available | Not readily available | Attorney Client;Deliberative Process | Proposed new bed fiscal year 2006/2007 attached to privileged email. |
| E00027296 | E00027291 | E00027313 | Department of Finance | Doyle, John | 3/23/2007 | Data | Not readily available | Not readily available | Attorney Client;Deliberative Process | Comparison of Coleman staffing needs attached to privileged email. |
| E00027297 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/29/2007 | Misc | Department of Finance | Not readily available | Attorney Client;Deliberative Process | Attachment to privileged email. |
| E00027298 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/29/2007 | Report | Department of Finance | Not readily available | Attorney Client;Deliberative Process | Challenges and Initiatives to Increasing Mental Health Crisis Beds attached to privileged email.; |
| E00027299 | E00027291 | E00027313 | Department of Finance | Doyle, John | 7/1/2006 | Report | CDCR - Mental Health Program; Department of Finance | Not readily available | Attorney Client;Deliberative Process | Response to Coleman Court Orders attached to privileged email. |
| E00027300 | E00027291 | E00027313 | Department of Finance | Doyle, John | 3/24/2006 | Report | Barks, Michael (CDCR - Clinical Policy, Program, and Project Coordination) | Not readily available | Attorney Client;Deliberative Process | Report on Correctional Treatment Center Beds at various prisons attached to privileged email. |
| E00027301 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/29/2007 | Misc | Department of Finance; Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Not readily available | Attorney Client;Deliberative Process | Attachment to privileged email. |
| E00027302 | E00027291 | E00027313 | Department of Finance | Doyle, John | | Report | Kitchell CEM | CDCR | Attorney Client;Deliberative Process | Amended feasibility study attached to privileged email. |
| E00027303 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/29/2007 | Misc | Department of Finance; Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Not readily available | Attorney Client;Deliberative Process | Attachment to privileged email. |
| E00027304 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/29/2007 | Report | Department of Finance | Not readily available | Attorney Client;Deliberative Process | Attachment to privileged email. |
| E00027305 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/29/2007 | Misc | Department of Finance; Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Not readily available | Attorney Client;Deliberative Process | Comparison of Staffing Needs attached to privileged email.; |
| E00027306 | E00027291 | E00027313 | Department of Finance | Doyle, John | 3/27/2007 | Report | Department of Finance | Not readily available | Attorney Client;Deliberative Process | Attachment to privileged email. |
| E00027307 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/29/2007 | Misc | Department of Finance | Not readily available | Attorney Client;Deliberative Process | Discrepancy in Coleman Staffing Estimates attached to privileged email. |
| E00027308 | E00027291 | E00027313 | Department of Finance | Doyle, John | 3/23/2007 | Report | Department of Finance | Not readily available | Attorney Client;Deliberative Process | Explanation of discrepancy between staffing estimates presented in fifth status report and Coleman eop staffing grid attached to privileged email. |
| E00027309 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/29/2007 | Report | Department of Finance | Not readily available | Attorney Client;Deliberative Process | Intermediate care facility beds response to Coleman Court attached to privileged email. |
| E00027311 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/29/2007 | Financial | Department of Finance | Not readily available | Attorney Client;Deliberative Process | EOP staffing costs: expansion of EOP beds attached to privileged email. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027312 | E00027291 | E00027313 | Department of Finance | Doyle, John | 5/1/2006 | Report | Khoury, Nadim (CDCR - Chief Deputy Clinical Services, Division of Correctional Health Care Services); Radavsky, Cindy (DMH - Deputy Director Long Term Care Services, Department of Mental Health); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Not readily available | Attorney Client;Deliberative Process | Short-term strategies to increase mental health crisis beds attached to privileged email. |
| E00027313 | E00027291 | E00027313 | Department of Finance | Doyle, John | 7/12/2006 | Misc | Department of Finance | Not readily available | Attorney Client;Deliberative Process | Attachment to privileged email. |
| E00027448 | E00027448 | E00027455 | Department of Finance | Doyle, John | 8/8/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Johnson, Nathan; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen) | Deliberative Process | Pre-decisional draft supplemental bed plan report. |
| E00027449 | E00027448 | E00027455 | Department of Finance | Doyle, John | 8/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Training plan for CDCR project staff attached to privileged email . |
| E00027450 | E00027448 | E00027455 | Department of Finance | Doyle, John | 8/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Preliminary staffing/recruitment issues/assumptions associated ; with consolidated care centers attached to privileged email. |
| E00027451 | E00027448 | E00027455 | Department of Finance | Doyle, John | | Misc | Not readily available | Not readily available | Deliberative Process | Sample attached to privileged email. |
| E00027452 | E00027448 | E00027455 | Department of Finance | Doyle, John | 8/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Preliminary issues/assumptions planning phases consolidated care center building program attached to privileged email. |
| E00027453 | E00027448 | E00027455 | Department of Finance | Doyle, John | 8/6/2007 | Report | CDCR | Not readily available | Deliberative Process | CDCR project staff training plan attached to privileged email. |
| E00027454 | E00027448 | E00027455 | Department of Finance | Doyle, John | 8/6/2007 | Report | CDCR | Not readily available | Deliberative Process | CDCR project staff training plan attached to privileged email. |
| E00027455 | E00027448 | E00027455 | Department of Finance | Doyle, John | 8/6/2007 | Report | CDCR; Department of Finance | Not readily available | Deliberative Process | Supplemental bed plan report attached to privileged email. |
| E00027456 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/17/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Williams, Thomas | Deliberative Process | Email attaching request for pre-decisional veto messages review. |
| E00027457 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/1/2007 | Report | Not readily available | Not readily available | Deliberative Process | Draft veto messages for SB 78 Version 4 attached to privileged email. |
| E00027458 | E00027456 | E00027458 | Department of Finance | Doyle, John | 8/1/2007 | Report | Not readily available | Not readily available | Deliberative Process | Draft veto messages for SB 77 Version 4 attached to privileged email. |
| E00027459 | E00027459 | E00027480 | Department of Finance | Doyle, John | 8/17/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Williams, Thomas | Deliberative Process | Pre-decisional email requesting document review. |
| E00027474 | E00027459 | E00027480 | Department of Finance | Doyle, John | 8/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional Recidivism Reduction Strategies. |
| E00027475 | E00027459 | E00027480 | Department of Finance | Doyle, John | 8/1/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | 2007 Budget Act summary attached to privileged email. |
| E00027481 | E00027481 | E00027482 | Department of Finance | Doyle, John | 8/22/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Deliberative Process | Pre-decisional email thread discussing Final Review of the Enactment Highlights/Veto Messages. |
| E00027482 | E00027481 | E00027482 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Budget Summary attached to privileged email. |
| E00027483 | E00027483 | E00027484 | Department of Finance | Doyle, John | 8/22/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional email attaching and discussing Final Review of Public Policy List. |
| E00027484 | E00027483 | E00027484 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 Governor's Budget through Budget Act Policy Issues |
| E00027485 | E00027485 | E00027487 | Department of Finance | Doyle, John | 8/22/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Budget Analyst, HHS); Martin, Amanda; Swanson, Eric; Vialovos, Therese; Williams, Thomas | Deliberative Process | Pre-decisional email thread discussing Veto Messages Final Pass Flaws Only, and attaching related documents. |
| E00027486 | E00027485 | E00027487 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Draft Final Pass Veto Messages for SB 77 Version 6. |
| E00027487 | E00027485 | E00027487 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Draft Final Pass Veto Messages for SB 78 Version 6. |
| E00027488 | E00027488 | E00027490 | Department of Finance | Doyle, John | 8/20/2007 | Email | Deon, Marvin | HHS | Deliberative Process | Pre-decisional email discussing Policy Issue Changes Drill (Since May Revision), and attaching related documents. |
| E00027489 | E00027488 | E00027490 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Issues from Houses of Conference (C1) and Finance (F)--ADMIN. |
| E00027490 | E00027488 | E00027490 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 Governor's Budget through May Revision Policy Issues. |
| E00027491 | E00027491 | E00027519 | Department of Finance | Doyle, John | 8/20/2007 | Email | Chung-Ng, Veronica | BUDGAPBM; BUDGP; Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); Klass, Fred; PBMSONLY; UCOORD | Deliberative Process | Pre-decisional email discussing Recap of drills and the quick deadlines, and attaching related documents. |
| E00027492 | E00027491 | E00027519 | Department of Finance | Doyle, John | 7/10/2007 | Email | Bruss, Gregory | BUDGAPBM; BUDGP; Bauzon, Maricris; Bruss, Gregory; Chaves, Oscar; PBMSK; UCOORD | Deliberative Process | Pre-decisional email discussing Policy Issue Changes Since May Revision, and attaching related documents. |
| E00027493 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Issues from Houses of Conference (C1) and Finance (F)--ADMIN. |
| E00027494 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 Governor's Budget through May Revision Policy Issues. |
| E00027495 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Email | Chaves, Oscar | BUDGAPBM; BUDGP; Nickel, James; PBMSK; UCOORD | Deliberative Process | Pre-decisional email discussing 2007 Budget Act Fee Drill, and attaching related document. |
| E00027496 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 May Revision Fee List. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00027497 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Email | Nickel, James | BUDGAPBM; BUDGP; PBMSK; UCOORD | Deliberative Process | Pre-decisional email discussing SAL Exclusions Drill (To reflect 2007 Budget Act), and attaching related documents. |
| E00027498 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of SAL Exclusions. |
| E00027499 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Schedule 12E -- SAL Exclusions |
| E00027500 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Email | Nickel, James | BUDGAPBM; BUDGP; PBMSK; UCOORD | Deliberative Process | Pre-decisional email discussing SAL Shifts in Financial Responsibilities (Reflecting 2007 Budget Act), and attaching related documents. |
| E00027501 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Shift in Financial Responsibility Report Form. |
| E00027502 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of State Appropriations Limit Shifts in Financial Responsibility. |
| E00027503 | E00027491 | E00027519 | Department of Finance | Doyle, John | 6/19/2007 | Email | Chaves, Oscar | BUDGETS | Deliberative Process | Pre-decisional email discussing 2007 Budget Act Cash Flow Surveys for 2007-08, and attaching related documents. |
| E00027504 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Cashflow Surveys Contacts - 2007-08 Governor's Budget. |
| E00027505 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007 Budget Act - General Fund Cashflow Adjustments. |
| E00027506 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007 Budget Act - General Fund Cashflow Adjustments - K-12 Education. |
| E00027507 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Reconciliation between Budgeted and Cash Amounts - 2006/07. |
| E00027508 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Cashflow Survey for Major Non-General Fund Issues - 2007 Budget Act. |
| E00027509 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Internal Borrowable Resources - 04/00/2007. |
| E00027510 | E00027491 | E00027519 | Department of Finance | Doyle, John | 6/15/2007 | Email | Nickel, James | BUDGAPBM; BUDGP; Bauzon, Maricris; PBMSK; UCOORD | Deliberative Process | Pre-decisional email discussing 2007 Budget Act Enrollment/Caseload/Population (Dollar and Count) and COLA Drills, and attaching related documents. |
| E00027511 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007 Budget Act - Enrollment/Caseload/Population (Counts). |
| E00027512 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007 Budget Act - Enrollment, Caseload and Population (Dollars). |
| E00027513 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007 Budget Act - General Fund COLAs. |
| E00027514 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Major Potential General Fund Threats. |
| E00027515 | E00027491 | E00027519 | Department of Finance | Doyle, John | 8/19/2007 | Report | Chung-Ng, Veronica | BUDGAPBM; BUDGP; Bauzon, Maricris; Brown, Vince (DOF - Chief Deputy Director of Budgets); Bruss, Gregory; Genest, Mike (DOF - Director); Klass, Fred; PBMSONLY; UCOORD | Deliberative Process | Pre-decisional email thread discussing Preliminary Multi-Year at 2007 Budget Act (BY+1), and attaching related documents.. |
| E00027516 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of General Fund Total Multi-Year Projection at 2007-08 Preliminary Budget Act. |
| E00027517 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of 2007-08 General Fund Net Operating Surplus/Deficits (Total). |
| E00027518 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Preliminary Overall General Fund Recap. |
| E00027519 | E00027491 | E00027519 | Department of Finance | Doyle, John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Major Assumptions Included in the Multi-Year Projection. |
| E00028019 | E00028019 | E00028022 | Department of Finance | Sturges, Jay | 10/12/2007 | Email | Geanacou, Susan | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery, and attaching related documents. |
| E00028020 | E00028019 | E00028022 | Department of Finance | Sturges, Jay | 10/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Geanacou, Susan; Schwind, Maureen | Attorney Client | Pre-decisional email discussing 3-Judge Panel Discovery, and attaching related documents. |
| E00028021 | E00028019 | E00028022 | Department of Finance | Sturges, Jay | 10/00/2007 | Misc | Not readily available | Not readily available | Attorney Client | File information attached to privileged email. |
| E00028022 | E00028019 | E00028022 | Department of Finance | Sturges, Jay | | Misc | Not readily available | Not readily available | Attorney Client | File information attached to privileged email. |
| E00028023 | | | Department of Finance | Sturges, Jay | 10/12/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Major, Wesley; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. |
| E00028061 | | | Department of Finance | Sturges, Jay | | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Response to Coleman Bed Report due 10/09/2007. |
| E00028062 | | | Department of Finance | Sturges, Jay | 10/9/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Response to Coleman Bed Report due 10/09/2007. |
| E00028063 | | | Department of Finance | Sturges, Jay | 10/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Response to Coleman Bed Report due 10/09/2007. |
| E00028064 | | | Department of Finance | Sturges, Jay | 10/9/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Response to Coleman Bed Report due 10/09/2007. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028066 | E00028066 | E00028067 | Department of Finance | Sturges, Jay | 10/5/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Response to Coleman Bed Report due 10/09/2007, and attaching related document. |
| E00028067 | E00028066 | E00028067 | Department of Finance | Sturges, Jay | 10/5/2007 | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Image file attached to privileged email. |
| E00028105 | | | Department of Finance | Sturges, Jay | 9/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Current Issues regarding Receiver. |
| E00028112 | | | Department of Finance | Sturges, Jay | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Current Issues regarding Receiver. |
| E00028113 | | | Department of Finance | Sturges, Jay | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Current Issues regarding Receiver. |
| E00028114 | | | Department of Finance | Sturges, Jay | 8/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Current Issues regarding Receiver. |
| E00028115 | | | Department of Finance | Sturges, Jay | 8/30/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sheehan, Anne; Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Current Issues regarding Receiver. |
| E00028116 | | | Department of Finance | Sturges, Jay | 8/30/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Genest, Mike (DOF - Director); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Palmer, H.D. (DOF - Deputy Director of External Affairs); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sheehan, Anne; Sheehy, Tom; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Current Issues regarding Receiver. |
| E00028117 | | | Department of Finance | Sturges, Jay | 8/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Current Issues regarding Receiver. |
| E00028126 | | | Department of Finance | Sturges, Jay | 7/5/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing where AB 900 money will be spent. |
| E00028127 | | | Department of Finance | Sturges, Jay | 7/5/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing where AB 900 money will be spent. |
| E00028128 | | | Department of Finance | Sturges, Jay | 7/5/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing where AB 900 money will be spent. |
| E00028129 | | | Department of Finance | Sturges, Jay | 7/5/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing where AB 900 money will be spent. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028130 | | | Department of Finance | Sturges, Jay | 7/5/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing where AB 900 money will be spent. |
| E00028131 | | | Department of Finance | Sturges, Jay | 7/5/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing where AB 900 money will be spent. |
| E00028132 | | | Department of Finance | Sturges, Jay | 6/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Out-year Mental Health Bed Plan Costs. |
| E00028133 | | | Department of Finance | Sturges, Jay | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Out-year Mental Health Bed Plan Costs. |
| E00028134 | | | Department of Finance | Sturges, Jay | 6/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Out-year Mental Health Bed Plan Costs. |
| E00028135 | | | Department of Finance | Sturges, Jay | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Out-year Mental Health Bed Plan Costs. |
| E00028136 | | | Department of Finance | Sturges, Jay | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Out-year Mental Health Bed Plan Costs. |
| E00028137 | | | Department of Finance | Sturges, Jay | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Hysen, Deborah (GOV - Former Chair of Facilities Construction Strike Team); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Out-year Mental Health Bed Plan Costs. |
| E00028138 | | | Department of Finance | Sturges, Jay | 6/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Out-year Mental Health Bed Plan Costs. |
| E00028139 | | | Department of Finance | Sturges, Jay | 6/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Out-year Mental Health Bed Plan Costs. |
| E00028140 | | | Department of Finance | Sturges, Jay | 6/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread providing discussion of draft declaration and motion for extension of time. |
| E00028141 | | | Department of Finance | Sturges, Jay | 6/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread providing discussion of draft declaration and motion for extension of time. |
| E00028142 | | | Department of Finance | Sturges, Jay | 6/6/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread providing discussion of draft declaration and motion for extension of time. |
| E00028143 | | | Department of Finance | Sturges, Jay | 6/6/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email providing pre-decisional discussion of motion and declaration. |
| E00028146 | | | Department of Finance | Sturges, Jay | 6/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional discussion of mental health bed plan funding. |
| E00028148 | | | Department of Finance | Sturges, Jay | 5/30/2007 | Email | | | | |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028153 | | | Department of Finance | Sturges, Jay | 5/22/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Arnold, Molly (DOF - Chief Counsel); Hicks, Amy; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of mental health bed plan funding. |
| E00028154 | | | Department of Finance | Sturges, Jay | 5/22/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of mental health bed plan funding. |
| E00028157 | | | Department of Finance | Sturges, Jay | 5/15/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of DMH recruitment and retention plan. |
| E00028158 | | | Department of Finance | Sturges, Jay | 5/15/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of DMH recruitment and retention plan. |
| E00028159 | | | Department of Finance | Sturges, Jay | 5/15/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Ashford, Elizabeth (GOV - Deputy Communications Secretary); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Mendelsohn, Adam; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of Henderson report and report to Receiver. |
| E00028161 | | | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread analyzing budget decision to remove funding for mental health beds. |
| E00028162 | | | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft response to report on long-range bed plan. |
| E00028163 | | | Department of Finance | Sturges, Jay | 5/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft response to report on long-range bed plan. |
| E00028164 | | | Department of Finance | Sturges, Jay | 5/7/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft response to report on long-range bed plan. |
| E00028167 | | | Department of Finance | Sturges, Jay | 3/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email providing pre-decisional analysis of brief discussing exceptions to Government Code Sections. |
| E00028168 | | | Department of Finance | Sturges, Jay | 3/30/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email providing pre-decisional analysis of brief discussing exceptions to Government Code Sections.; |
| E00028169 | | | Department of Finance | Sturges, Jay | 5/29/2007 | Email | Gilberson, Laurie; Rios, Dan (DGS - Senior Staff Counsel, Office of Legal Services) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of brief discussing exceptions to Government Code Sections. |
| E00028170 | | | Department of Finance | Sturges, Jay | 5/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Gilberson, Laurie; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of brief discussing exceptions to Government Code Sections. |
| E00028171 | | | Department of Finance | Sturges, Jay | 5/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cabatic, Linda (Deputy Director of Legal Services); Gilberson, Laurie; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email providing pre-decisional analysis of brief discussing exceptions to Government Code Sections. |
| E00028172 | | | Department of Finance | Sturges, Jay | 5/27/2007 | Email | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Arnold, Molly (DOF - Chief Counsel); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of draft motion. |
| E00028173 | | | Department of Finance | Sturges, Jay | 3/23/2007 | Email | Gilberson, Laurie (DGS - Staff Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process;Attorney Client | Email thread discussing pre-decisional analysis of exceptions to Government Code Sections. |
| E00028174 | | | Department of Finance | Sturges, Jay | 3/23/2007 | Email | Gilberson, Laurie | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of brief discussing exceptions to Government Code Sections. |
| E00028178 | | | Department of Finance | Sturges, Jay | 3/16/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of ex-parte motion. |
| E00028179 | | | Department of Finance | Sturges, Jay | 3/16/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of ex-parte motion. |
| E00028197 | | | Department of Finance | Sturges, Jay | 2/23/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Stephen (CDCR - Undersecretary, Program Support); Thomson, Jaci-Marie | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft response to report. |
| E00028198 | | | Department of Finance | Sturges, Jay | 2/23/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of ex-parte motion. |
| E00028203 | | | Department of Finance | Sturges, Jay | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client;Deliberative Process | Email thread discussing payment of Receiver costs. |
| E00028204 | | | Department of Finance | Sturges, Jay | 5/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of ex-parte motion. |
| E00028205 | | | Department of Finance | Sturges, Jay | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client;Deliberative Process | Email thread discussing use of beds.; |

3 Judge Panel - Coleman_Plata

Case 2:90-cv-00520-KJM-SCR   Privileged Document 2615-5 Attorney Work Product and Privileged Public Document   Filed 12/14/07   Page 105 of 123

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028206 | | | Department of Finance | Sturges, Jay | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email thread discussing use of beds.; |
| E00028207 | | | Department of Finance | Sturges, Jay | 1/26/2007 | Email | Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client;Deliberative Process | Email thread discussing use of beds.; |
| E00028208 | | | Department of Finance | Sturges, Jay | 1/26/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie; Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email thread discussing use of beds.; |
| E00028209 | | | Department of Finance | Sturges, Jay | 1/16/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of plaintiff's response to bed plan. |
| E00028257 | E00028257 | E00028258 | Department of Finance | Sturges, Jay | 10/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Deliberative Process | Email thread discussing attached pre-decisional draft response to report on bed plan. |
| E00028258 | E00028257 | E00028258 | Department of Finance | Sturges, Jay | 10/5/2007 | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Image file attached to privileged email.; |
| E00028259 | E00028259 | E00028260 | Department of Finance | Sturges, Jay | 10/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of attached draft response to bed report. |
| E00028260 | E00028259 | E00028260 | Department of Finance | Sturges, Jay | 10/5/2007 | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Image file attached to privileged email.; |
| E00028262 | E00028262 | E00028263 | Department of Finance | Sturges, Jay | 10/9/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Attorney Client;Deliberative Process | Email providing pre-decisional analysis of draft response to bed report. |
| E00028263 | E00028262 | E00028263 | Department of Finance | Sturges, Jay | 10/5/2007 | Misc | Not readily available | Not readily available | Attorney Client;Deliberative Process | Image file attached to privileged email.; |
| E00028267 | | | Department of Finance | Sturges, Jay | 10/2/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email providing pre-decisional response to plaintiffs' statement of commitments made at All Parties meeting. |
| E00028276 | | | Department of Finance | Sturges, Jay | 9/24/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of trial issues. |
| E00028279 | | | Department of Finance | Sturges, Jay | 9/19/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Email providing pre-decisional analysis of hearing to modify plaintiffs monitoring. |
| E00028283 | | | Department of Finance | Sturges, Jay | 9/7/2007 | Email | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Email providing pre-decisional analysis of hearing to modify plaintiffs monitoring. |
| E00028284 | | | Department of Finance | Sturges, Jay | 8/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional discussion of San Quentin construction project. |
| E00028286 | | | Department of Finance | Sturges, Jay | 8/27/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of issues discussed at CDCR meeting |
| E00028291 | | | Department of Finance | Sturges, Jay | 6/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email thread providing pre-decisional discussion of Receiver's budget requests. |
| E00028292 | | | Department of Finance | Sturges, Jay | 6/14/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing meeting to discuss AB 900 and long term bed plan. |
| E00028293 | | | Department of Finance | Sturges, Jay | 6/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Brown, Vince (DOF - Chief Deputy Director of Budgets); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email providing analysis of draft motion for extension of time. |
| E00028294 | | | Department of Finance | Sturges, Jay | 6/5/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email thread discussing pre-decisional draft declaration in response to bed plan report. |
| E00028296 | | | Department of Finance | Sturges, Jay | 6/5/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing pre-decisional draft declaration in response to bed plan report. |
| E00028298 | | | Department of Finance | Sturges, Jay | 5/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional discussion of mental health bed plan. |
| E00028301 | | | Department of Finance | Sturges, Jay | 5/22/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis for meeting on long term bed plan. |
| E00028302 | | | Department of Finance | Sturges, Jay | 5/22/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cervinka, Pete; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Deliberative Process | Email providing pre-decisional analysis for meeting on long term bed plan. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028305 | | | Department of Finance | Sturges, Jay | 5/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email providing pre-decisional discussion issues to be discussed at press conference. |
| E00028306 | | | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel) | Attorney Client;Deliberative Process | Email thread providing comments to pre-decisional draft response to report on long-range bed plan. |
| E00028307 | | | Department of Finance | Sturges, Jay | 5/8/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email providing pre-decisional discussion of response to decision to remove funds from May Revise for Mental Health Beds. |
| E00028308 | | | Department of Finance | Sturges, Jay | 5/7/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email discussing pre-decisional draft letter to Special Master Keating. |
| E00028309 | | | Department of Finance | Sturges, Jay | 5/4/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Deliberative Process | Email discussing pre-decisional draft letter to Special Master Keating. |
| E00028310 | | | Department of Finance | Sturges, Jay | 5/2/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Johnson, Nathan; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email providing pre-decisional discussion of outstanding litigation issues list. |
| E00028311 | | | Department of Finance | Sturges, Jay | 5/1/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Email providing pre-decisional discussion of outstanding litigation issues list. |
| E00028312 | | | Department of Finance | Sturges, Jay | 4/20/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Hicks, Amy; Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kessler, Stephen (CDCR - Undersecretary, Program Support); Luzzi, Trey; McKeever, Doug (CDCR - Director, Mental Health Programs); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Prunty, Bud (CDCR - Former Undersecretary of Operations); Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email providing pre-decisional discussion of outstanding litigation issues list. |
| E00028314 | E00028314 | E00028316 | Department of Finance | Martone, Jim | 6/7/2007 | Agenda | Not readily available | Alvarez, Danny; Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cabral, Edgar; Carson, Dan; Collins, Peggy; Cooper, Allan; Cornett, Craig; Cummins, Diane; Curran, Shelley; Durham, Steve; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Lewis, David; Long, Geoff; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Norman, Janus; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Paulus, Nancy; Ritchie, Peg; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Westfall, Bethany | Deliberative Process | Agenda for AB 900 Oversight - Capital Outlay Meeting providing pre-decisional analysis of meeting issues and attached language. |
| E00028315 | E00028314 | E00028316 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Report providing Trailer Bill Language Issue on AB 900 Infrastructure, attached to privileged email. |
| E00028316 | E00028314 | E00028316 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Report providing Trailer Bill Language Issue on AB 900 - Infill and Re-entry Bed Construction, attached to privileged email. |
| E00028317 | | | Department of Finance | Martone, Jim | 3/14/2007 | Agenda | Not readily available | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Deliberative Process;Attorney Client;Attorney Work Product | Agenda for CDCR Long-Term Bed Plan meeting. |
| E00028319 | | | Department of Finance | Martone, Jim | 10/12/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Deliberative Process | Email providing pre-decisional analysis of TIPS lawsuit impact on AB 900. |
| E00028320 | | | Department of Finance | Martone, Jim | 10/10/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Program Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email thread providing pre-decisional discussion of change of NCWF facility to reentry. |
| E00028321 | | | Department of Finance | Martone, Jim | 10/10/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Program Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread providing pre-decisional discussion of change of NCWF facility to reentry. |
| E00028322 | | | Department of Finance | Martone, Jim | 10/10/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Program Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread providing pre-decisional discussion of change of NCWF facility to reentry.; |

3 Judge Panel - Coleman_Plata
Privilege Log of the Governor's Office Electronic Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028323 | | | Department of Finance | Martone, Jim | 10/10/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, and Otros, RECO); | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread providing pre-decisional discussion of change of NCWF facility to reentry.; |
| E00028329 | | | Department of Finance | Martone, Jim | 10/2/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email providing pre-decisional response to plaintiffs' statement of commitments made at All Parties meeting. |
| E00028331 | | | Department of Finance | Martone, Jim | 10/1/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Deliberative Process | Email thread providing pre-decisional discussion of receiver funding. |
| E00028332 | | | Department of Finance | Martone, Jim | 9/28/2007 | Email | Ciarabellini, Melinda | Aboytes, Charlene; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Heller, Leslie; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Email providing pre-decisional discussion of SPWB process. |
| E00028333 | | | Department of Finance | Martone, Jim | 9/28/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Bierer, Teresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread providing pre-decisional drafts for Spiral for Cap Outlay. |
| E00028334 | | | Department of Finance | Martone, Jim | 9/26/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client;Attorney Work Product | Email providing pre-decisional analysis of Receiver's report. |
| E00028335 | | | Department of Finance | Martone, Jim | 9/26/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Work Product;Deliberative Process | Email providing pre-decisional analysis of Receiver's report. |
| E00028340 | | | Department of Finance | Martone, Jim | 9/25/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Work Product;Deliberative Process | Email discussing response to plaintiff's question on space issues. |
| E00028348 | | | Department of Finance | Martone, Jim | 9/20/2007 | Email | Hysen, Deborah | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email discussing pre-decisional draft of letter to JLBC. |
| E00028349 | | | Department of Finance | Martone, Jim | 9/19/2007 | Email | Arnold, Adele; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Email providing pre-decisional analysis of hearing on receiver's motion to modify plaintiffs monitoring. |
| E00028350 | | | Department of Finance | Martone, Jim | 9/18/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional analysis of lease-revenue bond financing for discussion at Executive Steering Committee Meeting. |
| E00028352 | E00028352 | E00028353 | Department of Finance | Martone, Jim | 9/18/2007 | Email | Heller, Leslie | Aboytes, Charlene; Ciarabellini, Melinda; Cregger, Deborah (DOF - Staff Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Heller, Leslie; Hirsig, Trina (CDCR - Staff Counsel, Business and Infrastructure Legal Team); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process;Attorney Client;Attorney Work Product | Email requesting review of attached issue paper for Executive Steering Committee meeting. |
| E00028353 | E00028352 | E00028353 | Department of Finance | Martone, Jim | 9/24/2007 | Report | Not readily available | Not readily available | Deliberative Process;Attorney Client;Attorney Work Product | Pre-decisional draft report discussing issues before Executive Steering Committee, attached to privileged email. |
| E00028354 | | | Department of Finance | Martone, Jim | 9/18/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay and Otros, RECO) | Attorney Client;Deliberative Process | Email thread discussing agenda for Executive Steering Committee. |
| E00028356 | E00028356 | E00028357 | Department of Finance | Martone, Jim | 9/17/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email attaching pre-decisional draft SGP proposals. |
| E00028357 | E00028356 | E00028357 | Department of Finance | Martone, Jim | 9/17/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing strategic growth plan. |
| E00028358 | | | Department of Finance | Martone, Jim | 9/17/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Attorney Work Product;Deliberative Process | Email requesting comments on pre-decisional discussion of Receiver's motion to modify plaintiffs monitoring. |
| E00028359 | | | Department of Finance | Martone, Jim | 9/14/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread providing pre-decisional analysis of space issues. |
| E00028360 | | | Department of Finance | Martone, Jim | 9/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread providing pre-decisional analysis of space issues. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028361 | | | Department of Finance | Martone, Jim | 9/14/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client;Attorney Work Product;Deliberative Process | Email providing pre-decisional analysis of space issues. |
| E00028364 | | | Department of Finance | Martone, Jim | 8/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Email requesting comments on pre-decisional discussion of Receiver's motion to modify plaintiffs monitoring. |
| E00028367 | E00028367 | E00028368 | Department of Finance | Martone, Jim | 8/29/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) CDCR | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process;Attorney Client | Email attaching pre-decisional draft concept drawings and performance criteria. |
| E00028368 | E00028367 | E00028368 | Department of Finance | Martone, Jim | | Misc | Not readily available | | Deliberative Process | Image file of pre-decisional draft drawings and consent criteria.; |
| E00028369 | E00028369 | E00028370 | Department of Finance | Martone, Jim | 8/29/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) CDCR | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process;Attorney Client | Email attaching pre-decisional draft bond items for comment. |
| E00028370 | E00028369 | E00028370 | Department of Finance | Martone, Jim | | Report | Not readily available | | Deliberative Process;Attorney Client | Pre-decisional draft of bond items for San Quentin State Prison. |
| E00028371 | E00028371 | E00028373 | Department of Finance | Martone, Jim | 9/29/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) CDCR | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process;Attorney Client | Email attaching pre-decisional draft bond items for comment. |
| E00028373 | E00028371 | E00028373 | Department of Finance | Martone, Jim | | Report | Not readily available | | Deliberative Process;Attorney Client | Pre-decisional draft of bond items for comment. |
| E00028373 | E00028371 | E00028373 | Department of Finance | Martone, Jim | | Report | CDCR | | Deliberative Process;Attorney Client | Pre-decisional draft of bond items for San Quentin State Prison. |
| E00028374 | | | Department of Finance | Martone, Jim | 8/28/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process;Attorney Client;Attorney Work Product | Email thread providing pre-decisional analysis of questions on dental services. |
| E00028375 | | | Department of Finance | Martone, Jim | 8/27/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Email thread providing pre-decisional analysis of questions on dental services. |
| E00028376 | E00028376 | E00028377 | Department of Finance | Martone, Jim | 8/23/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Carruth, Kevin; Cregger, Deborah (DOF - Staff Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah; Jett, Kathy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching pre-decisional draft of AB 900 Trailer Bill for review. |
| E00028377 | E00028376 | E00028377 | Department of Finance | Martone, Jim | | Legislation | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of proposed changes to AB 900. |
| E00028378 | E00028378 | E00028379 | Department of Finance | Martone, Jim | 8/22/2007 | Email | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Carruth, Claudia; Carruth, Kevin; Cregger, Deborah (DOF - Staff Counsel); Dingwell, Michael E. (CDCR - Senior Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Swanberg, Chris (CDCR - Senior Staff Counsel, Office of Legal Affairs) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching pre-decisional draft language for bill. |
| E00028379 | E00028378 | E00028379 | Department of Finance | Martone, Jim | | Legislation | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft legislation language for review. |
| E00028380 | | | Department of Finance | Martone, Jim | 8/21/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional draft language for Cap Outlay Quarterly Report. |
| E00028386 | E00028386 | E00028387 | Department of Finance | Martone, Jim | 8/9/2007 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Dunne, Dennis; Garcia, Kim A.; Hysen, Deborah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Morgan, Andy | Deliberative Process | Email providing pre-decisional draft of report on mental health bed plan for review. |
| E00028387 | E00028386 | E00028387 | Department of Finance | Martone, Jim | 8/9/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file of draft pre-decisional report discussing mental bed plan costs. |
| E00028388 | E00028388 | E00028389 | Department of Finance | Martone, Jim | 7/30/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Flowers, Monica; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Ritter, Carol | Deliberative Process | Email attaching pre-decisional analysis of veto for wastewater treatment plants. |
| E00028389 | E00028388 | E00028389 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional discussion of veto to wastewater treatment plants. |
| E00028390 | E00028390 | E00028391 | Department of Finance | Martone, Jim | 7/26/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching draft funding regulations for review. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028391 | E00028390 | E00028391 | Department of Finance | Martone, Jim | | Regulatory | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft regulations on jail construction for review, attached to privileged email. |
| E00028392 | E00028392 | E00028395 | Department of Finance | Martone, Jim | 7/24/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Stephenshaw, Joe | Deliberative Process | Email thread attaching pre-decisional draft reports on public safety trailer bill coordination. |
| E00028393 | E00028392 | E00028395 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing amendment of Government Code. |
| E00028394 | E00028392 | E00028395 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing potential change to Penal Code. |
| E00028395 | E00028392 | E00028395 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report discussing potential change to Penal Code. |
| E00028396 | E00028396 | E00028397 | Department of Finance | Martone, Jim | 7/9/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional draft changes to budget document. |
| E00028397 | E00028396 | E00028397 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing budgeting of funds. |
| E00028398 | | | Department of Finance | Martone, Jim | 7/2/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional discussion of reentry briefing at Dept. of Finance. |
| E00028399 | E00028399 | E00028400 | Department of Finance | Martone, Jim | 7/2/2007 | Email | Maston, Darlene | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email attaching pre-decisional draft memo for review. |
| E00028400 | E00028399 | E00028400 | Department of Finance | Martone, Jim | | Memo | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional draft memo discussing notification for public works board agenda. |
| E00028401 | E00028401 | E00028402 | Department of Finance | Martone, Jim | 6/19/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread discussing pre-decisional draft report on mental health bed plan costs. |
| E00028402 | E00028401 | E00028402 | Department of Finance | Martone, Jim | 6/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on AB 900 funds. |
| E00028403 | E00028403 | E00028404 | Department of Finance | Martone, Jim | 6/18/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Deliberative Process | Email discussing pre-decisional draft report on mental health bed plan costs. |
| E00028404 | E00028403 | E00028404 | Department of Finance | Martone, Jim | 6/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on AB 900 funds. |
| E00028408 | E00028408 | E00028409 | Department of Finance | Martone, Jim | 6/8/2007 | Email | Dewey, Brian | Bierer, Teresa; Dewey, Brian; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gunn, Theresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Steffenhagen, Bill; White, Heather | Deliberative Process | Email attaching pre-decisional draft report |
| E00028409 | E00028408 | E00028409 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing issues in conference. |
| E00028410 | E00028410 | E00028411 | Department of Finance | Martone, Jim | 6/7/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Alston, Steve M.; Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Carruth, Kevin; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Hysen, Deborah; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Maston, Darlene; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread attaching pre-decisional draft report on mitigation history for review. |
| E00028411 | E00028410 | E00028411 | Department of Finance | Martone, Jim | 6/6/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing mitigation funding. |
| E00028412 | E00028412 | E00028413 | Department of Finance | Martone, Jim | 6/7/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Email discussing attached pre-decisional report on mitigation history. |
| E00028413 | E00028412 | E00028413 | Department of Finance | Martone, Jim | 6/6/2007 | Report | Not readily available | Not readily available | Attorney Client;Deliberative Process | Pre-decisional report discussing mitigation funding, attached to privileged email. |
| E00028414 | | | Department of Finance | Martone, Jim | 6/5/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional analysis of Proposition 1C. |
| E00028415 | | | Department of Finance | Martone, Jim | 5/31/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread providing pre-decisional discussion of capital vs. non-capital costs of a product. |
| E00028416 | | | Department of Finance | Martone, Jim | 5/31/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Deliberative Process | Email providing pre-decisional analysis of capital vs. non-capital costs of project. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| E00028417 | | | Department of Finance | Martone, Jim | 5/31/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Jerue, Todd (DOF - Program Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email providing pre-decisional analysis of capital vs. non-capital costs of project. |
| E00028418 | | | Department of Finance | Martone, Jim | 5/31/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email providing pre-decisional analysis of capital vs. non-capital costs of project. |
| E00028419 | E00028419 | E00028420 | Department of Finance | Martone, Jim | 5/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email discussing attached pre-decisional analysis of facilities management staffing report. |
| E00028420 | E00028419 | E00028420 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Report providing pre-decisional analysis of facilities management staffing report. |
| E00028421 | | | Department of Finance | Martone, Jim | 5/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional discussion of questions from rating agency presentations. |
| E00028422 | E00028422 | E00028423 | Department of Finance | Martone, Jim | 5/30/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Dingwell, Michael E. (CDCR - Senior Staff Counsel); Heller, Leslie; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Takeshta, Robert (CDCR - Deputy Director, Corrections Standards Authority) | Deliberative Process | Email thread discussing pre-decisional draft of report on lease bond revenue sharing. |
| E00028423 | E00028422 | E00028423 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on lease-revenue bond financing. |
| E00028424 | | | Department of Finance | Martone, Jim | 5/30/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread providing pre-decisional analysis of proposed trailer bill language to AB 900 projects. |
| E00028425 | | | Department of Finance | Martone, Jim | 5/30/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email providing pre-decisional analysis of proposed trailer bill language to AB 900 projects. |
| E00028427 | | | Department of Finance | Martone, Jim | 5/23/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread providing pre-decisional analysis of AB 900 issues. |
| E00028429 | | | Department of Finance | Martone, Jim | 5/22/2007 | Email | Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Carson, Dan; Durham, Steve; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Paulus, Nancy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email thread providing pre-decisional discussion on funding for staffing costs in infill/infrastructure proposal. |
| E00028430 | E00028430 | E00028430 | Department of Finance | Martone, Jim | 5/16/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email attaching pre-decisional draft of report. |
| E00028431 | E00028430 | E00028431 | Department of Finance | Martone, Jim | | Report | Office of Facilities Management | Not readily available | Deliberative Process | Pre-decisional draft report on design and construction at prison sites. |
| E00028432 | E00028432 | E00028433 | Department of Finance | Martone, Jim | 5/15/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional discussion on PWB issues. |
| E00028433 | E00028432 | E00028433 | Department of Finance | Martone, Jim | | Report | Heller, Leslie | Not readily available | Deliberative Process | Pre-decisional draft report on Lease-Revenue Bond Financing, attached to privileged email. |
| E00028434 | E00028434 | E00028435 | Department of Finance | Martone, Jim | 5/11/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Email thread providing pre-decisional discussion of attached finance letter. |

3 Judge Panel - Coleman_Plata
Privileged Document, Attorney Work Product, and/or Public Document

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028435 | E00028434 | E00028435 | Department of Finance | Martone, Jim | | Letter | Genest, Mike (DOF - Director) | Altamura, Ivan; Alvarez, Danny; Arambula, Hon., Juan (Assembly Budget Subcommittee No. 4.); Brown, Vince (DOF - Chief Deputy Director of Budgets); Cornett, Craig (Budget Director for Speaker of the Assembly); Cummins, Diane (Budget Director); Ducheny, Denise; Franzoia, Bob; Hill, Elizabeth G. (Legislative Analyst Office); Hollingsworth, Dennis (Senate Budget and Fiscal Review Committee, Vice Chair); Laird, Hon., John (Assembly Budget Committee - Chair); Leno, Mark (Assembly Appropriations Committee); Long, Geoff; Niello, Roger (Assembly Budget Committee - Vice Chair); Schaafsma, Peter; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Taylor, Seren; Tilton, Jim (CDCR - Secretary); Torlakson, Tom (Senate Appropriations Committee - Chair); Woods, Christopher W | Deliberative Process | Pre-decisional draft capital outlay finance letter, attached to privileged email. |
| E00028436 | E00028434 | E00028437 | Department of Finance | Martone, Jim | 5/9/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email attaching pre-decisional draft paragraph to mental health bed report. |
| E00028437 | E00028436 | E00028437 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on dental and mental health plans. |
| E00028438 | | | Department of Finance | Martone, Jim | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread providing pre-decisional discussion of mental health bed report. |
| E00028439 | E00028439 | E00028440 | Department of Finance | Martone, Jim | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email attaching pre-decisional draft paragraph to mental health bed report. |
| E00028440 | E00028439 | E00028440 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft report on dental and mental health plans. |
| E00028441 | | | Department of Finance | Martone, Jim | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing removal of money from May Revise for mental health beds. |
| E00028442 | E00028442 | E00028443 | Department of Finance | Martone, Jim | 5/6/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email attaching pre-decisional analysis of mental health bed plan notes. |
| E00028443 | E00028442 | E00028443 | Department of Finance | Martone, Jim | | Notes | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional discussion of mental health bed plan. |
| E00028444 | E00028444 | E00028445 | Department of Finance | Martone, Jim | 5/4/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Chaves, Oscar; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Nickel, James | Deliberative Process | Email thread attaching pre-decisional draft report on CDCR capital outlay budget. |
| E00028445 | E00028444 | E00028445 | Department of Finance | Martone, Jim | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report on CDCR capital outlay budget. |
| E00028446 | E00028446 | E00028447 | Department of Finance | Martone, Jim | 5/3/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional discussion of attached draft report on CDCR capital outlay budget. |
| E00028447 | E00028446 | E00028447 | Department of Finance | Martone, Jim | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report on CDCR capital outlay budget, attached to privileged email. |
| E00028448 | E00028448 | E00028449 | Department of Finance | Martone, Jim | 5/3/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Chaves, Oscar; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Nickel, James | Deliberative Process | Email attaching pre-decisional draft report on CDCR capital outlay budget; |
| E00028449 | E00028448 | E00028449 | Department of Finance | Martone, Jim | | Report | CDCR | Not readily available | Deliberative Process | Pre-decisional draft report on CDCR capital outlay budget |
| E00028450 | | | Department of Finance | Martone, Jim | 5/3/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread providing pre-decisional discussion of issues to be addressed for AB 900. |
| E00028451 | | | Department of Finance | Martone, Jim | 4/30/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Email thread providing pre-decisional discussion of bed plan funding. |
| E00028454 | | | Department of Finance | Martone, Jim | 3/19/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product;Deliberative Process | Email providing pre-decisional discussion of plaintiff's response to defendants' amended long-range mental health bed plan. |
| E00028455 | E00028455 | E00028456 | Department of Finance | Martone, Jim | 3/5/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Hicks, Amy; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email providing pre-decisional analysis of attached agenda for meeting with governor. |
| E00028456 | E00028455 | E00028456 | Department of Finance | Martone, Jim | | Agenda | Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation) | Not readily available | Deliberative Process | Pre-decisional draft agenda for Governor's Meeting with Legislative Leaders on Prisons, attached to privileged email. |
| E00028457 | | | Department of Finance | Martone, Jim | 2/15/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread providing pre-decisional discussion of use of temporary buildings at prison facility. |

Case 2:90-cv-00520-KJM-SCR   Document 2615-5   Filed 12/14/07   Page 112 of 123

3 Judge Panel - Coleman_Plata
Privilege Log for Documents Withheld or Redacted on Basis of Deliberative Process and Other Privileges

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread providing pre-decisional discussion of attached bill language. |
| E00028458 | E00028458 | E00028459 | Department of Finance | Martone, Jim | 1/5/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing expanding capacity at existing prisons. |
| E00028460 | E00028458 | E00028459 | Department of Finance | Martone, Jim | | Report | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Powers, Richard | Deliberative Process | Email attaching pre-decisional draft of report discussing mental health program |
| E00028461 | E00028460 | E00028461 | Department of Finance | Martone, Jim | 12/11/2006 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of report discussing mental health program |
| E00028461 | E00028460 | E00028461 | Department of Finance | Martone, Jim | | Report | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread attaching pre-decisional draft on bond needs report. |
| E00028462 | E00028462 | E00028464 | Department of Finance | Martone, Jim | 11/14/2006 | Email | Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Duveneck, Sandra; Powers, Richard; Prunty, Bud (CDCR - Former Undersecretary of Operations); Tilton, Jim (CDCR - Secretary) | Deliberative Process | Email attaching pre-decisional draft report on bond needs. |
| E00028463 | E00028462 | E00028464 | Department of Finance | Martone, Jim | 11/13/2006 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report on estimated bond needs through 2015. |
| E00028464 | E00028462 | E00028464 | Department of Finance | Martone, Jim | 11/8/2006 | Report | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Brady, Michael K.; Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Genest, Mike (DOF - Director); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johas, Georgia; Kessler, Stephen (CDCR - Undersecretary, Program Support); Klass, Fred; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email attaching pre-decisional draft report on inmate plan and other concepts. |
| E00028465 | E00028465 | E00028466 | Department of Finance | Martone, Jim | 8/1/2006 | Email | CDCR | Not readily available | Deliberative Process | Pre-decisional draft of report on inmate population, rehabilitation and housing management plan. |
| E00028466 | E00028465 | E00028466 | Department of Finance | Martone, Jim | 7/31/2006 | Report | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Winward, Lucinda (DOF - Assistant Finance Budget Analyst, Capitol Outlay, RECO) | Attorney Client | Email discussing Receiver using AB 900 funds. |
| E00028470 | | | Department of Finance | Martone, Jim | 9/26/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client | Email discussing press advisory. |
| E00028474 | | | Department of Finance | Martone, Jim | 8/7/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Bierer, Teresa; Cregger, Deborah (DOF - Staff Counsel); Dewey, Brian; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gunn, Theresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Attorney Work Product | Email discussing of attached report on State Public Works Board. |
| E00028475 | E00028475 | E00028476 | Department of Finance | Martone, Jim | 8/7/2007 | Email | Not readily available | Not readily available | Attorney Work Product | Report on State Public Works Board Lease Revenue Bonds attached to privileged email. |
| E00028476 | E00028475 | E00028476 | Department of Finance | Martone, Jim | | Report | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email attaching pre-decisional draft of AB 900 proposed amendments. |
| E00028477 | E00028477 | E00028478 | Department of Finance | Martone, Jim | 7/30/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of AB 900 proposed amendments. |
| E00028478 | E00028477 | E00028478 | Department of Finance | Martone, Jim | | Legislation | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional discussion of AB 900 Funds, Expected Projects. |
| E00028480 | | | Department of Finance | Martone, Jim | 7/24/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Palmer, H.D. (DOF - Deputy Director of External Affairs) | Deliberative Process | Email thread providing pre-decisional discussion of attached report on AB 900 Funds. |
| E00028481 | E00028481 | E00028482 | Department of Finance | Martone, Jim | 7/24/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 Funds - Expected Projects to be started in 2007-2008. |
| E00028482 | E00028481 | E00028482 | Department of Finance | Martone, Jim | | Report | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Hayhoe, Joyce (CDCR - Assistant Secretary, Office of Legislation); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process;Attorney Client | Email providing comments to attached draft proposed AB 900 modifications. |
| E00028483 | E00028483 | E00028484 | Department of Finance | Martone, Jim | 7/11/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report providing finance comments to Proposed AB 900 Modifications. |
| E00028484 | E00028483 | E00028484 | Department of Finance | Martone, Jim | | Report | Hysen, Deborah | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Attorney Work Product;Deliberative Process | Email providing pre-decisional discussion of attached report on AB 900 proposed amendments. |
| E00028487 | E00028487 | E00028488 | Department of Finance | Martone, Jim | 7/7/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft legislation providing proposed amendments to AB 900, attached to privileged email. |
| E00028488 | E00028487 | E00028488 | Department of Finance | Martone, Jim | | Legislation | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process | Email thread providing pre-decisional discussion on AB 900 expenditures. |
| E00028489 | | | Department of Finance | Martone, Jim | 7/5/2007 | Email | | | | |

3 Judge Panel - Coleman_Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028490 | E00028490 | E00028491 | Department of Finance | Martone, Jim | 7/5/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kirkland, Richard (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email providing pre-decisional discussion of attached draft AB 900 amendment. |
| E00028491 | E00028490 | E00028491 | Department of Finance | Martone, Jim | 7/5/2007 | Misc | Not readily available | Not readily available | Deliberative Process | Image file of attached draft AB 900 amendment, attached to pre-decisional email. |
| E00028492 | E00028492 | E00028493 | Department of Finance | Martone, Jim | 6/29/2007 | Email | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Alvarez, Danny; Bierer, Teresa; Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cabral, Edgar; Carosone, Jeff; Carson, Dan; Cohen, Michael; Cooper, Allan; Cornett, Craig; Cummins, Diane; Dickerson, Jason; Durham, Steve; Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Lewis, David; Long, Geoff; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Norman, Janus; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Paulus, Nancy; Stauffacher, Kristin; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Westfall, Bethany; Woods, Christopher W | Attorney Work Product | Email attaching pre-decisional draft index for public safety trailer bill. |
| E00028493 | E00028492 | E00028493 | Department of Finance | Martone, Jim | 6/29/2007 | Report | Not readily available | Not readily available | Attorney Work Product | Report discussing Trailer Bill Summary on Public Safety attached to privileged email. |
| E00028494 | | | Department of Finance | Martone, Jim | 6/20/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Maston, Darlene; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Attorney Work Product | Email discussing trailer bill issues. |
| E00028495 | E00028495 | E00028496 | Department of Finance | Martone, Jim | 6/14/2007 | Email | Norman, Janus | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cabral, Edgar; Carson, Dan; Cooper, Allan; Cornett, Craig; Cummins, Diane; Curran, Shelley; Durham, Steve; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Lewis, David; Long, Geoff; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Paulus, Nancy; Ritchie, Peg; Westfall, Bethany | Deliberative Process | Email thread attaching draft trailer bill language on local infrastructure. |
| E00028496 | E00028495 | E00028496 | Department of Finance | Martone, Jim | 6/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing trailer bill language on local infrastructure. |
| E00028497 | E00028497 | E00028498 | Department of Finance | Martone, Jim | 6/13/2007 | Email | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant) | Alvarez, Danny; Bierer, Teresa; Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cabral, Edgar; Carosone, Jeff; Carson, Dan; Cooper, Allan; Cornett, Craig; Cummins, Diane; Curran, Shelley; Durnham, Steve; Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Lewis, David; Long, Geoff; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Norman, Janus; Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Paulus, Nancy; Ritchie, Peg; Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Westfall, Bethany | Deliberative Process | Email discussing attached pre-decisional draft report discussing trailer bill language. |
| E00028498 | E00028497 | E00028498 | Department of Finance | Martone, Jim | 6/13/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing trailer bill language. |
| E00028499 | E00028499 | E00028501 | Department of Finance | Martone, Jim | 6/11/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email forwarding pre-decisional AB900 revisions. |
| E00028500 | E00028499 | E00028501 | Department of Finance | Martone, Jim | 6/11/2007 | Legislation | Department of Finance | Not readily available | Deliberative Process | Pre-decisional Trailer Bill Language Issue about AB 900 Infrastructure. |
| E00028501 | E00028499 | E00028501 | Department of Finance | Martone, Jim | 6/11/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900 Trailer Bill Language Issue about Infill and Re-entry Bed Construction attached to privileged email. |
| E00028502 | E00028502 | E00028504 | Department of Finance | Martone, Jim | 6/11/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread forwarding pre-decisional Department of Finance version of AB900. |
| E00028503 | E00028502 | E00028504 | Department of Finance | Martone, Jim | 6/8/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Infrastructure trailer bill language. |
| E00028504 | E00028502 | E00028504 | Department of Finance | Martone, Jim | 6/8/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill and Reentry Bed Construction trailer bill language. |
| E00028505 | E00028505 | E00028507 | Department of Finance | Martone, Jim | 6/8/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cooper, Allan; Durham, Steve; Norman, Janus; Paulus, Nancy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email attaching pre-decisional AB900 merged language. |
| E00028506 | E00028505 | E00028507 | Department of Finance | Martone, Jim | 6/8/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft AB 900 Infrastructure trailer bill language. |
| E00028507 | E00028505 | E00028507 | Department of Finance | Martone, Jim | 6/8/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | Pre-decisional AB 900 Infill and Reentry Bed Construction trailer bill language. |

3 Judge Panel - Coleman_Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028508 | E00028508 | E00028510 | Department of Finance | Martone, Jim | 6/8/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Cooper, Allan; Durham, Steve; Lewis, David; Norman, Janus; Paulus, Nancy; Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email forwarding Department of Finance's version of pre-decisional AB 900. |
| E00028509 | E00028508 | E00028510 | Department of Finance | Martone, Jim | 6/8/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900 Infrastructure Appropriation language attached to privileged email. |
| E00028510 | E00028508 | E00028510 | Department of Finance | Martone, Jim | 6/8/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900 Infill - Reentry Appropriations attached to privileged document. |
| E00028511 | | | Department of Finance | Martone, Jim | 6/8/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email thread about pre-decisional AB 900 infill/reentry appropriations. |
| E00028512 | E00028512 | E00028514 | Department of Finance | Martone, Jim | 6/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread forwarding pre-decisional language re AB900 Cap Outlay Oversight. |
| E00028513 | E00028512 | E00028514 | Department of Finance | Martone, Jim | 6/8/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | AB900 language attached to privileged email. |
| E00028514 | E00028512 | E00028514 | Department of Finance | Martone, Jim | 6/8/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | AB900 Infrastructure language attached to privileged email. |
| E00028515 | E00028515 | E00028516 | Department of Finance | Martone, Jim | 6/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email requesting comments on pre-decisional AB900. |
| E00028516 | E00028515 | E00028516 | Department of Finance | Martone, Jim | 6/8/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900 Infill and Reentry Bed Construction language attached to privileged email. |
| E00028517 | | | Department of Finance | Martone, Jim | 6/6/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Brown, Vince (DOF - Chief Deputy Director of Budgets); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email to attorney questioning extension of time. |
| E00028518 | E00028518 | E00028519 | Department of Finance | Martone, Jim | 6/5/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email about pre-decisional AB900 project tracking. |
| E00028519 | E00028518 | E00028519 | Department of Finance | Martone, Jim | 6/5/2007 | Financial | Not readily available | Not readily available | Deliberative Process | AB 900 - Project Tracking attached to privileged email. |
| E00028520 | | | Department of Finance | Martone, Jim | 5/17/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel) | Attorney Client | Email to attorney about Finance's comments to pre-decisional AB900. |
| E00028522 | E00028522 | E00028523 | Department of Finance | Martone, Jim | 5/16/2007 | Email | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email about pre-decisional AB900 assumptions. |
| E00028523 | E00028522 | E00028523 | Department of Finance | Martone, Jim | 5/16/2007 | Legislation | Not readily available | Not readily available | Deliberative Process | AB 900 Assumptions attached to privileged email. |
| E00028528 | | | Department of Finance | Martone, Jim | 7/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Attorney Work Product | Email thread discussing AB 900 funding and PWB August action for CCC. |
| E00028529 | | | Department of Finance | Martone, Jim | 7/8/2007 | Email | Hysen, Deborah (CDCR - Chief Deputy Secretary, Office of Facility Planning, Construction and Management) | Arnold, Molly (DOF - Chief Counsel); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email thread discussing AB 900 funding and PWB August action for CCC. |
| E00028530 | | | Department of Finance | Martone, Jim | 7/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Dezember, Robin (CDCR - Chief Deputy Secretary, Correctional Health Care Services); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Hysen, Deborah; Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client | Email thread discussing AB 900 funding and PWB August action for CCC. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| E00028531 | | | Department of Finance | Martone, Jim | 9/24/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email discussing CDCR Class Action Lawsuit Meetings. |
| E00028532 | | | Department of Finance | Martone, Jim | 8/6/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing status of Mental Health Facility clinic and administration space needs. |
| E00028535 | | | Department of Finance | Martone, Jim | 6/15/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hysen, Deborah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing Mental Health Bed costs. |
| E00028536 | | | Department of Finance | Martone, Jim | 6/15/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs) | Attorney Client;Attorney Work Product | Email thread discussing Mental Health Bed costs. |
| E00028537 | E00028537 | E00028538 | Department of Finance | Martone, Jim | 6/14/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing and attaching Mental Health Bed costs. |
| E00028538 | E00028537 | E00028538 | Department of Finance | Martone, Jim | 6/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Report discussing Mental Health Bed costs attached to privileged email. |
| E00028539 | | | Department of Finance | Martone, Jim | 6/14/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing AB 900 and Defendants' long-term bed plan. |
| E00028540 | E00028540 | E00028541 | Department of Finance | Martone, Jim | 6/8/2007 | Email | Carson, Dan | Bosler, Keely M. (Senate Budget and Fiscal Review Committee - Consultant); Durham, Steve; Lewis, David; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Norman, Janus; Paulus, Nancy; Ritchie, Peg | Deliberative Process | Email discussing and attaching pre-decisional draft agenda to discuss CMC mental health care crisis beds. |
| E00028541 | E00028540 | E00028541 | Department of Finance | Martone, Jim | | Agenda | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft agenda to discuss CMC mental health care crisis beds. |
| E00028542 | | | Department of Finance | Martone, Jim | 5/30/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional email discussing Mental Health Bed Plan funding. |
| E00028543 | | | Department of Finance | Martone, Jim | 5/8/2007 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Pre-decisional email thread discussing budget decisions for Mental Health Bed Plan. |
| E00028544 | | | Department of Finance | Martone, Jim | 5/8/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hoch, Andrea (GOV - Secretary, Office of Legal Affairs); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email discussing budget decisions on Mental Health Bed Plan. |
| E00028546 | E00028546 | E00028547 | Department of Finance | Martone, Jim | 3/28/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Attorney Work Product | Email thread discussing Order on Defendant's Mental Health Bed Plan. |
| E00028549 | | | Department of Finance | Martone, Jim | 2/23/2007 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General); Tilton, Jim (CDCR - Secretary) | Attorney Client | Email thread discussing Coleman Long Term Bed Plan Design-Build Authority. |

3 Judge Panel - Coleman_Plata
Privileged and Confidential Attorney Client Communication and/or Attorney Work Product / Public Document

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| E00028551 | | | Department of Finance | Martone, Jim | 2/22/2007 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Kessler, Stephen (CDCR - Undersecretary, Program Support); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email discussing long term bed plan issues. |
| E00028552 | E00028552 | E00028553 | Department of Finance | Martone, Jim | 10/13/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cervinka, Pete; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johas, Georgia; Kessler, Stephen (CDCR - Undersecretary, Program Support); Lynn, Tim; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Attorney Client;Deliberative Process | Email attaching meeting minutes discussing legal meeting issue tracking. |
| E00028553 | E00028552 | E00028553 | Department of Finance | Martone, Jim | 10/13/2006 | Meeting Minutes | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Meeting minutes discussing legal meeting issue tracking. |
| E00028554 | | | Department of Finance | Martone, Jim | 9/14/2006 | Email | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU) | Arnold, Molly (DOF - Chief Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Attorney Work Product | Email thread discussing supplemental bed plan report. |
| E00028558 | | | Department of Finance | Martone, Jim | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing funding for AB 900 and potential space issues for bed placement. |
| E00028559 | | | Department of Finance | Martone, Jim | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing funding for AB 900 and potential space issues for bed placement. |
| E00028560 | | | Department of Finance | Martone, Jim | 9/12/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing funding for AB 900 and potential space issues for bed placement. |
| E00028561 | | | Department of Finance | Martone, Jim | 9/25/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing funding for AB 900 and potential space issues for bed placement. |
| E00028562 | | | Department of Finance | Martone, Jim | 9/25/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing funding for AB 900 and potential space issues for bed placement. |
| E00028563 | | | Department of Finance | Martone, Jim | 8/27/2007 | Email | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client | Email thread discussing funding for AB 900 and potential space issues for bed placement. |
| E00028570 | E00028570 | E00028571 | Department of Finance | Martone, Jim | 6/11/2007 | Email | Nickel, James | Bierer, Teresa; Chaves, Oscar; Dewey, Brian; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gunn, Theresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email thread attaching pre-decisional draft chart detailing Conference Trailer Bill List. |
| E00028571 | E00028570 | E00028571 | Department of Finance | Martone, Jim | 6/9/2007 | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft chart detailing Conference Trailer Bill List. |
| E00028572 | E00028572 | E00028573 | Department of Finance | Martone, Jim | 6/11/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Bierer, Teresa; Dewey, Brian; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gunn, Theresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread attaching pre-decisional report discussing sensitive issues not in conference. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028573 | E00028572 | E00028573 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing sensitive issues not in conference. |
| E00028576 | E00028576 | E00028577 | Department of Finance | Martone, Jim | 5/25/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Bierer, Teresa; Dewey, Brian; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gunn, Theresa; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Steffenhagen, Bill; White, Heather | Deliberative Process | Email attaching pre-decisional report discussing sensitive issues in conference. |
| E00028577 | E00028576 | E00028577 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional report discussing sensitive issues in conference. |
| E00028590 | E00028590 | E00028591 | Department of Finance | Martone, Jim | 7/10/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing and attaching memo regarding amendments to SB 99 and SB 943. |
| E00028591 | E00028590 | E00028591 | Department of Finance | Martone, Jim | 7/9/2007 | Memo | Long, Geoff | Legislative Counsel | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional memo discussing amendments to SB 99 and SB 943. |
| E00028599 | | | Department of Finance | Martone, Jim | 11/16/2006 | Email | McKeever, Doug (CDCR - Director, Mental Health Programs); Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Clavere, Stephen; Farber-Szekrenyi, Peter (CDCR - Former Director of DCHCS); Hanson, Brigid (CDCR - Former Acting Director of DCHCS); Huang, Daphne; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sifuentes, George (CDCR - Director of Facility Planning, Construction and Management, Office of Facility Planning, Construction and Management) | Attorney Client | Email thread discussing SQ space requirements. |
| E00028599 | | | Department of Finance | Martone, Jim | 11/16/2006 | Email | Thomson, Jaci-Marie (Department of Finance, Principal Program Budget Analyst) | Arnold, Molly (DOF - Chief Counsel); Brown, Brian (Legislative Analyst's Office - Senior Fiscal and Policy Analyst); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Duveneck, Sandra; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Johnson, Tracy (CDCR - Associate Director, Budget Management Branch); Kirkland, Richard (CDCR); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email thread discussing SQ construction and mental health space requirements. |
| E00028600 | | | Department of Finance | Martone, Jim | 11/9/2006 | Email | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Arnold, Molly (DOF - Chief Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client | Email thread discussing SQ medical construction. |
| E00028601 | | | Department of Finance | Martone, Jim | 11/7/2006 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Email thread attaching email discussing Soledad wastewater and construction on new WWTP. |
| E00028604 | E00028604 | E00028606 | Department of Finance | Martone, Jim | 7/23/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Email thread discussing Soledad wastewater and construction on new WWTP attached to privileged email. |
| E00028605 | E00028604 | E00028606 | Department of Finance | Martone, Jim | 6/6/2007 | Email | Not readily available | Not readily available | Attorney Client;Deliberative Process | Image file attached to privileged email. |
| E00028606 | E00028604 | E00028606 | Department of Finance | Martone, Jim | 6/6/2007 | Misc | | | Attorney Client;Deliberative Process | |
| E00028607 | | | Department of Finance | Martone, Jim | 7/23/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Email thread discussing Soledad wastewater and construction on new WWTP. |
| E00028607 | | | Department of Finance | Martone, Jim | 7/23/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client;Deliberative Process | Email thread discussing Soledad wastewater and construction on new WWTP. |
| E00028608 | | | Department of Finance | Martone, Jim | 7/23/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional email thread discussing Trailer Bill issues. |
| E00028642 | | | Department of Finance | Martone, Jim | 6/27/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email thread attaching pre-decisional Public Safety Trailer Bill Summary table of contents. |
| E00028643 | E00028643 | E00028644 | Department of Finance | Martone, Jim | 6/25/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft Public Safety Trailer Bill Summary table of contents. |
| E00028644 | E00028643 | E00028644 | Department of Finance | Martone, Jim | | Index | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Deliberative Process | Pre-decisional email thread discussing funding issues for AB 900 EBR. |
| E00028648 | | | Department of Finance | Martone, Jim | 6/21/2007 | Email | Cregger, Deborah (DOF - Staff Counsel); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Pre-decisional email thread discussing Trailer Bill issues. |
| E00028649 | | | Department of Finance | Martone, Jim | 6/21/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email thread discussing and attaching pre-decisional report regarding AB 900 funding. |
| E00028650 | E00028650 | E00028651 | Department of Finance | Martone, Jim | 6/19/2007 | Email | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 funding. |
| E00028651 | E00028650 | E00028651 | Department of Finance | Martone, Jim | 6/14/2007 | Report | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR) | Deliberative Process | Email thread discussing and attaching pre-decisional report regarding AB 900 funding. |
| E00028652 | E00028652 | E00028653 | Department of Finance | Martone, Jim | 6/19/2007 | Email | | | Deliberative Process | |

3 Judge Panel - Coleman_Plata
Privileged Communications and Deliberative Process Documents

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028653 | E00028652 | E00028653 | Department of Finance | Martone, Jim | 6/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing AB 900 funding. |
| E00028654 | | | Department of Finance | Martone, Jim | 6/15/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Attorney Client | Email thread discussing mental health bed plan costs. |
| E00028655 | E00028655 | E00028656 | Department of Finance | Martone, Jim | 6/14/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email attaching privileged report. |
| E00028656 | E00028655 | E00028656 | Department of Finance | Martone, Jim | 6/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing mental health bed plan. |
| E00028657 | E00028657 | E00028658 | Department of Finance | Martone, Jim | 6/14/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email attaching privileged report. |
| E00028658 | E00028657 | E00028658 | Department of Finance | Martone, Jim | 6/14/2007 | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing mental health bed plan. |
| E00028659 | E00028659 | E00028660 | Department of Finance | Martone, Jim | 6/14/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management) | Official Information;Deliberative Process | Email discussing trailer bill language meeting and attaching privileged report. |
| E00028660 | E00028659 | E00028660 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Official Information;Deliberative Process | Report providing pre-decisional analysis of trailer bill language. |
| E00028661 | E00028661 | E00028662 | Department of Finance | Martone, Jim | 6/14/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR) | Deliberative Process;Official Information | Email discussing trailer bill language meeting and attaching privileged report. |
| E00028662 | E00028661 | E00028662 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process;Official Information | Report providing pre-decisional analysis of trailer bill language. |
| E00028663 | E00028663 | E00028665 | Department of Finance | Martone, Jim | 6/13/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Jenue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email providing pre-decisional analysis of proposal for additional facilities management and support staff to implement AB 900. |
| E00028664 | E00028663 | E00028665 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Report discussing management staffing proposal attached to privileged email. |
| E00028665 | E00028663 | E00028665 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Report discussing Facilities Management Staff attached to privileged email. |
| E00028668 | | | Department of Finance | Martone, Jim | 6/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Borg, Dean (CDCR - Assistant Deputy Director, Office of Facilities Management); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management) | Deliberative Process | Email providing pre-decisional discussion of trailer bill language and mental health bed project. |
| E00028669 | | | Department of Finance | Martone, Jim | 5/23/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Deliberative Process | Email providing pre-decisional analysis of various issues including AB 900, mental health beds and dental health improvements. |
| E00028670 | E00028670 | E00028671 | Department of Finance | Martone, Jim | 5/15/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Deliberative Process | Email attaching privileged report. |
| E00028671 | E00028670 | E00028671 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report titled, AB 900 Summary. |
| E00028672 | E00028672 | E00028673 | Department of Finance | Martone, Jim | 5/10/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Deliberative Process | Email attaching draft pre-decisional report of mental health beds.; |
| E00028673 | E00028672 | E00028673 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing mental health beds. |
| E00028674 | E00028674 | E00028675 | Department of Finance | Martone, Jim | 5/10/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Email thread discussing attached pre-decisional draft of report on beds. |
| E00028675 | E00028674 | E00028675 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft report discussing bed and treatment space, attached to privileged email. |
| E00028676 | E00028676 | E00028677 | Department of Finance | Martone, Jim | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Deliberative Process | Email attaching pre-decisional revision to Mental Health Bed Plan. |
| E00028677 | E00028676 | E00028677 | Department of Finance | Martone, Jim | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional paragraph on Mental Health Bed Plan. |
| E00028678 | E00028678 | E00028679 | Department of Finance | Martone, Jim | 5/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Borg, Dean (CDCR) | | Deliberative Process | Email thread discussing and attaching pre-decisional notes on Mental Health Bed Plan. |
| E00028679 | E00028678 | E00028679 | Department of Finance | Martone, Jim | | Notes | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Not readily available | Deliberative Process | Pre-decisional Mental Health Bed Plan notes. |
| E00028680 | E00028680 | E00028681 | Department of Finance | Martone, Jim | 5/4/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Chaves, Oscar; Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Deliberative Process | Email attaching mental health beds chart. |
| E00028681 | E00028680 | E00028681 | Department of Finance | Martone, Jim | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional chart of mental health beds funding. |
| E00028682 | | | Department of Finance | Martone, Jim | 5/2/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Deliberative Process | Pre-decisional email listing issues to be addressed for AB 900. |
| E00028683 | E00028683 | E00028684 | Department of Finance | Martone, Jim | 4/28/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Klass, Fred | Deliberative Process | Email attaching pre-decisional AB 900 prison reform package. |
| E00028684 | E00028683 | E00028684 | Department of Finance | Martone, Jim | | Graph/Chart | Not readily available | Not readily available | Deliberative Process | Pre-decisional Prison Reform Package - AB 900 Summary. |

Case 2:90-cv-00520-KJM-SCR    Document 2615-5    Filed 12/14/07    Page 119 of 123

3 Judge Panel - Coleman_Plata
Privileged and Confidential / Attorney Work Product / Deliberative Process / Attorney Client Privilege / Joint Defense

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028685 | | | Department of Finance | Martone, Jim | 3/21/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hansen, Koreen; Loe, Greg; Lynn, Tim; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Deliberative Process | Pre-decisional email thread discussing Plata/Coleman inefficiencies. |
| E00028686 | | | Department of Finance | Martone, Jim | 11/16/2006 | Email | Huang, Daphne; Thomson, Jaci-Marie | | Deliberative Process | Pre-decisional mail thread discussing mental health space needs at San Quentin. |
| E00028687 | | | Department of Finance | Martone, Jim | 11/7/2006 | Email | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Thomson, Jaci-Marie | | Deliberative Process | Pre-decisional mail thread discussing mental health space needs at San Quentin. |
| E00028688 | | | Department of Finance | Martone, Jim | 6/30/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Alves, Jim (DMH - Assistant Secretary, Department of Health and Human Services); Arnold, Molly (DOF - Chief Counsel); Bazos, Audrey; Bost, Sue (DOF - Program Budget Manager, SSDU); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Huang, Daphne; Lynn, Tim; Mangum, Sarah; Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); McKeever, Doug (CDCR - Director, Mental Health Programs); Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process;Attorney Client | Pre-decisional email discussing feedback on Mental Health Bed Plan. |
| E00028689 | | | Department of Finance | Martone, Jim | 3/16/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Attorney Client | Pre-decisional email thread discussing CIW project funding. |
| E00028690 | | | Department of Finance | Martone, Jim | 3/16/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | McKeever, Doug (CDCR - Director, Mental Health Programs); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Pre-decisional email thread discussing CIW project funding. |
| E00028691 | | | Department of Finance | Martone, Jim | 3/16/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary); McKeever, Doug (CDCR - Director, Mental Health Programs); Rice, Benjamin (GOV - Deputy Legal Affairs Secretary, Office of Legal Affairs); Sifuentes, George (CDCR - Director of Facilities Management, Office of Facility Planning, Construction and Management); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client | Pre-decisional email thread discussing CIW project funding. |
| E00028692 | | | Department of Finance | Martone, Jim | 3/7/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO) | Deliberative Process | Pre-decisional email thread discussing funding for long term bed plan. |
| E00028693 | | | Department of Finance | Martone, Jim | 2/23/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Tillman, Lisa (DOJ - Deputy Attorney General, Office of the Attorney General) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Kessler, Steve; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Client;Deliberative Process | Email thread discussing proposed funding paragraph from response to Coleman bed plan. |
| E00028694 | | | Department of Finance | Martone, Jim | 2/23/2007 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Hicks, Amy; Miyao, Michael (DOF - Junior Staff Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Thomson, Jaci-Marie | Attorney Work Product | Email thread discussing procedure and funding for long term bed plan and response to court. |
| E00028695 | | | Department of Finance | Martone, Jim | 10/2/2006 | Email | Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO) | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Thomson, Jaci-Marie | Attorney Client | Email thread discussing plaintiff's brief on Coleman bed plans. |
| E00028772 | E00028772 | E00028773 | Department of Finance | Theodorovic, Zlatko | 10/12/2007 | Email | Veliquette, Mike | APBMS; CAPOFF; Fitzpatrick, Ted; Ludanov, Sergei; Major, Wesley; McClain, Madelynn; PBMS; Schaefer, Carrie; Schmiegel, Diana | Deliberative Process | Email attaching pre-decisional revised copy of State Budget Highlights. |
| E00028773 | E00028772 | E00028773 | Department of Finance | Theodorovic, Zlatko | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional State Budget Highlights 2007-08. |
| E00028777 | | | Department of Finance | Theodorovic, Zlatko | 10/11/2007 | Email | Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen) | Not readily available | Deliberative Process | Pre-decisional email thread discussing review of AB 900 BCPs. |
| E00028778 | E00028778 | E00028779 | Department of Finance | Theodorovic, Zlatko | 10/11/2007 | Email | Igra, Misha D. (DOJ - Deputy Attorney General, Office of the Attorney General) | Antonen, Charles (DOJ - Deputy Attorney General, Office of the Attorney General) | Attorney Client;Attorney Work Product | Email discussing and attaching search terms for e-discovery request. |
| E00028779 | E00028778 | E00028779 | Department of Finance | Theodorovic, Zlatko | | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product | Search terms for e-discovery request attached to privileged email. |
| E00028781 | E00028781 | E00028782 | Department of Finance | Theodorovic, Zlatko | 10/10/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Klass, Fred; Palmer, H.D. (DOF - Deputy Director of External Affairs); Sheehy, Tom; Stuergs, Jay (DOF - Principal Program Budget Manager, CorGen); Theodorovic, Zlatko (DOF - Assistant Finance Budget Analyst, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Attorney Work Product | Email thread discussing and attaching three-judge panel order. |
| E00028782 | E00028781 | E00028782 | Department of Finance | Theodorovic, Zlatko | 10/10/2007 | Pleading/Legal | Karlton, Hon., Lawrence K. (U.S. District Court); Reinhardt, Hon., Stephen (U.S. Ninth Circuit Court) | Henderson, Hon., Thelton E. (U.S. District Court) | Attorney Client;Attorney Work Product | Three-Judge Court Order Bifurcating Proceedings and Setting Deadlines for Phase I. |
| E00028787 | E00028787 | E00028789 | Department of Finance | Theodorovic, Zlatko | 10/9/2007 | Email | Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen) | Howard, Justyn (DOF - Assistant Finance Budget Analyst, CorGen); Osborn, Jennifer (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process | Email thread discussing and attaching pre-decisional Strike Team Status Report. |
| E00028788 | E00028787 | E00028789 | Department of Finance | Theodorovic, Zlatko | 10/5/2007 | Report | Governor's Rehabilitation Strike Team | Gore, Robert (GOV - Acting Chief Deputy Cabinet Secretary) | Deliberative Process | Pre-decisional Governor's Rehabilitation Strike Team Status Report and Roadmap. |
| E00028789 | E00028787 | E00028789 | Department of Finance | Theodorovic, Zlatko | | Misc | Not readily available | Not readily available | Deliberative Process | Contact information for Petersilia attached to privileged report. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00028792 | | | Department of Finance | Theodorovic, Zlatko | 9/26/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client | Email thread discussing response to Receiver's report on AB 900 funding issues. |
| E00028793 | | | Department of Finance | Theodorovic, Zlatko | 9/26/2007 | Email | Brown, Vince (DOF - Chief Deputy Director of Budgets) | Arnold, Molly (DOF - Chief Counsel); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Email thread discussing response to Receiver's report on AB 900 funding issues. |
| E00028796 | | | Department of Finance | Theodorovic, Zlatko | 9/26/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Brown, Vince (DOF - Chief Deputy Director of Budgets); Genest, Mike (DOF - Director); McLear, Aaron; Rogers, Greg (DOF - Assistant Program Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing response to Receiver's report on AB 900 funding issues. |
| E00028797 | | | Department of Finance | Theodorovic, Zlatko | 9/26/2007 | Email | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Deliberative Process;Attorney Client | Pre-decisional email thread discussing budget problems arising from language on page 84 of report. |
| E00028798 | | | Department of Finance | Theodorovic, Zlatko | 9/26/2007 | Email | Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Principal Program Budget Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Deliberative Process;Attorney Client | Pre-decisional email discussing budget problems arising from language on page 84 of report. |
| E00028799 | | | Department of Finance | Theodorovic, Zlatko | 9/26/2007 | Email | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Genest, Mike (DOF - Director); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Receiver's use of AB 900 funds. |
| E00028800 | | | Department of Finance | Theodorovic, Zlatko | 9/26/2007 | Email | Miyao, Michael (DOF - Junior Staff Analyst, CorGen) | Jarvis, Amy (DOF - Principal Program Budget Analyst, CorGen); Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen); Wunderlich, Natasha (DOF - Assistant Finance Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Receiver's use of AB 900 funds. |
| E00028816 | | | Department of Finance | Theodorovic, Zlatko | 9/24/2007 | Email | Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Arnold, Molly (DOF - Chief Counsel); Brown, Vince (DOF - Chief Deputy Director of Budgets); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Jerue, Todd (DOF - Program Budget Manager, Corrections and General Government, CorGen); Martone, Jim (DOF - Principal Program Budget Analyst, Capital Outlay, RECO); Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO); Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Attorney Client | Pre-decisional email discussing Recap of the 9/20/2007 Governor's Office-CDCR Class Action Lawsuit Meetings. |
| E00028857 | | | Department of Finance | Theodorovic, Zlatko | 9/26/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Rogers, Greg (DOF - Assistant Budget Manager, Capital Outlay, RECO) | Attorney Client | Pre-decisional email thread discussing Receiver's use of AB 900 funds. |
| E00028858 | | | Department of Finance | Theodorovic, Zlatko | 9/26/2007 | Email | Theodorovic, Zlatko (DOF - Assistant Program Budget Manager, CorGen) | Palmer, H.D. (DOF - Deputy Director of External Affairs) | Attorney Client | Pre-decisional email thread discussing Receiver's use of AB 900 funds. |
| E00029093 | E00029093 | E00029167 | Department of Finance | Doyle, John | 10/15/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Baca, Michelle; Stanley, Nathan (DOF - Assistant Finance Budget Analyst, HHS); Taylor, Julie | Deliberative Process | Email attaching Governor's signing and vetoing letters. |
| E00029094 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter signing AB 1253. |
| E00029095 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter signing SB 601. |
| E00029096 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter signing SB 666. |
| E00029097 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter signing SB 976. |
| E00029098 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter signing SB 990. |
| E00029099 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter signing AB 159. |
| E00029100 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter signing AB 617. |
| E00029101 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 70 without signature. |
| E00029102 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 120 without signature. |
| E00029103 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 121 without signature. |
| E00029104 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 123 without signature. |
| E00029105 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 178 without signature. |
| E00029106 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 210 without signature. |
| E00029107 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 260 without signature. |
| E00029108 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 263 without signature. |
| E00029109 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 275 without signature. |

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|-------|----------|----------|--------|-----------|---------|---------|--------|----------|-----------|---------|
| E00029110 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 299 without signature. |
| E00029111 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 320 without signature. |
| E00029112 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 396 without signature. |
| E00029113 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 534 without signature. |
| E00029114 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 555 without signature. |
| E00029115 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 660 without signature. |
| E00029116 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 851 without signature. |
| E00029117 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 904 without signature. |
| E00029118 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning SB 906 without signature. |
| E00029119 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 35 without signature. |
| E00029120 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 144 without signature. |
| E00029121 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 150 without signature. |
| E00029122 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 280 without signature. |
| E00029123 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 314 without signature. |
| E00029124 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 398 without signature. |
| E00029125 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 399 without signature. |
| E00029126 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 400 without signature. |
| E00029127 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 423 without signature. |
| E00029128 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 467 without signature. |
| E00029129 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 502 without signature. |
| E00029130 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 508 without signature. |
| E00029131 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 537 without signature. |
| E00029132 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 543 without signature. |
| E00029133 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 546 without signature. |
| E00029134 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 548 without signature. |
| E00029135 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 639 without signature. |
| E00029136 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 658 without signature. |
| E00029137 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 785 without signature. |
| E00029138 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 878 without signature. |
| E00029139 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 888 without signature. |
| E00029140 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 941 without signature. |
| E00029141 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 969 without signature. |
| E00029142 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 973 without signature. |
| E00029143 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1049 without signature. |
| E00029144 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1058 without signature. |
| E00029145 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1184 without signature. |
| E00029146 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1192 without signature. |
| E00029147 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1219 without signature. |

3 Judge Panel - Coleman_Plata

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029148 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1282 without signature. |
| E00029149 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1294 without signature. |
| E00029150 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1328 without signature. |
| E00029151 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1334 without signature. |
| E00029152 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1382 without signature. |
| E00029153 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1427 without signature. |
| E00029154 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1429 without signature. |
| E00029155 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1438 without signature. |
| E00029156 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1450 without signature. |
| E00029157 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1467 without signature. |
| E00029158 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1483 without signature. |
| E00029159 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1743 without signature. |
| E00029160 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1521 without signature. |
| E00029161 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1543 without signature. |
| E00029162 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1606 without signature. |
| E00029163 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1617 without signature. |
| E00029164 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1669 without signature. |
| E00029165 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1673 without signature. |
| E00029166 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1707 without signature. |
| E00029167 | E00029093 | E00029167 | Department of Finance | Doyle John | | Letter | Schwarzenegger, Arnold (Governor, State of California) | Not readily available | Deliberative Process | Letter returning AB 1710 without signature. |
| E00029243 | | | Department of Finance | Doyle John | 10/12/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Doyle, John (DOF - Principal Program Budget Analyst, HHS); Geanacou, Susan | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. |
| E00029244 | | | Department of Finance | Doyle John | 10/12/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. |
| E00029245 | | | Department of Finance | Doyle John | 10/12/2007 | Email | Geanacou, Susan | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Major, Wesley; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery and attaching Three-Judge Panel Discovery Short List document. |
| E00029247 | E00029247 | E00029248 | Department of Finance | Doyle John | 10/11/2007 | Email | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional draft of Three-Judge Panel Discovery Short List document. |
| E00029248 | E00029247 | E00029248 | Department of Finance | Doyle John | | Report | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Major, Wesley; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. |
| E00029249 | | | Department of Finance | Doyle John | 10/11/2007 | Email | Arnold, Molly (DOF - Chief Counsel) | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Major, Wesley; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. |
| E00029250 | | | Department of Finance | Doyle John | 10/11/2007 | Email | | | | |

11/21/2007 4:28 PM

| DOCID | BEGDOCID | ENDDOCID | SOURCE | CUSTODIAN | DOCDATE | DOCTYPE | AUTHOR | RECIP/CC | PRIVILEGE | SUMMARY |
|---|---|---|---|---|---|---|---|---|---|---|
| E00029251 | | | Department of Finance | Doyle John | 10/11/2007 | Email | Cregger, Deborah (DOF - Staff Counsel) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Major, Wesley; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. |
| E00029252 | | | Department of Finance | Doyle John | 10/11/2007 | Email | Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU) | Arnold, Molly (DOF - Chief Counsel); Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO); Cregger, Deborah (DOF - Staff Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Major, Wesley; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. |
| E00029253 | E00029253 | E00029254 | Department of Finance | Doyle John | 10/11/2007 | Email | Benson, Stephen (DOF - Associate Finance Budget Analyst, Capital Outlay, RECO) | Arnold, Molly (DOF - Chief Counsel); Campbell, Mark (DOF - Principal Program Budget Analyst, Statewide Systems Development Unit, SSDU); Cregger, Deborah (DOF - Staff Counsel); Doyle, John (DOF - Principal Program Budget Analyst, HHS); Finn, Karen (DOF - Program Budget Manager, Resources, Environment, Capital Outlay, and Otros, RECO); Geanacou, Susan; Major, Wesley; Sturges, Jay (DOF - Principal Program Budget Analyst, CorGen) | Attorney Client;Attorney Work Product;Deliberative Process | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. |
| E00029254 | E00029253 | E00029254 | Department of Finance | Doyle John | 10/11/2007 | Misc | Not readily available | Not readily available | Attorney Client;Attorney Work Product;Deliberative Process | Image file attached to privileged email. |
| E00029256 | E00029256 | E00029257 | Department of Finance | Doyle John | 10/10/2007 | Email | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Buchen, Nicholas; DaRosa, Ken; Doyle, John (DOF - Principal Program Budget Analyst, HHS); Gmeinder, Keith; Swanson, Eric; Taylor, Barbara; Williams, Thomas | Deliberative Process | Email thread attaching and discussing pre-decisional draft of State Budget Highlights document. |
| E00029257 | E00029256 | E00029257 | Department of Finance | Doyle John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of State Budget Highlights document. |
| E00029260 | | | Department of Finance | Doyle John | 10/12/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Arnold, Molly (DOF - Chief Counsel); Geanacou, Susan | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. |
| E00029261 | | | Department of Finance | Doyle John | 10/12/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Arnold, Molly (DOF - Chief Counsel); Geanacou, Susan | Attorney Client;Deliberative Process | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. |
| E00029262 | | | Department of Finance | Doyle John | 10/12/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Arnold, Molly (DOF - Chief Counsel); Geanacou, Susan; Stanley, Nathan | Attorney Client | Pre-decisional email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery. |
| E00029263 | E00029263 | E00029264 | Department of Finance | Doyle John | 10/11/2007 | Email | Doyle, John (DOF - Principal Program Budget Analyst, HHS) | Wilkening, Mike (DOF - Program Budget Manager, Health and Human Services, HHS) | Deliberative Process | Email thread discussing Coleman/Plata 3-Judge Panel - Status of E-Discovery and attaching Three-Judge Panel Discovery Short List document. |
| E00029264 | E00029263 | E00029264 | Department of Finance | Doyle John | | Report | Not readily available | Not readily available | Deliberative Process | Pre-decisional draft of Three-Judge Panel Discovery Short List document. |