Plata/Coleman: Three Judge Panel – Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOVPRIV000308 | GOVPRIV000345 | | | Kathy Jett | Deliberative Process | | FY 2007-2008 | Report | Governor's Office | George Sifuentes, Dennis Turnipseed | Kathy Jett, Robert Gore | Draft finance documents relating to AB900 |
| GOVPRIV000393 | GOVPRIV000400 | | | Kathy Jett | Deliberative Process | | Undated | Report | Governor's Office | Kathy Jett, Deborah Hysen | Jim Tilton | Briefing to Jim Tilton re: Proposed AB 900 Infill Bed Plan, Recentry Facilities and Jail Financing |
| GOVPRIV001000 | GOVPRIV001062 | | | Robert Gore | Deliberative Process | | 8/30/2007 | E-mail/Letter/Report | Governor's Office | Timothy Quackenbush | David Runnels, Scott Kernan, John Monday, Steven chapman, Tim Lockwood, Nancy Manion, Doug Flangeri, Thomas Hoffman, Margarita Perez, Richard Hawkins, Judi Lemos, Bruce Slavin, Randall Marshall, Kenneth Dow, Christine Diesslin, Scott Carney | Email Discussion re: Regulation Draft Text for Earned Discharge From Parole |
| GOVPRIV001063 | GOVPRIV001074 | | | Robert Gore | Deliberative Process | | 8/17/2007 | E-mail/Letter/Report | Governor's Office | Scott Kernan | Jim Tilton, Kathy Jett, Bob Gore | Email Discussion re: Consistent Decision Making Matrix Tool And Associated Documents |
| GOVPRIV001075 | GOVPRIV001076 | | | Robert Gore | Attorney-Client, Deliberative Process | | 9/10/2007 | Memorandum | Governor's Office | Bob Gore | Susan Kennedy, Dan Dunmoyer, Andrea Hoch, Adam Mendelsohn | Memorandum re: Parole Risk Assessment Tool |
| GOVPRIV001084 | GOVPRIV001084 | | | Robert Gore | Attorney-Client, Deliberative Process | | 7/16/2007 | E-mail | Governor's Office | Robert Gore | Jim Tilton, Kathy Jett, Scott Kernan, Thomas Hoffman, Mailyn Kalvelage, John Monday, Michael Carrington, Andrea Hoch, Louis Mauro, Benjamin Rice, Susan Fisher, Joan Petersilla | Email Analysis re: Overcrowding Reduction Follow-ups |
| GOVPRIV001085 | GOVPRIV001085 | | | Robert Gore | Attorney-Client, Deliberative Process | | 6/12/2007 | E-mail | Governor's Office | Robert Gore | Kingston Prunty, Scott Kernan, Todd Jerue, Benjamin Rice, Mike Genest | Email Discussion re: Inmate Population Management |
| GOVPRIV001087 | GOVPRIV001087 | | | Robert Gore | Attorney-Client, Deliberative Process | | 7/10/2007 | E-mail | Governor's Office | Robert Gore | Kingston Prunty, Scott Kernan, Andrea Hoch, Jim Tilton | Email Discussion re: Bad Bed Deactivation & OST (out-of-state transfers) |
| GOVPRIV001090 | GOVPRIV001090 | | | Robert Gore | Deliberative Process | | 6/30/2007 | E-mail | Governor's Office | Robert Gore | Dan Dunmoyer | Email Analysis re: Parole Reform |
| GOVPRIV001096 | GOVPRIV001172 | | | Robert Gore | Deliberative Process | | 9/28/2007 | Email | Governor's Office | Joan Petersilla | Robert Gore | Email re draft Rehabilitation Strike Team Status Report |
| GOVPRIV001173 | GOVPRIV001190 | | | Robert Gore | Attorney-Client, Deliberative Process | | 8/14/2007 | E-mail | Governor's Office | Andrea Hoch | Robert Gore, Louis Mauro, Benjamin Rice, Andrea Hoch | Email Discussion re: CEQA Emergency Exeptions and AB 900 |
| GOVPRIV001191 | GOVPRIV001210 | | | Robert Gore | Attorney-Client, Deliberative Process | | 9/5/2007 | E-mail | Governor's Office | Benjamin Rice | Andrea Hoch, Louis Mauro, Robert Gore | Email Analysis re: Hagar Construction Meeting |
| GOVPRIV001211 | GOVPRIV001234 | | | Robert Gore | Attorney-Client, Deliberative Process | | 8/15/2007 | Email/Report | Governor's Office | Deborah Hysen | Jim Tilton, Karen Finn, Benjamin Rice, Andrea Hoch, Melissa Davey, Dennis Dunne, Andy Morgan | Email Analysis re: AB 900 and Associated Documents |
| GOVPRIV001252 | GOVPRIV001282 | | | Robert Gore | Deliberative Process | | 10/10/07 | E-mail/Report/Notes | Governor's Office | Scott Keman | Robert Gore, Lisa Heintz, David Runnels | Email Discussion re: CDCR Out of State Program and Associated Documents |
| GOVPRIV001283 | GOVPRIV001339 | | | Robert Gore | Attorney-Client, Deliberative Process | | 6/2/2007 | Email | Governor's Office | Susan Kennedy | Robert Gore, Dan Dunmoyer, Andrea Hoch, Louis Mauro | Legal discussion and analysis regarding transfers and beds |
| GOVPRIV001534 | GOVPRIV001536 | | | Robert Gore | Attorney-Client, Deliberative Process | | 6/22/2007 | Memorandum | Governor's Office | Robert Gore | Susan Kennedy, Dan Dunmoyer, Andrea Hoch, Adam Mendelsohn, Alice Downdin-Calvillo, Eric Casizmar, Chris Kahn | Analysis re: CDCR Expert Panel Report Summary and Attorney Notes |
| GOVPRIV001875 | GOVPRIV001879 | | | Robert Gore | Deliberative Process | | 5/21/2007 | Report | Governor's Office | Kathy Jett, Deborah Hysen, Bob Gore | Jim Tilton | Analysis re: The Governor's CDCR Strike Teams |
| GOVPRIV003000 | GOVPRIV003069 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 7/10/2007 | Report/Notes | Governor's Office | Scott Kernan | Andrea Hoch | Draft re: Population Inmate Issues and Associated Documents |
| GOVPRIV003077 | GOVPRIV003077 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 12/11/06 | E-mail | Governor's Office | Tami Bogert | Jim Tilton, Bruce Slavin, Scott Kernan, Kingston Prunty, Lisa Heintz, Andrea Hoch, Louis Mauro, Scott Reid, Michael Saragosa | Email Discussion re: Out-of-state Transfers |
| GOVPRIV003078 | GOVPRIV003086 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 1/29/2007 | E-mail/Memorandum | Governor's Office | Bruce Slavin | Andrea Hoch, Kingston Prunty, David Runnels, Scott Kernan | Email Discussion re: COCF Phase III and Associated Documents |
| GOVPRIV003087 | GOVPRIV003093 | | | Andrea Hoch | Deliberative Process | | 2/1/2007 | E-mail/Memorandum | Governor's Office | Oscar Hidalgo | Andrea Hoch, Robert Gore, Jim Tilton | Discussion re: Information Package on Out of State Transfers and Associated Documents |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOVPRIV003095 | GOVPRIV003214 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 12/14/06 | Letter/Memorandum /Notes | Governor's Office | Scott Kernan | Tami Bogart | Letter re: Out-of-state Placements and Associated Documents |
| GOVPRIV003215 | GOVPRIV003331 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 1/29/2007 | Memorandum /Notes | Governor's Office | Scott Kernan | Michael Saragosa, Andrea Hoch | Analysis re: California Department of Corrections & Rehabilitation Out-of State Prison Transfer and Handwritten Notes |
| GOVPRIV003346 | GOVPRIV003349 | | | Andrea Hoch | Attorney-Client,Work Product | | 10/31/06 | Memorandum | Governor's Office | Susan Leach | Louis Mauro | State of Emergency Regarding Prison Overcrowding |
| GOVPRIV003350 | GOVPRIV003352 | | | Andrea Hoch | Attorney-Client,Work Product | | 9/25/2006 | Letter | Governor's Office | Frances Grunder | Louis Mauro | Letter re: Litigation Consequences Of Declaring a State of Emergency Regarding Prison Overcrowding |
| GOVPRIV003353 | GOVPRIV003358 | | | Andrea Hoch | Attorney-Client,Work Product | | 9/21/2006 | Letter | Governor's Office | Susan Leach | Louis Mauro | Letter re: Porposed State of Emergency Regarding Prison Overcrowding |
| GOVPRIV003359 | GOVPRIV003366 | | | Andrea Hoch | Attorney-Client,Work Product | | 9/11/2006 | Letter | Governor's Office | Frances Grunder | Andrea Hoch | Legal Discussion re: Plata v. Schwarzenegger case |
| GOVPRIV003367 | GOVPRIV003367 | | | Andrea Hoch | Attorney-Client | | 9/1/2006 | E-mail | Governor's Office | Louis Mauro | Andrea Hoch, Tami Bogart | Email Analysis re: State of Emergency |
| GOVPRIV003368 | GOVPRIV003369 | | | Andrea Hoch | Attorney-Client | | 8/29/2006 | Letter | Governor's Office | Christopher Krueger | Louis Mauro | Legal Requirements for the Governor to Declare: State of Emergency |
| GOVPRIV003370 | GOVPRIV003407 | | | Andrea Hoch | Attorney-Client | | 10/30/06 | E-mail/Memorandum | Governor's Office | Andrea Hoch | Kathleen Keeshen, Bruce Slavin | Email re: Private Contracting and Associated Documents |
| GOVPRIV003408 | GOVPRIV003409 | | | Andrea Hoch | Attorney-Client | | 10/27/06 | E-mail | Governor's Office | Louis Mauro | Christopher Krueger, Susan Leach, James Humes, Andrea Hoch, Stacy Boulware Eurie | Legal Counsel Opinion re: Contracts With Private Prisons |
| GOVPRIV003410 | GOVPRIV003417 | | | Andrea Hoch | Attorney-Client | | 10/26/06 | E-mail | Governor's Office | Louis Mauro | Andrea Hoch , Tami Bogart | Legal Counsel Opinion re: Initial Thoughts |
| GOVPRIV003435 | GOVPRIV003436 | | | Andrea Hoch | Attorney-Client | | 10/4/2006 | E-mail | Governor's Office | Andrea Hoch | Molly Arnold, Scott Reid, Michael Saragosa | Email Analysis re: Prison Transfer Proclamation |
| GOVPRIV003437 | GOVPRIV003455 | | | Andrea Hoch | Attorney-Client,Work Product | Redact and Produce | 7/22/2004 | Report/Memorandum s | Governor's Office | Peter Siggins | David Rosenberg | Summary of Legal Opinion Relating to the Energy Crisis and Associated Documents |
| GOVPRIV003456 | GOVPRIV003457 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 10/2/2006 | E-mail | Governor's Office | Lisa Heintz | Andrea Hoch | Email Discussion and analysis re: Request of Information List |
| GOVPRIV003459 | GOVPRIV003460 | | | Andrea Hoch | Attorney-Client | | 9/13/2006 | E-mail | Governor's Office | Thomas Hilltachk | Andrea Hoch | Email Discussion re: Check to contractor |
| GOVPRIV003461 | GOVPRIV003461 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 4/9/2007 | E-mail | Governor's Office | Andrea Hoch | Dan Dunmoyer, Alice Dowdin Cavillo, Ribert Gore, Louis Mauro, Benjamin Rice, Chris Kahn | Email Analysis re: Executive Order |
| GOVPRIV003462 | GOVPRIV003462 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 4/9/2007 | E-mail | Governor's Office | Andrea Hoch | Louis Mauro, Andrea Hoch | Email Analysis re: Overcrowding |
| GOVPRIV003468 | GOVPRIV003468 | | | Andrea Hoch | Attorney-Client | | 10/10/07 | E-mail | Governor's Office | Benjamin Rice | Andrea Hoch, Louis Mauro | Legal Opinion on Executive Order |
| GOVPRIV003469 | GOVPRIV003472 | | | Andrea Hoch | Attorney-Client, Work Product | | 4/15/2007 | E-mail | Governor's Office | Benjamin Rice | Andrea Hoch, Louis Mauro | Legal Discussion re: Population Cap Order |
| GOVPRIV003473 | GOVPRIV003473 | | | Andrea Hoch | Attorney-Client,Work Product | | 4/11/2007 | E-mail | Governor's Office | Ryan Marcroft | Andrea Hoch, Louis Mauro, Benjamin Rice | Legal Opinion re: Penal Code Uses of Emergency |
| GOVPRIV003474 | GOVPRIV003480 | | | Andrea Hoch | Attorney-Client,Work Product | | 4/13/2007 | E-mail | Governor's Office | Louis Mauro | Andrea Hoch , Benjamin Rice | Revised Draft of the 2900 E.O. |
| GOVPRIV003481 | GOVPRIV003486 | | | Andrea Hoch | Attorney-Client,Work Product | | 4/12/2007 | E-mail | Governor's Office | Andrea Hoch | Benjamin Rice, Louis Mauro, Andrea Hoch | Email Discussion re: Executive Order Draft |
| GOVPRIV003487 | GOVPRIV003492 | | | Andrea Hoch | Attorney-Client,Work Product | | 4/9/2007 | E-mail | Governor's Office | Benjamin Rice | Andrea Hoch, Louis Mauro | Email Discussion re: Executive Order and Questions |
| GOVPRIV003493 | GOVPRIV003496 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 6/22/2007 | E-mail | Governor's Office | Robert Gore | Susan Kennedy, Dan Dunmoyer, Chris Kahn, Andrea Hoch, Adam Mendeisohn, Alice Dowdin, Eric Csizmar | Email Discussion re: CDCR Expert Panel Report Briefing |
| GOVPRIV003714 | GOVPRIV003775 | | | Andrea Hoch | Attorney-Client, Work Product | | 3/1/2007 | E-mail/Memorandum s | Governor's Office | Andrea Hoch | Benjamin Rice, Louis Mauro, Andrea Hoch | Legal Discussion re: Plata v. Schwarznenger |
| GOVPRIV003807 | GOVPRIV003809 | | | Andrea Hoch | Attorney-Client | | 5/4/2007 | E-mail | Governor's Office | Chris Kahn | Andrea Hoch | Legal Discussion re: Parole Policies |
| GOVPRIV003826 | GOVPRIV003827 | | | Andrea Hoch | Attorney-Client,Work Product | | 1/3/2007 | Memorandum | Governor's Office | Andrea Hoch | Susan Kennedy, Dan Dunmoyer, Ross LaJenesse, Cynthis Bryast, Chris Kahn | Impact of Recent State Appellate Court Decision on Governor's Prison Reform Plan |
| GOVPRIV003828 | GOVPRIV003831 | | | Andrea Hoch | Attorney-Client,Work Product | | 1/3/2007 | Memorandum | Governor's Office | Andrea Hoch | Susan Kennedy, Dan Dunmoyer, Ross LaJenesse, Cynthis Bryast, Chris Kahn | Analysis re: Impact of Recent State Appellate Court Decision on Governor's Prison Reform Plan |
| GOVPRIV003832 | GOVPRIV003834 | | | Andrea Hoch | Attorney-Client,Work Product | | 1/2/2007 | E-mail | Governor's Office | Tami Bogart | Andrea Hoch | Legal Commentary re: League of Women Voters of CA v. CA Secretary of State et al |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOVPRIV003835 | GOVPRIV003836 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 1/1/2007 | E-mail | Governor's Office | Andrea Hoch | Dan Dumoyer, Susan Kennedy, Ross LaJeunesse, Chris Kahn | Legal Commentary re: Rights to Vote for Felons Reinstated by State Appellate Court |
| GOVPRIV003856 | GOVPRIV003857 | | | Andrea Hoch | Attorney-Client | | 12/10/06 | E-mail | Governor's Office | Andrea Hoch | Cynthia Bryant, Andrea Hoch, Tami Bogart, Louis Mauro | Legal Commentary re: Prison Population Cap |
| GOVPRIV003858 | GOVPRIV003859 | | | Andrea Hoch | Attorney-Client,Work Product | | 12/20/2006 | E-mail | Governor's Office | Tamo Bogart | Andrea Hoch | Legal Commentary re: Prison Population Cap |
| GOVPRIV003860 | GOVPRIV003861 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 12/8/2005 | E-mail | Governor's Office | Todd Jerue | Andrea Hoch | Email Analysis re: Proposal to Require: Felony Sentence to Be Served in County Jail Instead of State Prison- Reimbursable State Mandate Issue |
| GOVPRIV003862 | GOVPRIV003865 | | | Andrea Hoch | Attorney-Client,Work Product | | 12/5/2006 | E-mail/Memorandum | Governor's Office | Tami Bogart | Andrea Hoch, Louis Mauro, Cristi Caspers | Legal Commentary re: State Mandate Issues and Associated Documents |
| GOVPRIV003866 | GOVPRIV003867 | | | Andrea Hoch | Attorney-Client | | 12/1/2006 | E-mail | Governor's Office | Tami Bogart | Andrea Hoch, Louis Mauro | Legal Commentarty re: Discussion on State Mandate |
| GOVPRIV004087 | GOVPRIV004115 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 5/20/2007 | E-mail/Memorandum /Notes | Governor's Office | Molly Arnold | Andrea Hoch, Eric Ciszman, Tom Shelly, Fred Klass,Deborah Cregger | Email Analysis re: AB 900 |
| GOVPRIV004116 | GOVPRIV004128 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 5/3/2007 | E-mail/Notes | Governor's Office | Kathleen Chovan | Moly Arnold, Andrea Hoch, Connie Louis, Jennifer Rockwell, Stacy BoulwareEuris | Email Analysis re: AB 900 Amendments |
| GOVPRIV004129 | GOVPRIV004131 | | | Andrea Hoch | Attorney-Client | | 5/2/2007 | E-mail | Governor's Office | Molly Arnold | Andrea Hoch | Email Analysis re: AB 900 Advice |
| GOVPRIV004136 | GOVPRIV004139 | | | Andrea Hoch | Attorney-Client | | 5/3/2007 | E-mail/Notes | Governor's Office | Susan Kennedy | Andrea Hoch | Email Analysis re: AB 900 |
| GOVPRIV004163 | GOVPRIV004166 | | | Andrea Hoch | Deliberative Process | | 3/13/2007 | E-mail | Governor's Office | Joyce Hayhoe | Susan Kennedy, Chris Kahn, Eric Ciszman, Robert Gore, Andrea Hoch | Email Discussion re: March 2007 Administration Proposal |
| GOVPRIV004167 | GOVPRIV004169 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 5/3/2007 | E-mail | Governor's Office | Susan Kennedy | Andrea Hoch, Kennedy | Email Discussion re: AB 900 Executive Order 05-02-07 |
| GOVPRIV004185 | GOVPRIV004227 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 10/12/2007 | Memorandum /Report | Governor's Office | Robert Gore | Susan Kennedy, Dan Dunmoyer, Chris Kahn, Andrea Hoch | Alalysis re: CDCR AB 900 Performance Measures and Associates Documents |
| GOVPRIV004228 | GOVPRIV004231 | | | Andrea Hoch | Attorney-Client | | 9/13/2007 | E-mail | Governor's Office | Molly Arnold | Louis Mauro, Andrea Hoch, Karen Finn,Deborah Cregger | Email Discussion re: Receiver |
| GOVPRIV004232 | GOVPRIV004232 | | | Andrea Hoch | Attorney-Client | | 9/12/2007 | E-mail | Governor's Office | Louis Mauro | Robert Gore, Benjamin Rice, Andrea Hoch | Email Discussion re: AB 900 Clean Bond Option Memorandum |
| GOVPRIV004233 | GOVPRIV004235 | | | Andrea Hoch | Attorney-Client | | 9/20/2007 | E-mail | Governor's Office | Andrea Hoch | Susan Kennedy | Legal Commentary re: AB 900 Lawsuit |
| GOVPRIV004236 | GOVPRIV004239 | | | Andrea Hoch | Deliberative Process | | 6/26/2007 | Report/Notes | Governor's Office | Deborah Hyssen | Susan Kennedy | Analysis re: AB 900 Facilities Strike Team CDCR |
| GOVPRIV004240 | GOVPRIV004242 | | | Andrea Hoch | Attorney-Client | | 9/9/2007 | E-mail | Governor's Office | Molly Arnold | Andrea Hoch, Molly Arnold, Fred Klass, Tom Sheehy, Karen Finn, Deborah Cregger | Legal Commentary re: AB 900 |
| GOVPRIV004243 | GOVPRIV004248 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 9/7/2007 | E-mail | Governor's Office | Deborah Cregger | Andrea Hoch, Molly Arnold | Legal Commentary re: AB 900 |
| GOVPRIV004250 | GOVPRIV004250 | | | Andrea Hoch | Attorney-Client | | 9/7/2007 | E-mail | Governor's Office | Molly Arnold | Christopher Krueger | Legal Commentary re: Receiver |
| GOVPRIV004251 | GOVPRIV004256 | | | Andrea Hoch | Attorney-Client | | 9/7/2007 | E-mail | Governor's Office | Molly Arnold | Christopher Krueger | Legal Commentary re: Receiver and Associated Documents |
| GOVPRIV004257 | GOVPRIV004514 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 6/15/2007 | Report | Governor's Office | Eric Csizmar | Andrea Hoch | Sentencing Comission Matrix by State and Associated Documents |
| GOVPRIV004515 | GOVPRIV004516 | | | Andrea Hoch | Attorney-Client | | 9/6/2007 | E-mail | Governor's Office | Molly Arnold | Christopher Krueger | Legal Commentary re: AB 900 |
| GOVPRIV004520 | GOVPRIV004520 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 8/24/2007 | E-mail | Governor's Office | Molly Arnold | Andrea Hoch | Analysis re: San Quentin Project |
| GOVPRIV004521 | GOVPRIV004525 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 7/25/2007 | E-mail | Governor's Office | Molly Arnold | Andrea Hoch, Karen Finn, Deborah Cregger | Analysis re: Offisite Mitigation |
| GOVPRIV004526 | GOVPRIV004529 | | | Andrea Hoch | Attorney-Client, Deliberative Process | Redact and Produce | 8/19/2007 | E-mail | Governor's Office | Scott Keman | Robert Gore, Andrea Hoch, Jim Tilton | Email Discussion re: Proposal for 300 Beds in Arizona for FY 08/09 and Associates Documents |
| GOVPRIV004530 | GOVPRIV004531 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 8/23/2007 | E-mail | Governor's Office | Robert Gore | Andrea Hoch, Benjamin Rice | Email Discussion re: AB 900 Schedule |
| GOVPRIV004532 | GOVPRIV004535 | | | Andrea Hoch | Attorney-Client, Deliberative Process | Redact and Produce | 5/11/2007 | E-mail | Governor's Office | Benjamin Rice | Zlatko Theodorovic, Andrea Hoch, Mike Genest, Todd Jerue, Benjamin Rice, Dan Dunmoyer, Eric Csizamar, Jim Tilton | Discussion re: 12 Month Clean Time Issue |
| GOVPRIV004536 | GOVPRIV004539 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 9/7/2007 | E-mail | Governor's Office | Molly Arnold | Christopher Krueger | Legal Commentary re: AB 900 |
| GOVPRIV004540 | GOVPRIV004542 | | | Andrea Hoch | Attorney-Client, Deliberative Process | | 9/7/2007 | E-mail | Governor's Office | Molly Arnold | Christopher Krueger | Email Discussion re: AB 900 |
| GOVPRIV006295 | GOVPRIV006297 | | | Chris Kahn | Attorney-Client, Deliberative Process | | 4/25/2007 | E-mail | Governor's Office | Andrea Hoch | Chris Kahn, Andrea Hoch | Email Discussion re: Proposed Language |

Plata/Coleman: Three Judge Panel – Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD000071 | PROD000095 | Priv000029 | Priv000053 | Jim Martone | Deliberative Process | | 2007 | Memorandum | Department of Finance | Jim Tilton | Michael Genest | Finance Letter 07/08 re: Capital Outlay |
| PROD000265 | PROD000286 | Priv000199 | Priv000220 | Jim Martone | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Jim Tilton | Vince Brown, Jim Martone | Draft Budget Change Proposal re WWTP at CEN |
| PROD000658 | PROD000666 | Priv000484 | Priv000492 | Jim Martone | Deliberative Process | | 3/30/2007 | Memorandum | Department of Finance | George Sifuentes | Michael Genest | Finance Letter re: Projects Requiring Budget Revision |
| PROD001045 | PROD001045 | Priv000595 | Priv000595 | Jim Martone | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Jim Martone | Jim Martone | Draft finance documents relating to and analyzing AB900 |
| PROD001046 | PROD001048 | Priv000596 | Priv000598 | Jim Martone | Deliberative Process | | 5/9/2007 | Report | Department of Finance | Not Readily Available | Jim Martone | Draft Decision Agenda |
| PROD001638 | PROD001665 | Priv000784 | Priv000811 | Jim Martone | Attorney-Client, Deliberative Process | | 5/17/2007 | E-mail | Department of Finance | Deborah Cregger | Molly Arnold, Karen Finn | Finance Comments to AB 900 |
| PROD001667 | PROD001668 | Priv000813 | Priv000814 | Jim Martone | Attorney-Client, Deliberative Process | | 5/8/2007 | E-mail | Department of Finance | Molly Arnold | Karen Finn, Deborah Cregger, Karen Finn, Jay Sturges, Jim Martone | Email Discussion re: Coleman Issues |
| PROD001669 | PROD001671 | Priv000815 | Priv000817 | Jim Martone | Deliberative Process | | 5/1/2007 | Report | Department of Finance | Not Readily Available | | Draft Finance Documents and handwritten notes relating to AB900 |
| PROD001708 | PROD001776 | Priv000818 | Priv000886 | Jim Martone | Attorney-Client, Deliberative Process | | 7/23/2007 | E-mail | Department of Finance | Karen Finn | Deborah Cregger, Molly Arnold, Jim Martone, Stephen Benson, Zlatko Theodorovic, Jennifer Osborn | Email Discussio re: Agreement Template - Draft |
| PROD001909 | PROD001912 | Priv000922 | Priv000925 | Jim Martone | Attorney-Client, Deliberative Process | | 2/26/2007 | E-mail | Department of Finance | Arnold Molly | Vince Brown, Thompson, Jacie-Marie | Email Discussion re: Government Budget and Trailer Bill. |
| PROD001938 | PROD001939 | Priv000944 | Priv000945 | Jim Martone | Attorney-Client | | 1/29/2007 | E-mail | Department of Finance | Todd Jerue | Karen Finn, Jim Martone, Molly Arnold | Email Discussion re: Meeting with CSA on the Local Jail Proposal |
| PROD002043 | PROD002055 | Priv003567 | Priv003579 | Stephen Benson | Deliberative Process | | 10/16/2007 | Report | Department of Finance | Not Readily Available | Stephen Benson | Pre-decisional Budget Proposal re: Management Plan with recommendations |
| PROD002082 | PROD002091 | Priv058255 | Priv058264 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Not Readily Available | Stephen Benson | Pre-decisional Budget Proposal re Emergency Housing Management Plan with handwritten notes |
| PROD002106 | PROD002112 | Priv003630 | Priv003636 | Stephen Benson | Deliberative Process | | 10/16/2007 | Report | Department of Finance | Not Readily Available | Stephen Benson | Pre-decisional Budget Proposal re Emergency Housing Management Plan with handwritten notes |
| PROD002238 | PROD002242 | Priv003755 | Priv003759 | Stephen Benson | Deliberative Process | | 6/30/2006 | Memorandum | Department of Finance | Jay R. Atkinson | David Runnels, Ryken Grattet | Memorandum re: Monthly Projection Status Report - May 2006 |
| PROD002498 | PROD002511 | Priv004015 | Priv004028 | Stephen Benson | Attorney-Client, Deliberative Process | | 10/2/2007 | E-mail | Department of Finance | Karen Finn | Stephen Benson, Molly Arnold | Discussion re: Documents |
| PROD002515 | PROD002527 | Priv004032 | Priv004044 | Stephen Benson | Attorney-Client | | 9/12/2007 | E-mail | Department of Finance | Natasha Wunderlich | Karen Finn, Greg Rogers, Deborah Cregger, Stephen Benson, Jim Martone, Lucinda Winward | Discussion re: Production of Documents |
| PROD002533 | PROD002536 | Priv004050 | Priv004053 | Stephen Benson | Attorney-Client | | 9/25/2007 | E-mail | Department of Finance | Greg Rogers | Jim Martone, Stephen Benson, Lucinda Winward, Karen Finn,Deborah Cregger | Email Analysis re: Court Order re: Discovery |
| PROD002538 | PROD002538 | Priv004055 | Priv004055 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Not Readily Available | Stephen Benson | Draft Finance Documents and handwritten notes relating to AB900 |
| PROD002565 | PROD002567 | Priv004082 | Priv004084 | Stephen Benson | Attorney-Client, Deliberative Process | | 9/6/2007 | E-mail | Department of Finance | Deborah Cregger | Stephen Benson, Karen Finn | Discussion re: AB 900 funding |
| PROD002590 | PROD002594 | Priv004107 | Priv004111 | Stephen Benson | Attorney-Client | | 9/26/2007 | E-mail | Department of Finance | Natasha Wunderlich | Jay Sturges, Stephen Benson, Jim Martone, Greg Rogers, Deborah Cregger, Zlatko Theodorovic | Discussion re: Language |
| PROD002728 | PROD002729 | Priv004245 | Priv004246 | Stephen Benson | Attorney-Client, Deliberative Process | | 8/29/2007 | Draft | Department of Finance | Jim Martone | Karen Finn, Greg Rogers, Stephen Benson, Lucinda Winward, Jay Sturges, Molly Arnold | Draft re: email re: CDCR PROJECTS |
| PROD002742 | PROD002743 | Priv004259 | Priv004260 | Stephen Benson | Deliberative Process | | 8/2/2007 | Email | Department of Finance | Dean Borg | Stephen Benson | Email re SVSP 70 Bed EOP/ASU COBCP and 3 Page Estimate & attachment |
| PROD002959 | PROD002960 | Priv004476 | Priv004477 | Stephen Benson | Deliberative Process | | 5/18/2007 | Email | Department of Finance | Dean Borg | Jim Martone, Stephen Benson George Sifuentes, Doug McKeever | Email re CSP-SAC EOP Project discussing BCPs |
| PROD002961 | PROD002962 | Priv004478 | Priv004479 | Stephen Benson | Attorney-Client | | 2/7/2007 | E-mail | Department of Finance | Karen Finn | Jaci-Marie Thomson, Jim Martone, Stephen Benson , Lisa Tillman | Email re: Coleman Report on Bed Plan |
| PROD002988 | PROD002991 | Priv004505 | Priv004508 | Stephen Benson | Attorney-Client | | 5/31/2007 | E-mail | Department of Finance | Deborah Cregger | Karen Finn, Greg Rogers, Jim Martone, Stephen Benson, Amy Hicks, Jennifer Osborn, Zlatko Theodorovic, Todd Jerue | Email re, Capital vs. Non-capital Project Costs |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD002994 | PROD002995 | Priv004511 | Priv004512 | Stephen Benson | Deliberative Process | | 7/6/2007 | E-mail | Department of Finance | Jim Martone | Greg Rogers, Stephen Benson | Email, PWB August Action re: Consolidated Care: Centers |
| PROD003013 | PROD003032 | Priv004530 | Priv004549 | Stephen Benson | Attorney-Client | | 9/25/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Lucinda Winward, Jim Martone, Greg Rogers, Amy Jarvis, Jennifer Osborn, Micheal Miyao, Jay Sturges, Nathan Johnson, Justyn Howard, Lisa Tillman | Keating's Report on Bed Plan/Coleman |
| PROD003033 | PROD003035 | Priv004550 | Priv004552 | Stephen Benson | Attorney-Client, Deliberative Process | | 9/21/2007 | E-mail | Department of Finance | Jay Sturges | Stephen Benson, Jim Martone, Natasha Wunderlich, Charles Antonen | Email Discussion re: Perez - Meeting Agenda |
| PROD003093 | PROD003099 | Priv004610 | Priv004616 | Stephen Benson | Deliberative Process | | 2/24/2006 | Report | Department of Finance | CDCR | DOF | 2006-2007 Capital Outlay Budget Change Proposal re Statewide Dental and Treatment Office |
| PROD003270 | PROD003292 | Priv004787 | Priv004809 | Stephen Benson | Deliberative Process | | 5/7/2007 | Memorandum | Department of Finance | Stephen W. Kessler | Michael Genest, Jim Tilton, Prunty | 2007-08 Draft Finance Letter re: Capital Outlay |
| PROD003293 | PROD003312 | Priv004810 | Priv004829 | Stephen Benson | Deliberative Process | | 4/27/2007 | Memorandum | Department of Finance | Stephen W. Kessler | Michael Genest | 2007-08 Draft Flinance Letter Revised re: Capital Outlay |
| PROD003313 | PROD003337 | Priv004830 | Priv004854 | Stephen Benson | Deliberative Process | | 2/16/2007 | Memorandum | Department of Finance | Jim Tilton | Michael Genest | 2007-08 Draft Finance Letter re: Capital Outlay |
| PROD003401 | PROD003409 | Priv004918 | Priv004926 | Stephen Benson | Attorney Work Product, Attorney Client Privilege | | 4/14/2006 | Memorandum | Department of Finance | Molly Arnold | Mike Genest | Draft Memo re Department of Finance - Confidential Attorney Work Product |
| PROD003410 | PROD003417 | Priv004927 | Priv004934 | Stephen Benson | Attorney-Client, Work Product | | 9/22/2006 | Memorandum | Department of Finance | Deborah Cregger | Karen Finn | Memorandum re: Partial Listing of Statutes ans Regulations Relating to The State Capital Outlaw Process |
| PROD003546 | PROD003552 | Priv005021 | Priv005027 | Stephen Benson | Deliberative Process | | 5/24/2007 | Report | Department of Finance | Mike Genest | Karen Finn | Report re Sensitive Issues in Conference with fiscal recommendations |
| PROD003624 | PROD003632 | Priv005099 | Priv005107 | Stephen Benson | Deliberative Process | | FY 2008-2009 | Report | Department of Finance | Not Readily Available | Stephen Benson | Report analyzing budget proposals with handwritten notes |
| PROD003804 | PROD003806 | Priv005279 | Priv005281 | Stephen Benson | Deliberative Process | | FY 2008-2009 | Report | Department of Finance | Not Readily Available | Stephen Benson | CDCR 2007-2008 Draft of Finance Letter Submissions with handwritten notes |
| PROD005652 | PROD005653 | Priv007056 | Priv007057 | Stephen Benson | Deliberative Process | | 4/24/2007 | Memorandum | Department of Finance | Jim Tilton | Michael Genest | Analysis re: 5 year Infrastructure: Plan for 2008-2013 for Governor's Budget FY 2008/09 |
| PROD006543 | PROD006588 | Priv007364 | Priv007409 | Stephen Benson | Deliberative Process | | FY 2008-2009 | Report | Department of Finance | Stephen Benson | Karen Finn | Draft Capital Outlay Budget Change Proposal - Fiscal Impact |
| PROD007029 | PROD007031 | Priv007841 | Priv007843 | Stephen Benson | Deliberative Process | | 6/29/1905 | Memorandum | Department of Finance | Jim Tilton | Michael C. Genest | Revision Letter re: 2007-2008 Draft Finance Letter Addendum - Capital Outlaw |
| PROD007040 | PROD007043 | Priv007852 | Priv007855 | Stephen Benson | Deliberative Process | | 2/16/2007 | Memorandum | Department of Finance | Jim Tilton | Michael Genest | Email Discussion re: CDCR Sample Mitigation Agreement |
| PROD007044 | PROD007065 | Priv007856 | Priv007877 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Not Readily Available | Not Readily Available | CDCR 2007-2008 Governor's Budget Draft Revised Language Sheet |
| PROD007228 | PROD007235 | Priv008040 | Priv008047 | Stephen Benson | Deliberative Process | | 2/6/2007 | Report | Department of Finance | Madeline Bakes | Karen Finn | Draft Capital Outlay Budget Change Proposal re Dental Treatment & Office Space |
| PROD008455 | PROD008458 | Priv008436 | Priv008439 | Molly Arnold | Attorney-Client | | 8/1/2007 | E-mail | Department of Finance at Capitol | Connie LeLouis | Deborah Cregger, Molly Arnold, Jennifer Rockwell | Email Discussion re: CDCR Sample Mitigation Agreements |
| PROD008536 | PROD008538 | Priv008445 | Priv008447 | Molly Arnold | Attorney-Client, Deliberative Process | | 7/9/2007 | E-mail | Department of Finance at Capitol | Deborah Cregger | Molly Arnold, Jim Martone, Karen Finn | Legal Commentary re: AB 900 Proposed Clean-Up Language |
| PROD008539 | PROD008540 | Priv008448 | Priv008449 | Molly Arnold | Attorney-Client | | 7/10/2007 | E-mail | Department of Finance at Capitol | Deborah Cregger | Karen Finn | Legal Commentary re: SB 943, San Quentin |
| PROD008576 | PROD008576 | Priv008450 | Priv008450 | Molly Arnold | Attorney-Client | | 6/7/2007 | E-mail | Department of Finance at Capitol | Molly Arnold | Deborah Cregger, Karen Finn | Email Analysis re: Remedies to AB 900 |
| PROD008581 | PROD008581 | Priv008451 | Priv008451 | Molly Arnold | Attorney-Client | | 5/7/2007 | E-mail/Notes | Department of Finance at Capitol | Molly Arnold | Deborah Cregger | Email Analysis re: SB 900 & Attorney Handwritten Notes |
| PROD008584 | PROD008585 | Priv008454 | Priv008455 | Molly Arnold | Attorney-Client, Deliberative Process | | 5/3/2007 | E-mail | Department of Finance at Capitol | Kathleen Chovan | Molly Arnold, Andrea Hoch | Email Discussion re: AB 900 |
| PROD008643 | PROD008646 | Priv008467 | Priv008470 | Molly Arnold | Attorney-Client | | 10/31/2006 | Letter | Department of Finance at Capitol | Susan Leach | Louis Mauro | Legal Analisys re: State of Emergency re: Prison Overcrowding |
| PROD008647 | PROD008652 | Priv008471 | Priv008476 | Molly Arnold | Attorney-Client | | 9/21/2006 | Letter | Department of Finance at Capitol | Susan Leach | Louis Mauro | Proposed State of Emergency re: Prison Overcrowding |
| PROD008745 | PROD008745 | Priv008483 | Priv008483 | Molly Arnold | Attorney-Client | | 8/25/2007 | E-mail/Notes | Department of Finance at Capitol | Deborah Cregger | Karen Finn, Molly Arnold, Jim Martone | Email Discussion re: Meeting with Receiver's Staff, contains Handwritten Attorney Notes |
| PROD008754 | PROD008755 | Priv008484 | Priv008485 | Molly Arnold | Attorney-Client, Deliberative Process | | 7/5/2007 | E-mail | Department of Finance at Capitol | Andrea Hoch | Karen Finn, Chris Kahn, Molly Arnold, Mike Genest, Andrea Hoch, Louis Mauro | Legal Discussion re: SB 943 |
| PROD008774 | PROD008781 | Priv008486 | Priv008493 | Molly Arnold | Deliberative Process | | 4/17/2007 | Memorandum | Department of Finance at Capitol | Todd Jerue | Vince Brown | Department of Finance Internal Analysis re: Actions and Impacts of the Receiver |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD009119 | PROD009125 | Priv008495 | Priv008501 | Molly Arnold | Attorney-Client | | 1/11/2007 | Memorandum | Department of Finance at Capitol | Frank Furtek, Molly Arnold | Andrea Hoch | Memorandum re: Finalizing Response to Coleman Order of Plaintiff's Request |
| PROD009345 | PROD009346 | Priv008514 | Priv008515 | Molly Arnold | Attorney-Client | | 11/8/2006 | E-mail | Department of Finance at Capitol | Molly Arnold | Debbie Parsons | Email Analysis re: Coleman Court Order |
| PROD009357 | PROD009357 | Priv008520 | Priv008520 | Molly Arnold | Attorney-Client | | 3/2/2006 | E-mail | Department of Finance at Capitol | Molly Arnold | Andrea Hoch, Tami Bogert | Email re: Coleman Meeting and Update on Meeting w/ Special Master |
| PROD009362 | PROD009363 | Priv008523 | Priv008524 | Molly Arnold | Attorney-Client | | 12/14/2007 | E-mail | Department of Finance at Capitol | Lisa Tillman | Bob Campbell | Legal Commentary re: Protective Order |
| PROD009383 | PROD009390 | Priv008531 | Priv008538 | Molly Arnold | Attorney-Client | | 3/17/2006 | E-mail | Department of Finance at Capitol | Lisa Tillman | Bob Campbell, David Lewis, McKeever, Shama Chaiken, Timothy Fishback, Vince Brown | Email Discussion  re: Order/14th Round |
| PROD009693 | PROD009695 | Priv008621 | Priv008623 | Jennifer Osborn | Deliberative Process | | 4/2007 | Memorandum | Department of Finance | Steven Kessler | Todd Jerue, Zlatko Theodorovic, Steve Alston, Tracy Johnson | Memorandum re Reconsideration of Fiscal Year 2007-2008 May Revise Finance Letter Recommendation |
| PROD009959 | PROD009971 | Priv008686 | Priv008698 | Jennifer Osborn | Deliberative Process | | 4/18/2007 | Report | Department of Finance | CDCR | DOF | Draft Report re CDCR for May Budget Proposal |
| PROD010394 | PROD010425 | Priv009033 | Priv009064 | Justyn Howard | Deliberative Process | | 9/17/2007 | Report | Department of Finance | Laura Campoy | CDCR | Budget Change Proposal - Rutherford/Lugo Lifer Hearings |
| PROD011322 | PROD011329 | Priv009608 | Priv009615 | Jay Sturges | Deliberative Process | | 4/17/2007 | Memorandum | Department of Finance | Todd Jerue | Vince Brown | Memorandum re First Report on the Actions and Impacts of the Receiver |
| PROD011369 | PROD011378 | Priv009618 | Priv009627 | Jay Sturges | Attorney-Client | | 5/07, 6/07, 9/07 | Notes | Department of Finance | Jay Sturges | Molly Arnold | 6/12 and 9/18/07 Coleman Policy Meeting Agendas w/ notes from mtgs with DAGs |
| PROD011379 | PROD011387 | Priv009628 | Priv009636 | Jay Sturges | Attorney-Client | | 3/07, 5/07, 6/07, 8/07 | Notes | Department of Finance | Jay Sturges | Vince Brown, Molly Arnold | Notes from Mtg with Gov's Legal Staff |
| PROD011388 | PROD011406 | Priv009637 | Priv009655 | Jay Sturges | Work Product | | 06/07 | Report | Department of Finance | Lisa Tillman | Molly Arnold, Jay Sturges, Natasha Wunderlich, Vince Brown | Draft Responses to Coleman Court Orders |
| PROD011480 | PROD011481 | Priv001008 | Priv001009 | Andrea Scharffer | Attorney-Client | | 3/26/2007 | E-mail | Department of Finance | Koreen Hansen, Lisa Tillman | Amanda Wallace, Andrea Scharffer, Lisa Tillman | Coleman Plaintiff Motion re: DMH Staff, Salaries, Beds |
| PROD011482 | PROD011483 | Priv001010 | Priv001011 | Andrea Scharffer | Work Product | | 3/30/2007 | Legal Pleading | Department of Finance | Lisa Tillman | Andrea Scharffer | Draft Order re: Regarding Plan to Address Pay Parity for DMH Clinicians |
| PROD011484 | PROD011486 | Priv001012 | Priv001014 | Andrea Scharffer | Work Product | | 3/30/2007 | Miscellaneous | Department of Finance | Lisa Tillman | Andrea Scharffer | Exh. A to Draft Order re: Regarding Plan to Address Pay Parity for DMH Clinicians |
| PROD011487 | PROD011489 | Priv001015 | Priv001017 | Andrea Scharffer | Work Product | | 3/30/2007 | Miscellaneous | Department of Finance | Lisa Tillman | Andrea Scharffer | Exh B to Draft Order re: Regarding Plan to Address Pay Parity for DMH Clinicians |
| PROD011521 | PROD011521 | Priv001023 | Priv001023 | Andrea Scharffer | Attorney-Client | | 2/6/2007 | E-mail | Department of Finance | Koreen Hansen | Amanda Wallace, Andrea Scharffer, Lisa Tillman | Email Discussion re: Amicus Curiae Brief for DMH Pay Parity |
| PROD011523 | PROD011524 | Priv001025 | Priv001026 | Andrea Scharffer | Attorney-Client | | 3/30/2007 | E-mail | Department of Finance | Lisa Tillman | Amanda Wallace, Andrea Scharffer | Email Analysis re: Coleman v. Schwarzenegger's Pay Parity for DMH Clinicians |
| PROD011585 | PROD011585 | Priv001034 | Priv001034 | Andrea Scharffer | Deliberative Process | | 12/5/2006 | Email | Department of Finance | John Doyle | Jim Alves, Nathan Stanley, Koreen Hansen, Andrea Scharffer | 12/05/06 email re:  DPA Plata BCP |
| PROD011671 | PROD011685 | Priv001113 | Priv001127 | Andrea Scharffer | Report | | 3/26/2007 | Report | Department of Finance | Dave Gilb | Mike Genest | Draft Finance Letter for Recruitment for Health & Mental Health Professionals |
| PROD011687 | PROD011687 | Priv001129 | Priv001129 | Andrea Scharffer | Deliberative Process | | 3/22/2007 | Report | Department of Finance | Dave Gilb | Andrea Sharffer | Report re Issue Proof Listing - Medical Recruitment with fiscal analysis with handwritten notes |
| PROD011688 | PROD011689 | Priv001130 | Priv001131 | Andrea Scharffer | Deliberative Process | | 3/19/2007 | Memorandum | Department of Finance | Dan Dunmoyer, Bob Gore | Andrea Scharffer | Memorandum re: DMH Staffing Shortage & LA Times Coverage of same |
| PROD011690 | PROD011690 | Priv001132 | Priv001132 | Andrea Scharffer | Deliberative Process | | 3/22/2007 | E-mail | Department of Finance | Lynn, Tim | Koreen Hansen, Andrea Scharffer, Oscar Chaves | Email Discussion re: Headhunter (Medical and Mental Health Staffing) |
| PROD011692 | PROD011692 | Priv001134 | Priv001134 | Andrea Scharffer | Deliberative Process | | 3/22/2007 | Email | Department of Finance | Koreen Hanson | Jim Alves | 3/22/07 email re: Current Vacancy Rates |
| PROD011693 | PROD011693 | Priv001135 | Priv001135 | Andrea Scharffer | Deliberative Process | | 3/21/2007 | Email | Department of Finance | Koreen Hanson | Jim Alves | 3/21/07 email re: Current Vacancy Rates |
| PROD011696 | PROD011696 | Priv001136 | Priv001136 | Andrea Scharffer | Deliberative Process | | 3/23/2007 | Report | Department of Finance | Dave Gild | Mike Genest | Draft Finance Letter for Recruitment for Health & Mental Health Professionals |
| PROD011697 | PROD011706 | Priv001137 | Priv001146 | Andrea Scharffer | Deliberative Process | | 3/23/2007 | Report | Department of Finance | Dave Gilb | Mike Genest | Draft Finance Letter re Recruitment for Healthcare Professionals & associated document |
| PROD011711 | PROD011719 | Priv009674 | Priv009682 | Natasha Wunderlich | Deliberative Process | | 4/17/2007 | Memorandum | Department of Finance | Todd Jerue | Vince Brown | Memorandum re: First Report on the Actions and Impacts of the Receiver |
| PROD011872 | PROD011872 | Priv009774 | Priv009774 | Natasha Wunderlich | Deliberative Process | | 3/27/2007 | Report | Department of Finance | Not Readily Available | Natasha Wunderlich | Draft memo regarding proposal to increase salaries |
| PROD011884 | PROD011893 | Priv009786 | Priv009795 | Natasha Wunderlich | Deliberative Process | | 3/27/2007 | Report | Department of Finance | Terri Delgadillo | Mike Genest | Draft Finance Letter re Salary Enhancements for Mental Health Professionals |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD015831 | PROD015840 | Priv009906 | Priv009915 | Natasha Wunderlich | Deliberative Process | | FY 2005-2006 | Report | Department of Fianace | DJJ | DOF | Draft Budget Change Proposal re: DJJ |
| PROD015849 | PROD015890 | Priv009916 | Priv009957 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | DJJ | DOF | Draft Budget Change Proposal re: DJJ |
| PROD016796 | PROD016798 | Priv010715 | Priv010717 | Stephen Benson | Deliberative Process | | 5/14/2007 | Memorandum | Department of Finance | George A. Sifuentes | Michael C. Genest | Memo re May 14, 2007 Finance Letter |
| PROD016799 | PROD016831 | Priv010718 | Priv010750 | Stephen Benson | Deliberative Process | | 5/14/2007 | Report | Department of Finance | George A. Sifuentes | Michael C. Genest | Draft Budget Change Proposal |
| PROD020764 | PROD020777 | Priv014628 | Priv014641 | Stephen Benson | Deliberative Process | | 10/9/2006 | Report | Department of Finance | Stephen Benson | Stephen Benson | Budget Change Proposal Tracking Spreadsheet with handwritten notes |
| PROD020778 | PROD020793 | Priv014642 | Priv014657 | Stephen Benson | Deliberative Process | | 10/9/2006 | Report | Department of Finance | Not Readily Available | Stephen Benson | Budget Change Proposal Tracking Document |
| PROD020800 | PROD020812 | Priv014663 | Priv014675 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Stephen Benson | Stephen Benson | Spreadsheet re Budget Proposals with handwritten notes |
| PROD020813 | PROD020815 | Priv014676 | Priv014678 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Stephen Benson | Stephen Benson | Spreadsheet re Budget Proposals with handwritten notes |
| PROD020816 | PROD020829 | Priv014679 | Priv014692 | Stephen Benson | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Stephen Benson | Stephen Benson | Spreadsheet re Budget Proposals with handwritten notes |
| PROD020830 | PROD020831 | Priv014693 | Priv014694 | Stephen Benson | Deliberative Process | | 9/21/2006 | Email | Department of Finance | John Schwander | Mark Campbell, Mike Miller, Richard Powers | 9/21/06 FY 2006/2007 Draft Advance Planning Appropriation |
| PROD021285 | PROD021287 | Priv014877 | Priv014879 | Deborah Cregger | Attorney-Client, Deliberative Process, Work Product | | 7/9/2007 | E-mail | Department of Finance | Kathleen Chovan | Deborah Cregger, Molly Arnold | Email Discussion re: Receiver Authority, AB 900 Final |
| PROD021288 | PROD021302 | Priv014880 | Priv014894 | Deborah Cregger | Attorney-Client, Deliberative Process | | 6/28/2007 | E-mail | Department of Finance | Deborah Cregger | Kathy Chovan | Draft re: 3 Main Chain Changes in AB 900 TBL |
| PROD021309 | PROD021311 | Priv014901 | Priv014903 | Deborah Cregger | Deliberative Process | | 7/9/2007 | E-mail | Department of Finance | Kathleen Chovan | Deborah Cregger, Molly Arnold | Email Analysis re: Proposed Amendment to Authorize Receiver to Implement and Deliver some AB 900 Projects |
| PROD021329 | PROD021335 | Priv014916 | Priv014922 | Deborah Cregger | Attorney-Client, Deliberative Process | | 4/29/2007 | E-mail | Department of Finance | Kathleen Chovan | Karen Finn,Deborah Cregger | Email re: Pre: Decisonal Discussions |
| PROD021337 | PROD021340 | Priv014924 | Priv014927 | Deborah Cregger | Attorney-Client, Deliberative Process | | 7/3/2007 | E-mail | Department of Finance | Chris Kahn | Deborah Cregger, Tom Sheely, Karen Finn, Jay Sturges | Email Discussion re: SB 943 (San Quentin Central Health Services Building) |
| PROD021341 | PROD021341 | Priv014928 | Priv014928 | Deborah Cregger | Attorney-Client, Deliberative Process | | 5/30/2007 | E-mail | Department of Finance | Deborah Cregger | Molly Arnold, Karen Finn, Greg Rogers | Email Analysis re: Additional Proposed Language AB 900 |
| PROD021342 | PROD021343 | Priv014929 | Priv014930 | Deborah Cregger | Attorney-Client | | 6/11/2007 | E-mail | Department of Finance | Molly Arnold | Eric Csizmar, Deborah Hysen, Karen Finn, Benjamin Rice,Deborah Cregger | Email Discussion re: Clean Up Comments to AB 900 |
| PROD021344 | PROD021345 | Priv014931 | Priv014932 | Deborah Cregger | Attorney-Client | | 4/26/2007 | E-mail | Department of Finance | Kathleen Chovan | Deborah Cregger | Email Discussion re: PWB Bond Bill San Quentin - Waiver Issues |
| PROD021348 | PROD021348 | Priv014935 | Priv014935 | Deborah Cregger | Attorney-Client | | 5/15/2007 | E-mail | Department of Finance | Jay Sturges | Natasha Wunderlich,Deborah Cregger, Stephen Benson, Jim Martone | Email Discussion re: Interim Financing |
| PROD021350 | PROD021350 | Priv014937 | Priv014937 | Deborah Cregger | Attorney-Client | | 4/26/2007 | E-mail | Department of Finance | Kathleen Chovan | Deborah Cregger, Connie LeLouis | Email Discussion re: PWB Bond SPWB Waiver Issue |
| PROD021351 | PROD021356 | Priv014938 | Priv014943 | Deborah Cregger | Attorney-Client, Deliberative Process | | 4/25/2007 | E-mail | Department of Finance | Molly Arnold | Kathleen Chovan, Molly Arnold, Connie LeLouis,Deborah Cregger, Fred Klass, Karen Finn, Julia Bilaver | Email Discussion re: PWB Bond Bill |
| PROD021357 | PROD021359 | Priv014944 | Priv014946 | Deborah Cregger | Attorney-Client, Deliberative Process | | 4/14/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges, Mike Genest, Vince Brown, Fred Klass, Tom Sheehy, Karen Finn,Deborah Cregger | Email Discussion re: Building 22 Language |
| PROD021360 | PROD021363 | Priv014947 | Priv014950 | Deborah Cregger | Attorney-Client | Redact and Produce | 2/14/2007 | E-mail | Department of Finance | Jennifer Osborn | Deborah Cregger, Karen Finn | Email Discussion re: Building 22 Amendments |
| PROD021364 | PROD021367 | Priv014951 | Priv014954 | Deborah Cregger | Attorney-Client, Deliberative Process | | 04/14/2007 | E-mail | Department of Finance | Deborah Cregger | Jay Sturges, Mike Genest, Vince Brown, Fred Klass, Tom Sheehy, Karen Finn, Molly Arnold | Discussions re: Building 22 language with receiver's staff |
| PROD021418 | PROD021420 | Priv058517 | Priv058519 | Karen Finn | Deliberative Process | | 00/2007 | Letter | Department of Finance | Robert Gore | Karen Finn | Draft - Governor's CDCR Strike Force |
| PROD021465 | PROD021468 | Priv058564 | Priv058567 | Karen Finn | Attorney-Client, Work Product | | 10/31/2006 | Letter | Department of Finance | Susan Leach | Louis Mauro | Legal analysis re: State of Emergency Regarding Prison Overcrowding |
| PROD021469 | PROD021474 | Priv058568 | Priv058573 | Karen Finn | Attorney-Client, Work Product | | 09/21/2006 | Letter | Department of Finance | Susan Leach | Louis Mauro | Legal analysis re: Proposed State of Emergency Regarding Prison Overcrowding |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD021553 | PROD021560 | Priv058650 | Priv058657 | Greg Rogers | Attorney-Client | | 09/14/2007 | E-mail | Department of Finance | Deborah Cregger | Leslie Heller, Michael E. Dingwell, Trina Hirsig, Deborah Hysen, Bob Takeshta, Karen Finn, Greg Rogers, Jim Martone, Stephen Benson, Molly Arnold | Discussion re: Jail Construction Agreement Summaries & attached Draft Agreements |
| PROD021611 | PROD021627 | Priv058707 | Priv058723 | Greg Rogers | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Health Care: Facility Improvement Program Plan for Avenal State Prison incl. Floor Plans |
| PROD021629 | PROD021645 | Priv058725 | Priv058741 | Greg Rogers | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Health Care: Facility Improvement Program Plan for Avenal State Prison incl. Floor Plans |
| PROD022772 | PROD022772 | Priv001194 | Priv001194 | Zlatko Theodorovic | Attorney-Client | | 12/06/2006 | Email | Department of Finance | Michael Barks | Brigid Hanson, Doug McKeever, Jim Tilton, David Runnels, Sandra Deveneck, Richard Kirkland, Peter Farber-Szekrenyl, George Sifuentes, Cindy Radavsky, Lisa Tillman, Bruce Stavin, Frank Furtek, Margie Imai, Nancy Bither, Jaci Marie Thomson, Darc Keller, Cubanski, Eileen, Louis Mauro, Michael Stone, Michael Barks, Scott Kernan | Discussion & draft re: Mental Health Bed Plan |
| PROD022849 | PROD022849 | Priv001198 | Priv001198 | Zlatko Theodorovic | Work Product | | 09/21/2006 | Miscellaneous | Department of Finance | DOF Legal, Molly Arnold | Zlatko Theodorovic | Undated, Legal Meeting Issue Tracking |
| PROD022987 | PROD022987 | Priv001219 | Priv001219 | Zlatko Theodorovic | Deliberative Process | | 01/03/2007 | Email | Department of Finance | Jennifer Osborn | Karen Finn, Todd Jerue, Zlatko Theodorovic, Jim Martone | Discussion re: Trailer Bill for SGP |
| PROD023305 | PROD023305 | Priv001261 | Priv001261 | Zlatko Theodorovic | Deliberative Process | | 3/20/2007 | Report | Department of Finance | Zlatko Theodorovic | Zlatko Theodorovic | Finance Letter discussion with handwritten notes |
| PROD023396 | PROD023401 | Priv001272 | Priv001277 | Zlatko Theodorovic | Deliberative Process | | 3/2006 | Report | Department of Finance | Zlatko Theodorovic | Vince Brown | Draft Report re Coleman Weekly Report Language |
| PROD023787 | PROD023787 | Priv001283 | Priv001283 | Zlatko Theodorovic | Deliberative Process | | 02/23/2007 | Email | Department of Finance | Todd Jerue | Jim Tilton, Eric Cszimar, Chris Kahn, Zlatko Theodorovic | Discussion re: Prison reform & Prison Reform Package 2-23. attachment |
| PROD023998 | PROD024021 | Priv015001 | Priv015024 | Natasha Wunderlich | Deliberative Process | | 3/21/2005 | Report | Department of Finance | YACA | DOF | Draft YACA Finance Letter |
| PROD024022 | PROD024032 | Priv015025 | Priv015035 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal with handwritten notes |
| PROD024033 | PROD024044 | Priv015036 | Priv015047 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal with handwritten notes |
| PROD024045 | PROD024055 | Priv015048 | Priv015058 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| PROD024056 | PROD024079 | Priv015059 | Priv015082 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| PROD024080 | PROD024085 | Priv015083 | Priv015088 | Natasha Wunderlich | Deliberative Process | | FY 2005-2006 | Report | Department of Finance | Rick Robinson | DOF | Draft Finance Letter with handwritten notes |
| PROD024086 | PROD024097 | Priv015089 | Priv015100 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | Rick Robinson | DOF | Draft Finance Letter with handwritten notes |
| PROD024098 | PROD024201 | Priv015101 | Priv015204 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| PROD024283 | PROD024547 | Priv015286 | Priv015550 | Natasha Wunderlich | Deliberative Process | | 10/25/2006 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal with handwritten notes |
| PROD024697 | PROD024769 | Priv015551 | Priv015623 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal with handwritten notes |
| PROD024770 | PROD024867 | Priv015624 | Priv015721 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter with handwritten notes |
| PROD024868 | PROD024937 | Priv015722 | Priv015791 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter & associated documents |
| PROD024938 | PROD025007 | Priv015792 | Priv015861 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal |
| PROD025008 | PROD025058 | Priv015862 | Priv015912 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter |
| PROD025059 | PROD025160 | Priv015913 | Priv016014 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal |
| PROD025161 | PROD025194 | Priv016015 | Priv016048 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Finance Letter re limited term positions |
| PROD025195 | PROD025206 | Priv016049 | Priv016060 | Natasha Wunderlich | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Draft Report re Offender Management System |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD025223 | PROD025276 | Priv016069 | Priv016122 | Natasha Wunderlich | Attorney Client | _HB Redact and Produce | 3/23/2007 | Report | Department of Finance | Dennis Beaty | CDCR | Draft attorney-client communication and Report re Perez Staffing with handwritten notes and fiscal analysis |
| PROD025317 | PROD025395 | Priv016155 | Priv016233 | Natasha Wunderlich | Deliberative Process | | 3/29/2007 | Report | Department of Finance | Stephen Mayberg | Mike Genest | Draft Budget Change Proposal |
| PROD025396 | PROD025396 | Priv016234 | Priv016234 | Natasha Wunderlich | Attorney-Client, Deliberative Process | | 04/17/2007 | Email | Department of Finance | Jay Sturges | Natasha Wunderlich, Molly Arnold | Discussion re: CDCR Healthcare: Consolidation Proposal with handwritten notes |
| PROD025443 | PROD025484 | Priv016281 | Priv016322 | Natasha Wunderlich | Deliberative Process | | 5/7/2007 | Report | Department of Finance | Natasha Wunderlich | Natasha Wunderlich | Report re class actions changes and decision agenda with handwritten notes |
| PROD025523 | PROD025526 | Priv01298 | Priv001301 | Amy Jarvis | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | Bea Torres | Jim Tilton | Draft Finance Letter |
| PROD025557 | PROD025566 | Priv001321 | Priv001330 | Amy Jarvis | Deliberative Process | | 5/12/2007 | Report | Department of Finance | CDCR | DOF | Budget Change Proposal Positions |
| PROD025629 | PROD025630 | Priv001358 | Priv001359 | Amy Jarvis | Deliberative Process | | 03/28/2007 | Email | Department of Finance | Theodorovic, Ziatco | Osborn, Jennifer, Hicks, Amy, Stephenshaw, Joe | Discussion re: BCP for Staffing requests |
| PROD025667 | PROD025700 | Priv001396 | Priv001429 | Amy Jarvis | Deliberative Process | | 04/30/2007 | Email | Department of Finance | Jonhson, Tracy | Jennifer Osborn, Amy Hicks, Zlatko Theodorovic, Todd Jerue | discussion re: AB 900 Concept, AB 900 Concept Papers FY 2007-2008 |
| PROD025776 | PROD025785 | Priv001489 | Priv001498 | Amy Jarvis | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | CDCR | DOF | Report re Budget Initial Request Recommendations/Decisions with handwritten notes |
| PROD025796 | PROD025799 | Priv001509 | Priv001512 | Amy Jarvis | Deliberative Process | | 3/5/2007 | Report | Department of Finance | CDCR | DOF | Draft Report re Budget Initial Request Recommendations/Decisions with handwritten notes |
| PROD025800 | PROD025803 | Priv001513 | Priv001516 | Amy Jarvis | Deliberative Process | | 3/5/2007 | Report | Department of Finance | CDCR | DOF | Draft Report re Budget Initial Request Recommendations/Decisions with handwritten notes |
| PROD025804 | PROD025820 | Priv001517 | Priv001533 | Amy Jarvis | Deliberative Process | | 5/21/2007 | Report | Department of Finance | CDCR | DOF | Draft Report re Budget Initial Request Decision Agenda |
| PROD025821 | PROD025822 | Priv001534 | Priv001535 | Amy Jarvis | Deliberative Process | | 04/18/2007 | Email | Department of Finance | Zlatko Theodorovic | Amy Hicks | Discussion re: CDCR Healthcare: Consolidation Proposal |
| PROD025897 | PROD025900 | Priv001567 | Priv001570 | Amy Jarvis | Deliberative Process | | 06/19/2007 | | Department of Finance | Jarvis, Amy | Keely Bosler, Allan Cooper, David Lewis, Janus Norman, Zlatko Theodorovic, Karen Finn, Scott Carney, Tracy Johnson, Deborah Hysen, Joe Stephenshaw, Brian Brown, Dan Carson, Nancy Paulus, Steve Durham | Discussion re: CDCR Facility Staffing Request Follow-up, OFM Regional Field Position Compromise attachment |
| PROD025927 | PROD025952 | Priv001595 | Priv001620 | Amy Jarvis | Deliberative Process | | 06/15/2007 | | Department of Finance | Amy Javis | Brown, Brian, Carson, Dan, Paulus, Nancy, Durham, Steve, Bosler, Keeley | Discussion re: CDCR Facility Staffing Request-Follow-up & associated documents |
| PROD026328 | PROD026330 | Priv001668 | Priv001670 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Avenal Blueprint of Emergency Population Management Plan |
| PROD026331 | PROD026333 | Priv001671 | Priv001673 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of Calipatria State Prison Emergency Population Mangement Plan |
| PROD026334 | PROD026337 | Priv001674 | Priv001677 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Bluepoint of CCC - Emergency Population Mangement Plan |
| PROD026338 | PROD026343 | Priv001678 | Priv001683 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of CCI - Emergency Population Management Plan |
| PROD026344 | PROD026346 | Priv001684 | Priv001686 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of Central California Women's Facility - Emergency Population Management Plan |
| PROD026347 | PROD026349 | Priv001687 | Priv001689 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of Centinela State Prison - Emergency Population Management Plan |
| PROD026350 | PROD026354 | Priv001690 | Priv001694 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of California Institution for Men - Emergency Population Management Plan |
| PROD026355 | PROD026360 | Priv001695 | Priv001700 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of California Institution for Women - Emergency Population Management Plan |
| PROD026361 | PROD026363 | Priv001701 | Priv001703 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of CMF - Emergency Population Management Plan |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD026364 | PROD026366 | Priv001704 | Priv001706 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of CSP Corcoran - Emergency Population Management Plan |
| PROD026367 | PROD026369 | Priv001707 | Priv001709 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of California Rehabilitation Center - Emergency Population Management Plan |
| PROD026370 | PROD026373 | Priv001710 | Priv001713 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of Correctional Training Facility - Emergency Population Management Plan |
| PROD026374 | PROD026376 | Priv001714 | Priv001716 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of Chuckawalla Valley State Prison - Emergency Population Management Plan |
| PROD026377 | PROD026379 | Priv001717 | Priv001719 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of Deuel Vocational Institution - Emergency Population Management Plan |
| PROD026380 | PROD026382 | Priv001720 | Priv001722 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of Folsom State Prison - Emergency Population Management Plan |
| PROD026383 | PROD026385 | Priv001723 | Priv001725 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of HDSP - Emergency Population Management Plan |
| PROD026386 | PROD026388 | Priv001726 | Priv001728 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of Ironwood State Prison - Emergency Population Management Plan |
| PROD026389 | PROD026391 | Priv001729 | Priv001731 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of CSP - Los Angeles County - Emergency Population Management Plan |
| PROD026392 | PROD026394 | Priv001732 | Priv001734 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of MCSP - Emergency Population Management Plan |
| PROD026395 | PROD026397 | Priv001735 | Priv001737 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of North Kern State Prison - Emergency Population Management Plan |
| PROD026398 | PROD026400 | Priv001738 | Priv001740 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of Pelican Bay State Prison - Emergency Population Management Plan |
| PROD026401 | PROD026403 | Priv001741 | Priv001743 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of PVSP - Emergency Population Management Plan |
| PROD026404 | PROD026406 | Priv001744 | Priv001746 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of RJ Donovan Correctional Facility - Emegency Population Management Plan |
| PROD026407 | PROD026409 | Priv001747 | Priv001749 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of CSP - Sacramento - Emergency Population Management Plan |
| PROD026410 | PROD026411 | Priv001750 | Priv001751 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of SATF - Corcoran - Emergency Population Management Plan |
| PROD026412 | PROD026415 | Priv001752 | Priv001755 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint Sierra Conservation Center - Emergency Population Mangement Plan |
| PROD026416 | PROD026418 | Priv001756 | Priv001758 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of CSP - Solano - Emergency Population Management Plan |
| PROD026419 | PROD026421 | Priv001759 | Priv001761 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of San Quentin State Prison - Emergency Population Management Plan |
| PROD026422 | PROD026424 | Priv001762 | Priv001764 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of SVSP - Emergency Population Management Plan |
| PROD026425 | PROD026427 | Priv001765 | Priv001767 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint of Valley State Prison for Women - Emergency Population Management Plan |
| PROD026428 | PROD026430 | Priv001768 | Priv001770 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint for WSP - Emergency Population Management Plan |
| PROD026431 | PROD026433 | Priv001771 | Priv001773 | Nathan Johnson | Official Information | Redact and Produce | 00/00/0000 | Report | Department of Finance | Not Readily Available | Not Readily Available | Security Features - Blueprint for KVSP - Emergency Population Management Plan |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD027460 | PROD027462 | Priv001865 | Priv001867 | Amanda Wallace | Attorney-Client | | 05/29/2007 | Email | Department of Finance | Lisa Tillman | John Doyle, Amy Hicks, Koreen Hansen, Stephen Benson, Jim Martone, Michael Miyao, Amanda Wallace | Legal Commentary re: Coleman Orders - Pop Offs, and Agreement |
| PROD027474 | PROD027475 | Priv001868 | Priv001869 | Amanda Wallace | Attorney-Client | | 05/25/2007 | Email | Department of Finance | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown | Legal Commentary re: Coleman Hearing, DMH Pay |
| PROD027476 | PROD027476 | Priv001870 | Priv001870 | Amanda Wallace | Attorney-Client | | 05/25/2007 | Email | Department of Finance | Lisa Tillman | Jaci-Marie Thomson, Jay Sturges, Mike Genest, Molly Arnold | Legal Commentary re: Amicus Curiae brief for DMH Pay Parity |
| PROD027479 | PROD027481 | Priv001871 | Priv001873 | Amanda Wallace | Attorney-Client | | 05/25/2007 | Email | Department of Finance | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown | Legal Commentary re: Coleman Orders - Pay Parity, ASH |
| PROD027484 | PROD027486 | Priv001874 | Priv001876 | Amanda Wallace | Attorney-Client | | 05/25/2007 | Email | Department of Finance | Misha Igra | Jaci-Marie Thomson, Jay Sturges, Mike Genest, Molly Arnold | Discussion re: Coleman - Draft SPB Resolution |
| PROD027506 | PROD027507 | Priv001877 | Priv001878 | Amanda Wallace | Attorney-Client | | 05/25/2007 | Email | Department of Finance | Misha Igra | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown | Legal Commentary re: Coleman - SEIU Amicus Brief |
| PROD027556 | PROD027557 | Priv001879 | Priv001880 | Amanda Wallace | Attorney-Client | | 05/25/2007 | Email | Department of Finance | Misha Igra | Jaci-Marie Thomson, Jay Sturges, Mike Genest, Molly Arnold | Email re: approval of Pay Parity Response |
| PROD027566 | PROD027567 | Priv001881 | Priv001882 | Amanda Wallace | Attorney-Client | | 03/24/2007 | Email | Department of Finance | Lisa Tillman | Jay Sturges, Mike Genest, Molly Arnold, Misha Igra | Email re: Coleman - Motion to Shorten Time re. DMH Motion |
| PROD027573 | PROD027574 | Priv001883 | Priv001884 | Amanda Wallace | Attorney-Client | | 03/24/2007 | Email | Department of Finance | Lisa Tillman | John Doyle, Jim Alves, Tim Lynn, Koreer Hansen | Legal Analysis re: Plf. Motion re. DMH Staff, Salaries, Beds |
| PROD027601 | PROD027601 | Priv001887 | Priv001887 | Amanda Wallace | Deliberative Process | | 03/20/2007 | Email | Department of Finance | Michael Wilkening | Mike Genest, Joe Munso | Email discussion re: DMH Parity Summary for GO document |
| PROD027604 | PROD027604 | Priv001888 | Priv001888 | Amanda Wallace | Attorney-Client | | 02/06/2007 | Email | Department of Finance | Lisa Tillman | Jaci-Marie Thomson, Jay Sturges, Mike Genest, Molly Arnold | Email re: Orders on Amicus Curiae brief for DMH Pay Parity |
| PROD027607 | PROD027609 | Priv001889 | Priv001891 | Amanda Wallace | Deliberative Process | | 02/06/2007 | Email | Department of Finance | Jim Alves | Cindy Radavsky, Jean Barawed, Harriet Kiyan, Quan Le, Christina Edens, Koreen Hansen, Amanda Wallace, | Email discussion re: Budget Revisions to Coleman GOAR |
| PROD027613 | PROD027614 | Priv001895 | Priv001896 | Amanda Wallace | Attorney-Client | | 03/05/2007 | Email | Department of Finance | Lisa Tillman | Jay Sturges, Mike Genest, Molly Arnold, Jaci-Marie Thomson | Analysis re: SPB Decision and SPB attachment |
| PROD027617 | PROD027618 | Priv001897 | Priv001898 | Amanda Wallace | Attorney-Client | | 04/17/2007 | Email | Department of Finance | Samantha Tama | Benjamin Rice, Charles Antonen, Rochelle East, Paul Mello | Email discussion re: Plata - Receiver's Motions re: Pharmacy Techs |
| PROD029881 | PROD029954 | Priv017938 | Priv018011 | Natasha Wunderlich | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | Jeanne Woodford | Rod Hickman | Draft Budget Change Proposal |
| PROD032186 | PROD032189 | Priv058852 | Priv058855 | H. D. Palmer | Deliberative Process | | Fiscal 06-07 | Report | Capital | H.D. Palmer | H.D. Palmer | Chronology of events and activities related to the Receiver in Coleman lawsuit |
| PROD032386 | PROD032393 | Priv020218 | Priv020225 | Vince Brown | Deliberative Process | | 04/17/2007 | Report | Department of Finance at Capitol | Vince Brown | Todd Jerue | First Report re: Actions and Impacts of the Receiver |
| PROD032397 | PROD032397 | Priv020226 | Priv020226 | Vince Brown | Attorney-Client, Deliberative Process | | 04/24/2007 | Email | Department of Finance at Capitol | Karen Kinn | Natasha Wunderich, Molly Arnold, Vince Brown, Todd Jerue, Zlatko Theodorovic, Jay Sturges, Jim Martone, Fred Klass | Analysis re: CDCR Mental Health Bed Plan funding |
| PROD032398 | PROD032402 | Priv020227 | Priv020231 | Vince Brown | Attorney-Client | | 07/25/2007 | Email | Department of Finance at Capitol | Molly Arnold | Mike Genest, HD Palmer, Jay Sturges, Fred Klass, Vince Brown | Discussion re: Lack of Detail in Receivers budget & attached document |
| PROD032403 | PROD032403 | Priv020232 | Priv020232 | Vince Brown | Deliberative Process | | 06/15/2007 | Miscellaneous | Department of Finance at Capitol | Vince Brown | Vince Brown | Meeting notice with Steve Kassler and Scott Carney re: Financial Records, handwritten notes |
| PROD032404 | PROD032406 | Priv020233 | Priv020235 | Vince Brown | Attorney-Client | | 05/31/2007 | Email | Department of Finance at Capitol | Benjamin Rice | Robert Gore, Molly Arnold, Steve Kessler, Vince Brown, Bruce Slavin | Legal Commentary re: Ltr to Kirkland re: Receiver's inability to pay health care: providers |
| PROD032419 | PROD032419 | Priv020239 | Priv020239 | Vince Brown | Attorney-Client | | 04/24/2007 | Email | Department of Finance at Capitol | Natasha Wunderlich | Molly Arnold, Vince Brown, Todd Jerue, Karen Finn, Zlatko Theodorovic, Jay Sturges | Analysis re: CDCR Mental Health Bed Plan funding |
| PROD032421 | PROD032424 | Priv020240 | Priv020243 | Vince Brown | Deliberate Process | | 07/18/2007 | Email | Department of Finance at Capitol | Todd Jerue | Vince Brown, Fred Klass, Tom Sheehy, Jennifer Osborne, Zlatko Theodorovic | Analysis re: Reducing Recidivism Grants & attached Joint Legislative Budget Committee letter |
| PROD032433 | PROD032445 | Priv020244 | Priv020256 | Vince Brown | Attorney-Client | | 11/06/2006 | Email | Department of Finance at Capitol | Molly Arnold, Jaci-Marie Thomson | Vince Brown | Legal Commentary re: Finance Primer & attached Finance Primer |

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD032446 | PROD032460 | Priv020257 | Priv020271 | Vince Brown | Attorney-Client | | 11/17/2006 | Email | Department of Finance at Capitol | Molly Arnold | Vince Brown, Steve Kessler, Todd Jerue, Zlatko Theodorovic, Jaci-Marie Thomson | Email discussion re: Receiver transfer tracking & attached documents |
| PROD032461 | PROD032463 | Priv020272 | Priv020274 | Vince Brown | Deliberative Process, Attorney-Client | | 09/24/2006 | Email | Department of Finance at Capitol | Mike Genest | Receiver, Mike Genest, Todd Jerue, Fred Klass, Vince Brown, Steve Kessler, Molly Arnold, Louis Mauro, | Email discussion regarding budget preparation process and draft budget change proposals |
| PROD032464 | PROD032466 | Priv020275 | Priv020277 | Vince Brown | Attorney-Client | | 03/16/2007 | Email | Department of Finance at Capitol | Lisa Tillman | Molly Arnold, Alice Dowdin-Calvillo, Bob Gore, Louis Mauro, Benjamin Rice, Mike Genest, Vince Brown, Andrea Hoch | Emails re: Coleman Ex Parte motion re: CIW |
| PROD032467 | PROD032473 | Priv020278 | Priv020284 | Vince Brown | Attorney-Client | | 03/14/2007 | Email | Department of Finance at Capitol | Molly Arnold | Vince Brown, Jay Sturges | Legal Analysis re: Coleman Ex Parte motion re: CIW |
| PROD032474 | PROD032476 | Priv020285 | Priv020287 | Vince Brown | Attorney-Client | | 09/28/2006 | Email | Department of Finance at Capitol | Lisa Tillman | Jaci-Marie Thomson, Molly Arnold, Bruce Slavin, Frank Furtek, Vince Brown, Tami Bogert | Legal commentary re: Meeting with SM Keating |
| PROD032486 | PROD032488 | Priv020294 | Priv020296 | Vince Brown | Attorney-Client | | 08/14/2006 | Email | Department of Finance at Capitol | Lisa Tillman | Michael Genest, Molly Arnold, Susan Gecenau, Vince Brown | Legal Commentary re: Genest Ltr and Request to augment staff positions for CDCR Program Guide |
| PROD032489 | PROD032489 | Priv020297 | Priv020297 | Vince Brown | Attorney-Client | | 08/14/2006 | Email | Department of Finance at Capitol | Lisa Tillman | Mike Genest, Molly Arnold, Susan Gecenau, Vince Brown | Legal Commentary re: July 28, 2006 Coleman Court order |
| PROD032499 | PROD032501 | Priv020307 | Priv020309 | Vince Brown | Attorney-Client | | 12/06/2006 | Email | Department of Finance at Capitol | Tim Lynn | Molly Arnold , Jaci-Marie Thomson, Vince Brown, Michael Wilkening , Cervinka, Pete, Zlatko Theodorovic | Analysis re: Unit 16 Contract and Coleman Parities Meeting, attachment |
| PROD032502 | PROD032503 | Priv020310 | Priv020311 | Vince Brown | Attorney-Client | | 11/13/2006 | Email | Department of Finance at Capitol | Todd Jerue | Mike Genest, Vince Brown, Steve Kessler, Molly Arnold | Discussion regarding Plaintiffs' motion to cap prison population |
| PROD032504 | PROD032506 | Priv020312 | Priv020314 | Vince Brown | Attorney-Client | | 11/16/2006 | Email | Department of Finance at Capitol | Jaci-Marie Thomson | Molly Arnold, Vince Brown | Email re: Objections to Administrative Segregation Plan & attached Objections document |
| PROD032517 | PROD032518 | Priv020325 | Priv020326 | Vince Brown | Attorney-Client | | 09/19/2006 | Email | Department of Finance at Capitol | Mike Genest | Todd Jerue, Molly Arnold, Vince Brown | Discussion re: Supplemental Bed Plan Report |
| PROD032519 | PROD032521 | Priv020327 | Priv020329 | Vince Brown | Attorney-Client | | 05/09/2007 | Email | Department of Finance at Capitol | Molly Arnold | Kay Sturges, Mike Genest, Vince Brown, Fred Klass, Todd Jerue, Zlatko Theodorovic | Email discussion re: CDCR/DMH pharmacies & associated documents |
| PROD032522 | PROD032525 | Priv020330 | Priv020333 | Vince Brown | Attorney-Client | | 05/09/2007 | Email | Department of Finance at Capitol | Molly Arnold | Kay Sturges, Mike Genest, Vince Brown, Fred Klass, Todd Jerue, Zlatko Theodorovic | Email discussion re: CDCR/DMH pharmacies & associated documents |
| PROD032526 | PROD032528 | Priv020334 | Priv020336 | Vince Brown | Attorney-Client | | 08/15/2007 | Email | Department of Finance at Capitol | Jay Sturges | Vince Brown, Molly Arnold | Email discussion re: DOF concerns regarding supplemental bed plan |
| PROD032562 | PROD032565 | Priv020370 | Priv020373 | Vince Brown | Attorney-Client, Deliberative Process | | 08/06/2007 | Email | Department of Finance at Capitol | Vince Brown | Natasha Wunderlich, Molly Arnold, Zlatko Theodorovic,Fred Klass, Jay Sturges, Greg Rogers | Email discussion re: Status of Mental Health Facility and space needs with handwritten notes |
| PROD032566 | PROD032566 | Priv020374 | Priv020374 | Vince Brown | Deliberative Process | | 10/10/2006 | Email | Department of Finance at Capitol | Vince Brown | Yorna Lee | Email re: Coleman: Coalinga Study Draft & attached document |
| PROD032603 | PROD032603 | Priv020411 | Priv020411 | Vince Brown | Attorney-Client, Deliberative Process | | 08/14/2006 | Email | Department of Finance at Capitol | Vince Brown | Mike Genest, Anne Sheehan, Molly Arnold, Lisa Tillman | Commentary re: Clarification draft letter |
| PROD032604 | PROD032605 | Priv020412 | Priv020413 | Vince Brown | Attorney-Client | | 11/30/2006 | Email | Department of Finance at Capitol | Jaci-Marie Thomson | Molly Arnold, Vince Brown, Zlatko Theodorovic | 11/30/06 Email discussion re: allocation of CDCR positions and EOP in Receiver |
| PROD032606 | PROD032609 | Priv020414 | Priv020417 | Vince Brown | Deliberative Process | | 01/18/2006 | Email | Department of Finance at Capitol | Vince Brown | Vince Brown | 01/18/06 appointment notification & handwritten notes re: Plata implications for DMH |
| PROD032614 | PROD032617 | Priv020421 | Priv020424 | Vince Brown | Attorney-Client | | 05/29/2007 | Email | Department of Finance at Capitol | Jay Sturges | Molly Arnold , Vince Brown | 05/29/07 Emails and analysis re: SM Keating Report on plan address suicides in ad seg |
| PROD032618 | PROD032628 | Priv020425 | Priv020435 | Vince Brown | Attorney-Client | | 04/19/2007 | Email | Department of Finance at Capitol | Jay Sturges | Vince Brown, Molly Arnold , Todd Jerue, Zlatko Theodorovic | 04/19/07 Emails from staff to Counsels for DOF and Governor's Office re: Mentally Ill Parolees & Procedural attachment |
| PROD032629 | PROD032630 | Priv020436 | Priv020437 | Vince Brown | Attorney-Client | | 08/09/2007 | Email | Department of Finance at Capitol | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown | 08/16/07 Emails among Deputy Attorney General, DOF Chief Counsel and DOF staff regarding SM Keating inquiry re: budget |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD032633 | PROD032635 | Priv020439 | Priv020441 | Vince Brown | Attorney-Client | | 07/11/2007 | Email | Department of Finance at Capitol | Molly Arnold | Lisa Tillman , Jay Sturges, Natasha Wunderlich, Vince Brown, Igra, Misha, Rice, Ben | 07/11/07 Emails between Deputy Attorney General and DOF Chief Counsel regarding CDCR Mental Health Staffing Request Denial |
| PROD032637 | PROD032637 | Priv020442 | Priv020442 | Vince Brown | Deliberative Process, Attorney-Client | | 07/06/2007 | Email | Department of Finance at Capitol | Vince Brown | Mike Genest, Molly Arnold, Tom Sheehy, Mike Wilkening, Todd Jerue, Zlatko Theodorovic, Jay Sturges, Debbie Endsley, Keith Gemeinder | Emails re: Coleman Parity Order |
| PROD032638 | PROD032638 | Priv020443 | Priv020443 | Vince Brown | Deliberative Process, Attorney-Client | | 07/06/2007 | Email | Department of Finance at Capitol | Vince Brown | Mike Genest, Molly Arnold, Tom Sheehy, Mike Wilkening, Todd Jerue, Zlatko Theodorovic, Jay Sturges, Debbie Endsley, Keith Gemeinder | Emails re: Coleman Parity Order |
| PROD032639 | PROD032643 | Priv020444 | Priv020448 | Vince Brown | Attorney-Client | | 07/05/2007 | Email | Department of Finance at Capitol | Molly Arnold | Vince Brown, Michael Wilkening , Kieth Gmenider | 07/05/07 Email re: suggested change to Coleman provisional language regarding salaries |
| PROD032644 | PROD032646 | Priv020449 | Priv020451 | Vince Brown | Attorney-Client, Deliberative Process | | 07/05/2007 | Email | Department of Finance at Capitol | Kieth Gmenider | Vince Brown, Martinez, Nona, Fred Klass, Sheehy, Tom, Molly Arnold , Palmer, H.D., John Doyle, Michael Wilkening , Todd Jerue | 07/05/07 Emails between DOF Counsel and DOF staff re: Coleman vacancy |
| PROD032647 | PROD032647 | Priv020452 | Priv020452 | Vince Brown | Deliberative Process | | 07/03/2007 | Email | Department of Finance at Capitol | Michael Wilkening | Vince Brown, Fred Klass, Todd Jerue, John Doyle, Jay Sturges | 07/03/07 Email and handwritten notes re: costs of Coleman Parity Pay |
| PROD032648 | PROD032648 | Priv020453 | Priv020453 | Vince Brown | Attorney-Client, Deliberative Process | | 07/02/2007 | Email | Department of Finance at Capitol | Jay Sturges | Vince Brown, Michael Wilkening , John Doyle, Molly Arnold | Emails between DOF Counsel and DOF staff regarding Coleman Court order for 125 ICF beds |
| PROD032660 | PROD032661 | Priv020454 | Priv020455 | Vince Brown | Attorney-Client | | 05/29/2007 | Email | Department of Finance at Capitol | Jay Sturges | Molly Arnold, Vince Brown, Natasha Wunderlich, John Doyle, Koreen Hansen | Emails between Deputy Attorney General, DOF Chief Counsel and DOF staff regarding DMH pay for Co-located facilities |
| PROD032707 | PROD032708 | Priv020458 | Priv020459 | Vince Brown | Attorney-Client, Deliberative Process | | 04/13/2007 | Email | Department of Finance at Capitol | Mike Genest | Molly Arnold, Fred Klass, Vince Brown, Karen Finn, Jay Sturges | Email to DOF Chief Counsel from DOF staff regarding Receiver's Building 22 Language |
| PROD032709 | PROD032709 | Priv020460 | Priv020460 | Vince Brown | Attorney-Client | | 07/13/2007 | Email | Department of Finance at Capitol | Natasha Wunderlich | Molly Arnold , Vince Brown, Zlatko Theodorovic, Todd Jerue, Jay Sturges | Email to DOF Counsel from DOF Staff re: conference call with Deputy Attorney General regarding issues involving Receiver |
| PROD032710 | PROD032711 | Priv020461 | Priv020462 | Vince Brown | Attorney-Client | | 10/19/2006 | Email | Department of Finance at Capitol | Jaci-Marie Thomson | Molly Arnold , Karen Finn, Vince Brown, Todd Jerue, Zlatko Theodorovic | Emails to DOF Chief Counsel from DOF staff regarding 5000 Bed Meeting & Receiver issues |
| PROD032712 | PROD032714 | Priv020463 | Priv020465 | Vince Brown | Attorney-Client | | 10/19/2006 | Email | Department of Finance at Capitol | Lisa Tillman | Jaci-Marie Thomson, Mike Genest, Molly Arnold | Emails between Deputy Attorney General, DOF Chief Counsel and Counsel for the Governor's Office re: Coleman Motion to Accelerate Ad Seg Plan |
| PROD032715 | PROD032715 | Priv020466 | Priv020466 | Vince Brown | Attorney-Client | | 11/03/2005 | Email | Department of Finance at Capitol | Molly Arnold | Mike Genest, Anne Sheehan, Karen Finn, Palmer, H.D., Vince Brown | 11/03/05 Email from DOF Chief Counsel to DOF Executive Staff re: Works Board Meeting - Litigation Summary |
| PROD032716 | PROD032717 | Priv020467 | Priv020468 | Vince Brown | Attorney-Client, Deliberative Process | | 12/20/2005 | Email | Department of Finance at Capitol | Molly Arnold | Vince Brown, Karen Finn, Fred Klass, Tilton, James, Mike Genest, Anne Sheehan | 12/20/05 Emails between DOF Chief Counsel and DOF Executive Staff re: San Quentin litigation |
| PROD032723 | PROD032723 | Priv020473 | Priv020473 | Vince Brown | Attorney-Client | | 04/08/2007 | Email | Department of Finance at Capitol | Bob Gore | Jay Sturges, Benjamin Rice, Gore, Bob, Sheehy, Tom, Vince Brown, Molly Arnold , Fred Klass, Todd Jerue, Zlatko Theodorovic, Karen Finn, Jim Martone, Stephen Benson , Natasha Wunderlich | Discussion re: and analysis of Draft SB 943, San Quentin Bldg 22 Language |
| PROD032745 | PROD032746 | Priv020480 | Priv020481 | Vince Brown | Attorney-Client | | 10/19/2006 | Email | Department of Finance at Capitol | Jaci-Marie Thomson | Mauro, Louis, Reid, Scott, Bogert, Tami, Saragosa, Michael, Molly Arnold , Vince Brown, Todd Jerue, Zlatko Theodorovic, Steve Kessler | Behavioral Modification Units and Ad Seg Suicide Prevention Plan |
| PROD032749 | PROD032750 | Priv020482 | Priv020483 | Vince Brown | Attorney-Client | | 10/18/2006 | Email | Department of Finance at Capitol | Molly Arnold | Jaci-Marie Thomson , Vince Brown, Steve Kessler, Todd Jerue, Zlatko Theodorovic | Behavioral Modification Units and Ad Seg Suicide Prevention Plan |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD032751 | PROD032752 | Priv020484 | Priv020485 | Vince Brown | Attorney-Client | | 10/20/2006 | Email | Department of Finance at Capitol | Jaci-MarieThomson | Jim Alves, Molly Arnold , Vince Brown, Mark Campbell , Cervinka, Pete, Doyle, John, Karen Finn, Daphne Huang, Todd Jerue, Georgia Johas, Steve Kessler, Jim Martone , Jennifer Osborn , Zlatko Theodorovic, Michael Wilkening | Order re: Mental Health Bed Plans |
| PROD032753 | PROD032754 | Priv020486 | Priv020487 | Vince Brown | Attorney-Client | | 10/18/2006 | Email | Department of Finance at Capitol | Jaci-Marie Thomson | Molly Arnold, Vince Brown | Behavioral Modification Units and Ad Seg Suicide Prevention Plan |
| PROD032774 | PROD032774 | Priv020505 | Priv020505 | Vince Brown | Attorney-Client | | 10/19/2006 | Email | Department of Finance at Capitol | Jaci-Marie Thomson | Vince Brown, Molly Arnold | 5000 Bed Meeting Discussion and Notes |
| PROD032775 | PROD032776 | Priv020506 | Priv020507 | Vince Brown | Attorney-Client | | 10/19/2006 | Email | Department of Finance at Capitol | Jaci-Marie Thomson | Luis Mauro, Scott Reid, Tami Bogert, Michael Saragosa | Behavioral Modification Units and Ad Seg Suicide Prevention Plan |
| PROD032777 | PROD032780 | Priv020508 | Priv020511 | Vince Brown | Attorney-Client | | 10/06/2006 | Email | Department of Finance at Capitol | Jaci-Marie Thomson | Vince Brown, Molly Arnold | Plata Discussion re: Bldg 22 at San Quentin |
| PROD032781 | PROD032783 | Priv020512 | Priv020514 | Vince Brown | Attorney-Client | | 10/03/2006 | Email | Department of Finance at Capitol | Tami Bogert | Jim Tilton, Kingston Prunty, Richard Subia, Lisa Heintz, Joyce Hayhoe, Scott Kernan, David Runnels, Oscar, Hidalgo, Bruce Slavin | Draft Proclamation on Prison Overcrowding |
| PROD032784 | PROD032788 | Priv020515 | Priv020519 | Vince Brown | Attorney-Client | | 09/26/2006 | Email | Department of Finance at Capitol | Molly Arnold | Jaci-Marie, Karen Finn, Jim Martone | 9/20/06 - Email from DOF Chief Counsel to DOF Executive Staff re: Receiver's questions for the Governor's Office and Finance |
| PROD032789 | PROD032790 | Priv020520 | Priv020521 | Vince Brown | Attorney-Client | | 09/15/2006 | Email | Department of Finance at Capitol | Karen Finn | Mike Genest, Vince Brown, Steve Kessler, Molly Arnold | Receiver's plans for 5000 medical beds |
| PROD032791 | PROD032792 | Priv020522 | Priv020523 | Vince Brown | Attorney-Client, Deliberative Process | | 09/15/2006 | Email | Department of Finance at Capitol | Karen Finn | Mike Genest, Vince Brown, Steve Kessler, Molly Arnold | Receiver construction funding issues |
| PROD032794 | PROD032794 | Priv020524 | Priv020524 | Vince Brown | Attorney-Client | | 10/13/2006 | Email | Department of Finance at Capitol | Jaci-Marie Thomson | Vince Brown, Zlatko Theodorovic, Steve Kessler, Molly Arnold, Todd Jerue, Karen Finn | Plata discussion regarding San Quentin construction |
| PROD032795 | PROD032798 | Priv020525 | Priv020528 | Vince Brown | Attorney-Client, Deliberative Process | | 09/24/2007 | Email | Department of Finance at Capitol | Mike Genest | Vince Brown, HD Palmer, Molly Arnold, Tom Sheehy, Fred Klass | Discussion re: TIPS Tentative Ruling: Overrules State's Demurrer & Current PWB Bond Sale, handwritten notes and associated documents |
| PROD032799 | PROD032803 | Priv020529 | Priv020533 | Vince Brown | Attorney-Client | | 09/10/2007 | Email | Department of Finance at Capitol | Molly Arnold | Vince Brown, Anne Sheehan, Karen Finn, Greg Rogers | Update on Lawsuit Challenging AB 900 Lease Revenue Bonds |
| PROD032804 | PROD032804 | Priv020534 | Priv020534 | Vince Brown | Attorney-Client | | 09/10/2007 | Email | Department of Finance at Capitol | Molly Arnold | Vince Brown, Anne Sheehan, Karen Finn, Greg Rogers | Update on Lawsuit Challenging AB 900 Lease Revenue Bonds |
| PROD032811 | PROD032811 | Priv020535 | Priv020535 | Vince Brown | Attorney-Client | | 08/09/2007 | Email | Department of Finance at Capitol | Louis Mauro | Jonathan Renner, Christopher Krueger, Connie LeLouis | New Lawsuit Challenging Release Revenue Bonds for Prison Reform |
| PROD032816 | PROD032816 | Priv020536 | Priv020536 | Vince Brown | Attorney-Client | | 08/07/2007 | Email | Department of Finance at Capitol | Andrea Hoch | Senior Staff at GOV | Discussion re: Taxpayer Group to Sue to Enjoin AB 900 Lease-Revenue Bonds |
| PROD032818 | PROD032821 | Priv020537 | Priv020540 | Vince Brown | Attorney-Client | | 09/13/2007 | Email | Department of Finance at Capitol | Molly Arnold | Vince Brown, Fred Klass, Karen Finn, Greg Rogers,Deborah Cregger, Mike Genest, Louis Mauro, Andrea Hoch | Alternatives to Address Receiver issues |
| PROD032823 | PROD032826 | Priv020541 | Priv020544 | Vince Brown | Attorney-Client | | 08/08/2007 | Email | Department of Finance at Capitol | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown | Notice of Appeal and discussion re: same |
| PROD032827 | PROD032827 | Priv020545 | Priv020545 | Vince Brown | Attorney-Client | | 08/28/2007 | Email | Department of Finance at Capitol | Molly Arnold | Karen Finn, Rogers, Greg, Jim Martone, Todd Jerue, Zlatko Theodorovic, Jay Sturges, Natasha Wunderlich | AB 900 / Receiver Interaction discussion |
| PROD032829 | PROD032830 | Priv020546 | Priv020547 | Vince Brown | Attorney-Client | | 08/29/2007 | Email | Department of Finance at Capitol | Amanda Matranga | Karen Finn, Andrea Hoch, Molly Arnold, Bob Gore | Discussion re: 8/28 John Hagar Ltr to Karen Finn |
| PROD032848 | PROD032850 | Priv020550 | Priv020552 | Vince Brown | Attorney-Client | | 05/29/2007 | Email | Department of Finance at Capitol | Charles Atonen | Bruce Slavin, Ben Rice | Perez - Dental Capital Outlay analysis and discussion |
| PROD032858 | PROD032858 | Priv020557 | Priv020557 | Vince Brown | Deliberative Process | | 05/07/2007 | Email | Department of Finance at Capitol | Karen Finn | Tom Sheehy, Vince Brown, Fred Klass | Information for the Senate Public Hearing Tomorrow |
| PROD032913 | PROD032913 | Priv020566 | Priv020566 | Vince Brown | Attorney-Client, Deliberative Process | | 04/12/2007 | Email | Department of Finance at Capitol | Vince Brown | Michael Wilkening, Fred Klass, Todd Jerue, Tom Dithridge, Tim Lynn, Pete Cervinka, Molly Arnold, Tom Sheehy | Discussion re: Colman salaries |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD032924 | PROD032926 | Priv020570 | Priv020572 | Vince Brown | Deliberative Process | | 03/19/2007 | Email | Department of Finance at Capitol | Michael Wilkening | Mike Genest, Vince Brown, Joe Munso, Veronica Chung-Ng, Todd Jerue, Pete Cervinka, Nona Martinez, Zlatko Theodorovic, John Doyle, Jim Alves | Coleman Write-up / Coleman Salary Issues 3 attached document and handwritten notes |
| PROD032927 | PROD032929 | Priv020573 | Priv020575 | Vince Brown | Deliberative Process | | 03/19/2007 | Email | Department of Finance at Capitol | Mike Genest | Dan Dunmoyer, Dave Gilb, Cynthia Bryant, Vince Brown, Veronica Chung-Ng | Coleman Parity Discussion |
| PROD032935 | PROD032938 | Priv020576 | Priv020579 | Vince Brown | Attorney-Client | | 05/30/2007 | Email | Department of Finance at Capitol | Jay Sturges | Vince Brown, Molly Arnold | Update on the Coleman long Term Bed Plan and DMH Pay Parity Issue meeting |
| PROD032939 | PROD032939 | Priv020580 | Priv020580 | Vince Brown | Deliberative Process | | 05/24/2007 | Email | Department of Finance at Capitol | Amy Palmer | Ann Boynton, Lisa Page, H.D. Palmer | Discussion re: Court Ruling and article of same |
| PROD032965 | PROD032975 | Priv020606 | Priv020616 | Vince Brown | Deliberative Process | | 3/27/2007 | Report | Department of Finance at Capitol | Dave Gilb | Vince Brown | Draft Finance Letter |
| PROD032976 | PROD032978 | Priv020617 | Priv020619 | Vince Brown | Deliberative Process | | 04/23/2007 | Email | Department of Finance at Capitol | Mike Genest | Vince Brown, Dan Dunmoyer, Alice Dowdin, Fred Klass, Michael Wilkening, Adam Mendelsohn, Tim Lynn | Discussion of issues and analysis of same |
| PROD032979 | PROD032989 | Priv020620 | Priv020630 | Vince Brown | Deliberative Process | | 3/27/2007 | Report | Department of Finance at Capitol | Dave Gilb | Vince Brown | Draft Finance Letter |
| PROD032991 | PROD032991 | Priv020631 | Priv020631 | Vince Brown | Attorney-Client | | 04/10/2007 | Email | Department of Finance at Capitol | Vince Brown | Jay Sturges, Molly Arnold | Recruitment CDCR/HHS Meeting Discussion |
| PROD032992 | PROD032992 | Priv020632 | Priv020632 | Vince Brown | Attorney-Client, Deliberative Process | | 04/05/2007 | Email | Department of Finance at Capitol | Bob Gore | Vince Brown, Benjamin Rice | CDCR Court-Ordered Hiring and Spending Analysis |
| PROD032993 | PROD033007 | Priv020633 | Priv020647 | Vince Brown | Deliberative Process | | 3/26/2007 | Report | Department of Finance at Capitol | Dave Gilb | Vince Brown | Draft Finance Letter |
| PROD033039 | PROD033041 | Priv020674 | Priv020676 | Vince Brown | Deliberative Process | | 03/19/2007 | Memo | Department of Finance at Capitol | Dan Dunmoyer, Bob Gore | Not Readily Available | DMH Staffing Shortage Analysis & LA Times Coverage |
| PROD033043 | PROD033044 | Priv020678 | Priv020679 | Vince Brown | Attorney-Client, Deliberative Process | | 03/16/2007 | Email | Department of Finance at Capitol | Michael Wilkening | Mike Genest, Vince Brown, Steve Kessler, Tom Sheehy, Molly Arnold, H.D. Palmer, Todd Jerue, Zlatko Theodorovic, Pete Cervinka, Keith Gmeinder, John Doyle, Jim Alves | Discussion and analysis of CDCR issue |
| PROD033045 | PROD033047 | Priv020680 | Priv020682 | Vince Brown | Attorney-Client, Deliberative Process | | 03/16/2007 | Email | Department of Finance at Capitol | Michael Wilkening | Vince Brown, Mike Genest, Steve Kessler, Tom Sheehy, Molly Arnold, H.D. Palmer, Todd Jerue, Zlatko Theodorovic, Pete Cervinka, Keith Gmeinder, John Doyle, Jim Alves | Analysis of Coleman Salary Issues |
| PROD033048 | PROD033049 | Priv020683 | Priv020684 | Vince Brown | Attorney-Client | | 01/25/2007 | Email | Department of Finance at Capitol | Tami Bogert | Molly Arnold, Vince Brown, Jaci-Marie Thomson, Jay Sturges, Louis Mauro, Michael Saragosa, Andrea Hoch, Scott Reid | Discussion re: CDCR Meeting |
| PROD033050 | PROD033050 | Priv020685 | Priv020685 | Vince Brown | Attorney-Client | | 01/25/2007 | Email | Department of Finance at Capitol | Molly Arnold | Louis Mauro, Michael Saragosa, Tami Bogert, Vince Brown, Jaci-Marie Thomson, Jay Sturges | Discussion re: CDCR Meeting |
| PROD033051 | PROD033051 | Priv020686 | Priv020686 | Vince Brown | Deliberative Process | | 01/01/2007 | Report | Department of Finance at Capitol | Vince Brown | Vince Brown | Personnel Notes re: Department of Personnel Administration Cost of Extending Latest Coleman to Other Departments at 18% Difference, handwritten notes |
| PROD033052 | PROD033056 | Priv020687 | Priv020691 | Vince Brown | Deliberative Process | | 01/26/2007 | Email | Department of Finance at Capitol | Vince Brown | Jaci-Marie Thomson , Molly Arnold , Jay Sturges | Discussion re: LAT on Prison Sales5/21/07 |
| PROD033120 | PROD033138 | Priv020695 | Priv020713 | Vince Brown | Attorney-Client | | 05/21/2007 | Email | Department of Finance at Capitol | Tom Sheehy | Vince Brown, Jay Sturges, Karen Finn, Molly Arnold | SB 943 / San Quentin Bldg 22 & Associated documents and analysis |
| PROD033154 | PROD033155 | Priv020725 | Priv020726 | Vince Brown | Attorney-Client, Deliberative Process | | 12/20/2005 | Email | Department of Finance at Capitol | Karen Finn | Vince Brown, Fred Klass, Anne Sheehan, Jim Tilton, Molly Arnold | Discussion re: San Quentin Project Schedules |
| PROD033186 | PROD033189 | Priv020738 | Priv020741 | Vince Brown | Deliberative Process | | 8/15/2006 | Letter | Department of Finance at Capitol | Michael Genest | Judge Wesley Chesbro, Judge Kevin Murray, Judge John Laird, Judge Judy Chu | Letter re Budget Change Proposal issues |
| PROD033196 | PROD033197 | Priv020744 | Priv020745 | Vince Brown | Attorney-Client | | 04/23/2007 | Email | Department of Finance at Capitol | Molly Arnold | Mike Genest, Vince Brown, Todd Jerue, Zlatko Theodorovic, Jay Sturges, Natasha Wunderlich, Benjamin Rice, Lisa Tillman | Analysis of DMH Hearing before: Judge Karlton, Plan due 5/16, Hrg. 5/21 |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD033221 | PROD033225 | Priv020749 | Priv020753 | Vince Brown | Deliberative Process | | 02/06/2007 | Miscellaneous | Department of Finance at Capitol | Vince Brown | Vince Brown | 02/06/2007, Pay Parity in Coleman Meeting, handwritten personnel notes and associated documents |
| PROD033263 | PROD033266 | Priv020757 | Priv020760 | Vince Brown | Attorney-Client | | 04/25/2007 | Email | Department of Finance at Capitol | Molly Arnold | Karen Finn, Vince Brown, Fred Klass | Discussion re: Perata/Nunez Letter to Gov. on Prison Reform |
| PROD033296 | PROD033297 | Priv020779 | Priv020780 | Vince Brown | Attorney-Client | | 05/03/2006 | Email | Department of Finance at Capitol | Molly Arnold | Mike Genest, Vince Brown, Steve Kessler, John Lloyd, Todd Jerue, Sarah Mangum, | Discussion re: Receiver Request - Budget Implications. |
| PROD033342 | PROD033344 | Priv020782 | Priv020784 | Vince Brown | Attorney-Client | | 04/27/2006 | Email | Department of Finance at Capitol | Molly Arnold | H.D. Palmer, Mike Genest, Vince Brown, Anne Sheehan, Steve Kessler, John Lloyd | Analysis of Coleman Court Orders |
| PROD033348 | PROD033348 | Priv020785 | Priv020785 | Vince Brown | Attorney-Client | | 09/07/2007 | Email | Department of Finance at Capitol | Molly Arnold | Jay Sturges, Vince Brown, Natasha Wunderlich | Upcoming Events - TIPS AB 900 Hearing, Hagar Meeting & AG Meeting re: CapOutlay |
| PROD033349 | PROD033349 | Priv020786 | Priv020786 | Vince Brown | Attorney-Client | | 09/07/2007 | Email | Department of Finance at Capitol | Jay Sturges | Molly Arnold, Vince Brown, Natasha Wunderlich | Discussion re: Upcoming Events - CDCR Court Cases |
| PROD033350 | PROD033351 | Priv020787 | Priv020788 | Vince Brown | Attorney-Client | | 08/24/2007 | Email | Department of Finance at Capitol | Molly Arnold | Jay Sturges, Vince Brown, Natasha Wunderlich | Discussion re: Upcoming Events |
| PROD033353 | PROD033354 | Priv020789 | Priv020790 | Vince Brown | Attorney-Client | | 09/06/2007 | Email | Department of Finance at Capitol | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown, Misha Igra | Discussion re: Upcoming Deadlines in Coleman |
| PROD033360 | PROD033362 | Priv020791 | Priv020793 | Vince Brown | Attorney-Client | | 05/15/2007 | Email | Department of Finance at Capitol | Jay Sturges | Molly Arnold, Vince Brown | Continuing Attempts to Organize & Coleman May Revise Items |
| PROD033368 | PROD033369 | Priv020798 | Priv020799 | Vince Brown | Attorney-Client | | 08/29/2007 | Email | Department of Finance at Capitol | Vince Brown | Molly Arnold, Karen Finn, Todd Jerue, Tom Sheehy, Jay Sturges, Jim Martone | Discussion re: CDCR Projects |
| PROD033379 | PROD033382 | Priv020808 | Priv020811 | Vince Brown | Attorney-Client | | 09/25/2007 | Email | Department of Finance at Capitol | Greg Rogers | Vince Brown, Zlatko Theodorovic, Todd Jerue, Anne Sheehan, Karen Finn, Fred Klass, Molly Arnold | Discussion re: TIPS demurrer hearing |
| PROD033383 | PROD033383 | Priv020812 | Priv020812 | Vince Brown | Attorney-Client | | 09/25/2007 | Email | Department of Finance at Capitol | Vince Brown | Mike Genest, Molly Arnold, Anne Sheehan, Tom Sheehy, Fred Klass, H.D. Palmer, Todd Jerue, Zlatko Theodorovic, Jay Sturges, Michael Wilkening | Discussion re: TIPS demurrer hearing |
| PROD033384 | PROD033385 | Priv020813 | Priv020814 | Vince Brown | Attorney-Client | | 09/25/2007 | Email | Department of Finance at Capitol | H.D. Palmer | Anne Sheehan, Tom Sheehy, Vince Brown, Molly Arnold | Discussion re: Lease Revenue Bonds |
| PROD033386 | PROD033387 | Priv020815 | Priv020816 | Vince Brown | Attorney-Client | | 08/17/2007 | Email | Department of Finance at Capitol | Karen Finn | Molly Arnold, Vince Brown, Andrea Hoch, Jay Sturges, Zlatko Theodorovic | Discussion re: Hagar Response re: funding issues |
| PROD033388 | PROD033390 | Priv020817 | Priv020819 | Vince Brown | Attorney-Client | | 08/17/2007 | Email | Department of Finance at Capitol | Molly Arnold | Andrea Hoch, Vince Brown, Karen Finn | Hagar Response & Deliverables Email Draft |
| PROD033391 | PROD033393 | Priv020820 | Priv020822 | Vince Brown | Attorney-Client | | 00/00/0000 | Miscellaneous | Department of Finance at Capitol | Molly Arnold | Mike Genest | AB 900 Hagar Meeting notes & Associated documents |
| PROD033410 | PROD033412 | Priv020831 | Priv020833 | Vince Brown | Attorney-Client | | 09/17/2007 | Email | Department of Finance at Capitol | Benjamin Rice | Benjamin Rice, Louis Mauro, Senior Staff, Bob Gore, Bill Maile, Elizabeth Ashford | Discussion re: New Motion to Intervene in Three-Judge Proceeding |
| PROD033432 | PROD033451 | Priv001905 | Priv001924 | Michael Miyao | Deliberative Process | | 5/6/2007 | Report | Department of Finance | Brigid Hanson | Vince Brown | Draft Finance Letter |
| PROD033452 | PROD033505 | Priv001925 | Priv001978 | Michael Miyao | Deliberative Process | | 1/00/2008 | Report | Department of Finance | Ron Metz | Jim Tilton | Draft Budget Change Proposal for Fiscal Year 2007-2008 |
| PROD033626 | PROD033642 | Priv002074 | Priv002090 | Michael Miyao | Deliberative Process | | 4/6/2007 | Report | Department of Finance | CDCR | DOF | Finance Letter - Draft with handwritten notes |
| PROD033651 | PROD033757 | Priv002099 | Priv002205 | Michael Miyao | Deliberative Process | | 2/16/2006 | Report | Department of Finance | Denny Sallade | DOF | Draft Finance Letter |
| PROD033758 | PROD033783 | Priv002206 | Priv002231 | Michael Miyao | Deliberative Process | | 2/1/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| PROD033784 | PROD033825 | Priv002232 | Priv002273 | Michael Miyao | Deliberative Process | | 5/6/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| PROD033826 | PROD033904 | Priv002274 | Priv002352 | Michael Miyao | Deliberative Process | | 5/4/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| PROD033905 | PROD033926 | Priv002353 | Priv002374 | Michael Miyao | Deliberative Process | | 4/13/2006 | Report | Department of Finance | Catherine Quinn | DOF | Draft Finance Letter |
| PROD033927 | PROD033941 | Priv002375 | Priv002389 | Michael Miyao | Deliberative Process | | 2/16/2006 | Report | Department of Finance | Denny Sallade | DOF | Draft Finance Letter |
| PROD033942 | PROD033953 | Priv002390 | Priv002401 | Michael Miyao | Deliberative Process | | 2/1/2006 | Report | Department of Finance | DCHCS | DOF | Draft Finance Letter |
| PROD033954 | PROD033993 | Priv002402 | Priv002441 | Michael Miyao | Deliberative Process | | 2/7/2006 | Report | Department of Finance | Shama Chaiken | DOF | Draft Finance Letter |
| PROD034462 | PROD034462 | Priv002816 | Priv002816 | Michael Miyao | Deliberative Process | | 9/27/2007 | Memo | Department of Finance | Michael Miyao, Amy Jarvis | Todd Jerue and Zlatko Theodorovic | Memo analzing and discussing Receiver's September 12 Request |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD034880 | PROD034880 | Priv003006 | Priv003006 | Michael Miyao | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | CDCR | DOF | Coleman Finance Letter |
| PROD034881 | PROD034930 | Priv003007 | Priv003056 | Michael Miyao | Deliberative Process | | 2/7/2006 | Report | Department of Finance | Shama Chaiken | DOF | Draft Finance Letter |
| PROD035446 | PROD035451 | Priv027339 | Priv027344 | Cindy Radavsky | Attorney-Client | | 1/8/2007 | Report | Department of Mental Health | Frank Furtek | Andrea Hoch, Molly Arnold | Executive Briefing from Frank Furtek & M. Arnold to A. Hoch |
| PROD035494 | PROD035499 | Priv027365 | Priv027370 | Cindy Radavsky | Attorney-Client | | 1/8/2007 | Report | Department of Mental Health | Frank Furtek | Andrea Hoch, Molly Arnold | Significant Issue Report  re: Finalizing a response to the Coleman Order |
| PROD035519 | PROD035520 | Priv027375 | Priv027376 | Cindy Radavsky | Attorney-Client | | 3/8/2007 | E-mail | Department of Mental Health | Lisa Tillman | Furtek, Char, Radavsky, Schultz, Rodriquez, Murthy, Barawed and Brewer | Email from Lisa Tillman  to Cindy Radavsky re: Notification of Deaths |
| PROD035548 | PROD035552 | Priv027377 | Priv027381 | Cindy Radavsky | Attorney-Client | Redact and Produce | 4/2/2007 | Letter/**Fax** | Department of Mental Health | Cindy Radvasky | Lisa Tillman | Fax from Cindy Radavsky to Lisa Tillman re: copy of letter to budget committee |
| PROD035554 | PROD035554 | Priv027383 | Priv027383 | Cindy Radavsky | Attorney-Client | | 4/23/2007 | E-mail | Department of Mental Health | Frank Furtek | Cindy Radavsky and Gayathri Murthy | Email from Frank Furtek to Cindy Radavsky and other DMH staff re: Perez and Coleman recruitment plan |
| PROD035580 | PROD035581 | Priv027395 | Priv027396 | Cindy Radavsky | Attorney-Client | | 5/4/2007 | E-mail | Department of Mental Health | Cindy Radavsky | Lisa Tillman | Email re: DMH/CDCR Meeting |
| PROD035598 | PROD035598 | Priv027397 | Priv027397 | Cindy Radavsky | Attorney-Client | | 5/2/2007 | E-mail | Department of Mental Health | Frank Furtek | Cindy Radavsky | Email re: Follow up to GOV Meeting |
| PROD035613 | PROD035613 | Priv027398 | Priv027398 | Cindy Radavsky | Attorney-Client | | 4/23/2007 | E-mail | Department of Mental Health | Lisa Tillman | Frank Furtek, Cindy Radavsky, C. Rodriquez, G. Murthy, and Jean Barawed | Email re: Coleman case |
| PROD035642 | PROD035644 | Priv027405 | Priv027407 | Cindy Radavsky | Deliberative Process | | 5/29/2007 | E-mail | Department of Mental Health | Jim Alves | Cindy Radavsky and Jean Barawed | Email re: 2nd update to Coleman |
| PROD035658 | PROD035666 | Priv027418 | Priv027426 | Cindy Radavsky | Deliberative Process | | 2/1/2007 | E-mail | Department of Mental Health | Ann Boynton | Jean Barawed, Cindy Radavsky, and S. Mayberg, S. Carney and J. Munso | Email re: Coleman update |
| PROD035676 | PROD035678 | Priv027435 | Priv027437 | Cindy Radavsky | Deliberative Process | | 2/6/2007 | E-mail | Department of Mental Health | Jim Alves | Cindy Radavsky, Jean Barawed, H. Kiyan, Q. Le, C. Edens, H. Koreen, W. Amanda | Email re: Urgent Coleman Issues |
| PROD035731 | PROD035733 | Priv027440 | Priv027442 | Cindy Radavsky | Attorney-Client | | 7/10/2007 | E-mail | Department of Mental Health | Lisa Tillman | Frank Frutek, A. Nguyen, Cindy Radavsky, C. Schultz, C. Rodriquez, G. Murthy and Jean Barawed | Email re: Coleman and Valdivia matters |
| PROD035984 | PROD035985 | Priv027489 | Priv027490 | Cindy Radavsky | Official Information | | 00/00/0000 | Miscellaneous | Department of Mental Health | Not Readily Available | Not Readily Available | DMH Building Plan |
| PROD035988 | PROD035991 | Priv027491 | Priv027494 | Cindy Radavsky | Deliberative Process | | 5/2/2006 | Report | Department of Mental Health | Michael Barks | Cindy Radavsky | Discussion re: Coleman Exec. Meeting |
| PROD036002 | PROD036003 | Priv027498 | Priv027499 | Cindy Radavsky | Deliberative Process | | 5/2/2006 | E-mail | Department of Mental Health | Cindy Radavsky | Doug McKeever and S. Mangum | Discussion re: Short Term Plan to Coleman Court |
| PROD036004 | PROD036004 | Priv027500 | Priv027500 | Cindy Radavsky | Deliberative Process | | 5/1/2006 | E-Mail | Department of Mental Health | Cindy Radavsky | Harriet Kryan, Jim Alves, John Rodriguez, Laurice Czapia | Discussion re: Short Term Plan Due to Coleman Court |
| PROD036019 | PROD036022 | Priv027506 | Priv027509 | Cindy Radavsky | Attorney-Client | | 5/2/2006 | E-mail | Department of Mental Health | Lisa Tillman | Rene Torac, Bruce Slavin, Darc Keller, Debra Santiago, Dennis Beaty, Doug McKeever, Jim Tilton, Judy Gelein, Kathlee Keeshen, Katie Riley, Michael Stone, Nancy Bither, Peter Farber, Rosemary Busillos, Shama Chaiken, Sharon Riegel, Timonth Fishback, Gary Swarthout, Margaret McAloon, Renee Kanan, Robert Kennard, Cindy Radavsky, Cynthia Rodriquez, Nancy Manion, John Doyle, Karen Finn, Michael Wilkening, Molly Arnold, Sarah Mangum, Sue Bost, Todd Jerue, Bill Avritt, Michael Navarro,  and Paul Starkey | Emails re: orders re: bed plans |
| PROD036088 | PROD036089 | Priv027510 | Priv027511 | Cindy Radavsky | Attorney-Client | | 4/21/2006 | E-mail | Department of Mental Health | Cindy Radavsky | C. Shultz, Eileen Cubanski, Frank Furtek, John Rodriquez, Melvin Hunter, Nancy Marion, Robert Garcia, Stephen Mayberg, Striling Price, and Victor Brewer | Discussion re: Supplement Bed Plan |

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD036094 | PROD036095 | Priv027513 | Priv027514 | Cindy Radavsky | Attorney-Client | | 4/20/2006 | E-mail | Department of Mental Health | D. McKeever | Lisa Tillman | Email re: Supplement Bed Plan |
| PROD036129 | PROD036130 | Priv027524 | Priv027525 | Cindy Radavsky | Deliberative Process | | 4/18/2006 | E-mail | Department of Mental Health | Cindy Radavsky | Michael Barks, John Dovey, Peter Farber, Timothy Fishback, Bridgid Hanson, Suzan Hubbard, Renee Kanan, Scott Keman, Richard Kirkland, Lisa Tillman, John Marshall, Doug McKeever, Martin Veal | Email re: Coleman final Report |
| PROD036133 | PROD036134 | Priv027526 | Priv027527 | Cindy Radavsky | Attorney-Client | | 4/13/2006 | E-mail | Department of Mental Health | Doug McKeever | John Dovey, Cindy Radavsky, Scott Kernan, Suzan Hubbard, Renee Kanan, Peter Farber, Nadim Khoury, Timothy Fishback, Lisa Tillman | Email re: Coleman 15th Round Final Report |
| PROD036142 | PROD036142 | Priv027529 | Priv027529 | Cindy Radavsky | Attorney-Client | | 4/20/2006 | E-mail | Department of Mental Health | Cindy Radavsky | Doug McKeever, Lisa Tillman | Email re: P-2 |
| PROD036146 | PROD036146 | Priv027530 | Priv027530 | Cindy Radavsky | Attorney-Client | | 4/20/2006 | E-mail | Department of Mental Health | Cindy Radavsky | Lisa Tillman | Email re: P-2 Issue |
| PROD036176 | PROD036176 | Priv027543 | Priv027543 | Char Schultz | Attorney-Client | | 12/11/2006 | Memorandum | Department of Mental Health | Cindy Radavksy | Lisa Tillman | Memorandum re: Bed Referrals |
| PROD036538 | PROD036540 | Priv058955 | Priv058957 | Victor Brewer | Attorney-Client | | 8/7/2007 | E-mail | Department of Mental Health | Nancy Bither | Char Schultz | Coleman - DRAFT Supplemental Bed Plan Report - August 2007 |
| PROD036541 | PROD036541 | Priv058958 | Priv058958 | Victor Brewer | Attorney-Client | | 8/6/2007 | E-mail | Department of Mental Health | Michael Barks | Lisa Tillman | Coleman - DRAFT Supplemental Bed Plan Report - August 2007 |
| PROD036550 | PROD036551 | Priv058964 | Priv058965 | Victor Brewer | Attorney-Client | | 8/21/2007 | E-mail | Department of Mental Health | Michael Barks | Bruce Slavin | Mental Health Supplemental Bed Plan - August 2007 |
| PROD044136 | PROD044142 | Priv003490 | Priv003496 | Kathy Gaddi | Deliberative Process | | 00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Jim Tilton | Jim Tilton, Steve Alston and Executive Staff | DRAFT - Director's (Secretary's) Declaration of State of Emergency |
| PROD044146 | PROD044148 | Priv003497 | Priv003499 | Kathy Gaddi | Deliberative Process | | 5/31/2007 | | California Department of Corrections and Rehabilitation | Kathryn P. Jett | Jim Tilton | 5/31/07 Draft Letter re: Implementation of AB 900 |
| PROD045051 | PROD045088 | PRIV021877 | PRIV021914 | George Sifuentes | Deliberative Process | | 4/18/2007 | Report | California Department of Corrections and Rehabilitation | Dennis Turnipseed | George Sifuentes | Draft Finance documents re AB900 with handwritten notes |
| PROD045577 | PROD045607 | PRIV022241 | PRIV022271 | George Sifuentes | Official Information | | 0/00/00 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Plans and Detailed Institution Maps |
| PROD045792 | PROD045792 | PRIV022407 | PRIV022407 | George Sifuentes | Deliberative Process | | 2/26/2007 | E-mail | California Department of Corrections and Rehabilitation | George Sifuentes | Joyce Hayhoe, Scott Kernan and Dean Borg | Discussion re: In-fill beds |
| PROD045883 | PROD045886 | PRIV022489 | PRIV022492 | Terri McDonald | Attorney-Client | | 10/10/2007 | E-mail | California Department of Corrections and Rehabilitation | Chris Swanberg | Terri McDonald | Discussions re: Out of State contracting and CCA contract |
| PROD046009 | PROD046018 | PRIV022608 | PRIV022617 | Terri McDonald | Attorney-Client ,Work Product | | 9/23/2007 | E-mail | California Department of Corrections and Rehabilitation | Terri McDonald | Kathy Gadd, Calvin Smith, and Chris Swanberg | Discussion re: COCF meeting on Tuesday |
| PROD046131 | PROD046143 | PRIV022716 | PRIV022728 | Terri McDonald | Privacy | Redact and Produce | 0/00/00 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | OPERATIONAL PROCEDURE |
| PROD046173 | PROD046185 | PRIV022758 | PRIV022770 | Terri McDonald | Official Information | | 0/00/00 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | San Luis Regional Detention & Support Facility |
| PROD046211 | PROD046212 | PRIV022780 | PRIV022781 | Terri McDonald | Attorney-Client | | 2/20/2007 | E-mail | California Department of Corrections and Rehabilitation | Lisa Tillman | Doug McKeever, Mike Stone | Gary J. Osborne,  #F-44374, out-of-state return policy |
| PROD046214 | PROD046220 | Priv059210 | Priv059216 | Terri McDonald | Attorney-Client | Redact and Produce | 2/21/2007 | Email | California Department of Corrections and Rehabilitation | Terri McDonald | Robert S. Smith, Ph.D. | Subject: re: FW: FW: Gary J Osborne, #F-44374 |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD046221 | PROD046227 | PRIV022782 | PRIV022788 | Terri McDonald | Attorney-Client | | 2/21/2007 | E-mail | California Department of Corrections and Rehabilitation | Rick Johnson | Terri McDonald and Robert S. Smith, Ph.D., Lisa Tillman | Gary J Osborne, out-of-state return policy |
| PROD046431 | PROD046432 | PRIV022934 | PRIV022935 | Terri McDonald | Privacy | Redact and Produce | 7/16/2007 | E-mail | California Department of Corrections and Rehabilitation | Jesse Cantwell | Curtiss Sullivan | Ops Plan : CDCR mass move : July 20, 2007 |
| PROD046473 | PROD046474 | PRIV022975 | PRIV022976 | Terri McDonald | Privacy | Redact and Produce | 7/31/2007 | E-mail | California Department of Corrections and Rehabilitation | Sullivan, Curtiss | Jesse Cantwell, Lydia Romero, Kim Wilson, Sondra Pedigo, David Rogowskid, Pam Steidinger, James Crouch, Curt Cale, Bruce Winborn, Dwayne Dodd, Sharon  Johnson Rion, Jimmy Turner, Jack Garner, Robert Adams Jr., Terri McDonald, Brian Koehn, Lucibeth Mayberry, Carlos Melendez | E-mail string - security issues re: CDCR - TCCF 27 July 2007.doc |
| PROD046475 | PROD046477 | PRIV022977 | PRIV022979 | Terri McDonald | Privacy | Redact and Produce | 7/25/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell, Lydia Romero, Sondra Pedigo, David Rogowski, Pam Steidinger, James Crouch, Curt Cale, Bruce Winborn, Wayne Dodd, Jack Garner, Robert Adams Jr., Carlos Melendez | E-mail string- security issues re Ops Plan for CDCR Mass Move AEX (Ontario to TCCF) dtd July, 27, 2007 |
| PROD046478 | PROD046480 | PRIV022980 | PRIV022982 | Terri McDonald | Privacy | Redact and Produce | 7/26/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell, Lydia Romero, Sondra Pedigo, David Rogowski, Pam Steidinger, James Crouch, Curt Cale, Bruce Winborn, Wayne Dodd, Jack Garner, Robert Adams Jr., Carlos Melendez | E-mail string-security issues re Ops Plan for CDCR Mass Move AEX (Ontario to TCCF) dtd July, 27, 2007 |
| PROD046487 | PROD046488 | PRIV022989 | PRIV022990 | Terri McDonald | Privacy | Redact and Produce | 7/31/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Robert Adams Jr., Jesse Cantwell, Lydia Romero, John Oliva, Mike Novak, Kim Wilson, Darrell Powell, David Rogowski, Wayne Dodd, Curt Cale, Pam Steidinger, James Crouch, Sondra Pedigo, Sharon  Johnson Rion, Jimmy Turner, Jack Garner, Conry, Steven, McDonald, Terri, Koehn, Brian, Withers, Brett | E-mail string-security issues reOps Plan CDCR transfer (Ontario - MEMFFCCF) dt Aug 6, 07. |
| PROD046585 | PROD046587 | PRIV023083 | PRIV023085 | Terri McDonald | Privacy | Redact and Produce | 8/16/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell | Operational Call for Aug. 27 Transport |
| PROD046744 | PROD046750 | PRIV023232 | PRIV023238 | Terri McDonald | Privacy | Redact and Produce | 9/28/2007 | E-mail | California Department of Corrections and Rehabilitation | Rodger Meier | McDonald, Terri, Ochoa, Joseph, Poulos, Mike, Finn, Claude, Terle, Chris, Horel, Robert,  Hernandez, Robert, Walker, James, Ayers, Robert, Harrington, Kelly, Meier, Ross, Arnold,   Eric, Udseth, Ted, McKeever, Doug, Lemos, Judi, Smith, Robert, Kuykendall, William, Romero, Lydia, Villarreal, Ramiro, Cantwell, Jesse, Jackson, Ralph, Lea, Meliss   Giurbino, George, Chrones, Lea Ann, Sullivan, William, Marshall, John, Still, Wendy, Clark,   Jackie, Rodriquez, Janet, Macomber, Jeff, Sullivan, William, Marshall, John | Completion of Priority Order 1 for Involuntary Transfers (COCF) |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD046919 | PROD046920 | PRIV023382 | PRIV023383 | Terri McDonald | Privacy | Redact and Produce | 9/18/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | James Crouch, Robert Adams, Jr., Pam Steidingeer, Jack Garner, Sondra Pedigo, Curt Cale, Lydia Romero, Melissa Lea, John Oliva, Jesse Cantwell, Ernesto Salas, Seneo Scott, David Rogowski, Mike Novak, William Barlow III, Kim Wilson, Glen Evans, Brian Koehn | Confidential Safety & Security Issues |
| PROD046925 | PROD046926 | PRIV023388 | PRIV023389 | Terri McDonald | Privacy | Redact and Produce | 10/9/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Surtiss Sullivan, Robert Adams Jr., Jack Crouch, Pam steidinger, James Crouch, Curt Cale, Sondra Pedigo, Jesse Cantwell, Lydia Romemro, Melissa Lea, John Oliva, Scott Bradley, Robert Goodale, Steve McCullough | Confidential Safety & Security Issues |
| PROD046927 | PROD046929 | PRIV023390 | PRIV023392 | Terri McDonald | Privacy | Redact and Produce | 10/9/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Jesse Cantwell | Confidential Safety & Security - Conference Call w/ CDCR |
| PROD046941 | PROD046986 | PRIV023402 | PRIV023447 | Terri McDonald | Official Information | | 10/17/2007 | E-mail and Table | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation, Anthony Kane, Anthony, Ray Harrington, Jesse Cantwell, Robert W. Williams | California Department of Corrections and Rehabilitation, Terri McDonald | Security issues re: California Out-of-State Correctional Facilities  Activation Schedule |
| PROD047014 | PROD047037 | PRIV023474 | PRIV023497 | Terri McDonald | Official Information | | 6/13/2007 | E-mail | California Department of Corrections and Rehabilitation | Jesse Cantwell | Armstrong, Sean, McCullough, Mark, Speer, Dave  Romero, Lydia, McDonald, Terri, Lea, Melissa | Audit of Prisoner Transport Service (PTS) |
| PROD047043 | PROD047044 | PRIV023500 | PRIV023501 | Terri McDonald | Official Information | | 3/2/2007 | Memorandum | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | Associate Directors- Division of Adult Institutions  Wardens, Wardens - Corrections Corporation of America, Classification Staff Representatives, Classification and Parole Representatives | California Out-of-State Correctional Facility Program, Disciplinary Policy |
| PROD047045 | PROD047068 | PRIV023502 | PRIV023525 | Terri McDonald | Official Information | | 10/18/2006 | Memorandum | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | Associate Directors. Division of Adult Institutions,  Regional Medical Directors,  Regional Administrators, Division of Correctional Health Care:  Services,  Wardens Health Care: Managers, Classification Staff Representatives, Classification and Parole Representatives | California Out-of-State Correctional Facility Program, Phase I |
| PROD047069 | PROD047084 | PRIV023526 | PRIV023541 | Terri McDonald | Official Information | | 10/31/2006 | Memorandum with attachments | California Department of Corrections and Rehabilitation | Scott Kernan | Scott Kernan, Peter Farber-Szekrenyi, Sandra Duveneck, Thomas Hoffman, Jane Rodriguez,  Tim Rougeux, Jackie Cervantes, Jonathan Stubbs, Dave Runnels, Tim Virga, Kathleen Keeshen, Ombudsman's Office, Jeff Macomber, Lee Ann Sauceda, Lydia Romero, Susan Turner, Bernard Warner, Richard Kirkland, Kathleen Dickinson, Terri McDonald, Kevin Chappell, Matt Nimrod, Rodger Meier | California Out of State Correctional Facility Program, Phase II with attachments |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD047085 | PROD047097 | PRIV023542 | PRIV023554 | Terri McDonald | Official Information | | 11/21/2006 | Memorandum | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | Associate Directors - Division of Adult Institutions,  Regional Medical Directors, Regional Administrators Division of Correctional Health Care: Services Wardens, Health Care: Managers, Classification Staff Representatives, Classification and Parole Representatives, Correctional Counselor IIIs -- Recepion Centers, Correctional Case Records Managers | CDCR Transferred Inmates to California Out-of-State Correctional Facility Program |
| PROD047147 | PROD047148 | PRIV023601 | PRIV023602 | Terri McDonald | Official Information | Redact and Produce | 9/5/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | James Crouch, Marcel Mills, Robert Adams Jr., Brian Koehn, Pam Steidinger, Jack Garner, Sondra Pedigo, Curt Cale, Lydia Romero, Melissa Lea, John Oliva, Jesse Cantwell, Kim Wilson, Charles Westbrook, Bruce Winborn, Ernesto Salas, Sineo Scott, Jimmy Turner, Brian Collins, Sharon Johnson Rion, Lucibeth Mayberry, Terri McDonald, Carlos Melendez, Steven Conry | OpsPlan/Conf Call re: CDCR transfer (BFL MEM/-I-CCF) |
| PROD047153 | PROD047154 | PRIV023605 | PRIV023606 | Terri McDonald | Official Information | Redact and Produce | 9/18/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Curtiss Sullivan, James Crouch, Robert Adams Jr., Pam Steidinger, Jack Garner, Sondra Pedigo, Curt Cale, Lydia Romero, Melissa Lea, John Oliva, Jesse Cantwell, Ernesto Salas, Sineo Scott, David Rogowski, Mike Novak, William Barlow III, Kim Wilson, Glen Evans, Brian Koehn, Jimmy Turner, Brian Collins, Sharon Johnson Rion, Lucibeth Mayberry, Terri McDonald, Carlos Melendez, Steven Conry, Brett Withers, Linda Dodson | CDCR transfer to TCCF - 9/24/07 |
| PROD047163 | PROD047164 | PRIV023615 | PRIV023616 | Terri McDonald | Official Information | Redact and Produce | 10/9/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Robert Adams Jr., Jack Garner, Pam Steidinger, James Crouch, Curt Cale, Sondra Pedigo, Jesse Cantwell, Lydia Romero, Melissa Lea, John Oliva, Edward Malley, Scott Bradley, Robert Goodale, Steve McCullough,  Sharon Johnson Rion, Rick Seiter, Jimmy Turner, Steven Conry, Brian Koehn, Carlos Melendez, Lucibeth Mayberry, Terri McDonald, Linda Dodson, Walker Schul | E-mail re: Inmate transfers |
| PROD047178 | PROD047180 | PRIV023630 | PRIV023632 | Terri McDonald | Official Information | Redact and Produce | 10/11/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Curtiss Sullivan, Robert Adams Jr., Jack Garner,  Pam Steidinger,  James Crouch, Curt Calet, Sondra Pedigo, Jesse Cantwell, Lydia Romero, Melissa Lea,  John Oliva, Edward Malley, Scott Bradley, Leah Coates, Steve McCullough, Brian Koehn, Carlos Melendez, Terri McDonald, Arienne Lebow, Lucibeth Mayberry | Confidential Safety & Security re: CDCR transfers |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD047181 | PROD047181 | PRIV023633 | PRIV023633 | Terri McDonald | Official Information | Redact and Produce | 10/11/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Cantwell, Jesse, Steidinger, Pam Villarreal, Ramiro, Jackson, Ralph, Romero, Lydia | Confidential Safety & Security re: inmate transfers |
| PROD047238 | PROD047238 | PRIV023690 | PRIV023690 | Terri McDonald | Official Information, Privacy | Redact and Produce | 6/5/2007 | E-mail | California Department of Corrections and Rehabilitation | Jesse Cantwell | Curtiss Sullivan, Joe T. Belmontez, Rodger Meier, Lydia Romero, Melissa Lea, John Oliva, Jeff Macomber, Rick Kurosaka | Confidential Safety & Security re: inmate movement |
| PROD047259 | PROD047262 | PRIV023709 | PRIV023712 | Terri McDonald | Official Information | Redact and Produce | 6/1/2007 | E-mail | California Department of Corrections and Rehabilitation | Jesse Cantwell | Lydia Romero | Confidential safety/security matter re: Operation Plan for inmate movment |
| PROD047263 | PROD047266 | PRIV023713 | PRIV023716 | Terri McDonald | Official Information | | 6/1/2007 | E-mail | California Department of Corrections and Rehabilitation | Jesse Cantwell | Lydia Romero | Confidential safety/security matter re: Move operations plan |
| PROD047285 | PROD047286 | PRIV023735 | PRIV023736 | Terri McDonald | Official Information | Redact and Produce | 9/12/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | James Crouch, Robert Adams Jr., Pam Steidinger, Jack Garner, Sondra Pedigo, Curt Cale, Lydia Romero, Melissa Lea, John Oliva, Jesse Cantwell, Salas Ernesto, Scott Sineot, David Rogowski, Mike Novak, William Barlow III, Kim Wilson, Glen Evans, Brian Koehn, Jimmy Turner, Brian Collins, Sharon Johnson Rion, Lucibeth Mayberry, Terri McDonald, Carlos Melendez, Steven Conry, Brett Withers, Dodson, Linda | Confidential safety/security matter re: inmate transfer |
| PROD047324 | PROD047326 | PRIV023760 | PRIV023762 | Terri McDonald | Official Information | | 5/31/2007 | E-mail | California Department of Corrections and Rehabilitation | Jesse Cantwell | Dan Elledge, Terri McDonald, Lydia Romero | TCA/CCA Air Mass Move Operations Plan Questions |
| PROD047362 | PROD047364 | PRIV023792 | PRIV023794 | Terri McDonald | Official Information | Redact and Produce | 10/11/2007 | E-mail | California Department of Corrections and Rehabilitation | Sulivan, Curtiss | Curtiss Sullivan, Robert Adams, Jr., Jack Garner, Pam Steidinger, James Crouch, Curt Cale, Sandra Pedigo, Jesse Cantwell, Lydia Romero, Melissa Lea, John Oliva, Edward Malley, Scott Bradley, Leah Coates, Steve McCullough, Brian Koehn, Carlos Melendez, Terri McDonald, Arienne Libow, Lucibeth Mayberry | CDCR Inmate Transfer |
| PROD047370 | PROD047370 | PRIV023800 | PRIV023800 | Terri McDonald | Deliberative Process | | 9/25/2007 | Memorandum | California Department of Corrections and Rehabilitation | Scott Kernan | Jim Tilton | Discussion re: week ahead for 9/25/07 |
| PROD047371 | PROD047371 | PRIV023801 | PRIV023801 | Terri McDonald | Deliberative Process | | 10/2/2007 | Memorandum | California Department of Corrections and Rehabilitation | Scott Kernan | Jim Tilton | Confidential and Privileged Week Ahead Report for the week of 10/02/07 |
| PROD047373 | PROD047373 | PRIV023802 | PRIV023802 | Terri McDonald | Deliberative Process | | 10/2/2007 | Memorandum | California Department of Corrections and Rehabilitation | Scott Kernan | Jim Tilton | Confidential and Privileged weekly ahead Report for October 2, 2007 |
| PROD047407 | PROD047429 | PRIV023835 | PRIV023857 | Terri McDonald | Official Information | | 00/00/00 | analysis | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Analysis re: Institution, Inmate Placement score, Projected Release |
| PROD047430 | PROD047435 | PRIV023858 | PRIV023863 | Terri McDonald | Official Information | | 00/00/00 | analysis | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Internal analysis re: Inmate Institution, Racial Affiliation, Medical 128C, RX TX |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD047508 | PROD047508 | PRIV023932 | PRIV023932 | Terri McDonald | Deliberative Process | | 10/2/2007 | Memorandum | California Department of Corrections and Rehabilitation | Scott Kernan | Jim Tilton | Internal Memorandum re: Week Ahead Report for Oct 2, 2007 |
| PROD047518 | PROD047518 | PRIV023942 | PRIV023942 | Terri McDonald | Official Information | | Not Readily Available | Report | California Department of Corrections and Rehabilitation | CDCR | CDCR | Report re Spring Finance Letter 2007 Activation Schedule with Involuntary Statistics |
| PROD047534 | PROD047546 | PRIV023957 | PRIV023969 | Terri McDonald | Deliberative Process | | 9/10/2007 | Email | California Department of Corrections and Rehabilitation | Rick Kurosaka | Ralph Jackson | Email re Budget and May Revision BCP & associated documents |
| PROD047672 | PROD047673 | PRIV024095 | PRIV024096 | Terri McDonald | Official Information | Redact and Produce | 8/31/2007 | E-mail | California Department of Corrections and Rehabilitation | Curtiss Sullivan | Curtiss Sullivan, James Crouch, et.al. | CDCR inmate Transfer (Bakersfield to MEM/TCCF) dt 09/09/2007 |
| PROD048111 | PROD048126 | Priv020849 | Priv020864 | C. Scott Harris | Attorney-Client, Work Product | | 9/26/2007 | | California Department of Corrections and Rehabilitation | Dennis Beaty | Jim Tilton, Kingston Prunty, Kathy Jett, et al. -- Names (See Distribution List) | Memorandum  dated 9/26/07 re: Memorandum  dated 09/26/07 re: preservation of evidence. |
| PROD048438 | PROD048438 | Priv020894 | Priv020894 | C. Scott Harris | Deliberative Process | | 8/27/2007 | | California Department of Corrections and Rehabilitation | Deborah Hysen | Steve Kessler, Bud Prunty, Marisela Montes, Scott Kernan, Tom Hoffman, Tom Powers, et al. | Meeting Agenda Re. Reactivation of NCWF (handwritten notes re: same) |
| PROD048902 | PROD048903 | Priv020975 | Priv020976 | C. Scott Harris | Deliberative Process, Attorney-Client | | 6/25/2007 | | California Department of Corrections and Rehabilitation | Melissa Davey | Pamela Burt, Steven Chapman, Lea Ann Chrones, Robin Dezember, Martha Esmael, Kathy Gaddi, C. Scott Harris Jr., Richard Hawkins, Joyce Hayhoe, Lisa Heintz, Oscar Hidalgo, Thomas Hoffman, Martin N. Hoshino, Ken Hurdle, Deborah Hysen, Scott Kernan, Steve Kessler, Bonnie Kolesar, Merrie Koshell, Richard Krupp, Heidi Lackner, Trey Luzzi, Sandi Menefee, John Monday, Joseph Montes, Marisela Montes, Yolanda Ortiz, Joe Panora, Chuck Pattillo, Thomas Powers, Kingston "Bud" Prunty, Timothy Quackenbush, Bruce Slavin | Draft spreadsheets:  AB900 Management Projects Finals.xls, AB900 Construction Final.xls, and AB900 Jail Bonds Final.xls, and AB900 Rehab Projects. xls |
| PROD049039 | PROD049041 | Priv021019 | Priv021021 | C. Scott Harris | Deliberative Process | | 05/07 | Memorandum | California Department of Corrections and Rehabilitation | Jim Tilton | C. Scott Harris | Draft of letter to counties regarding re-entry beds |
| PROD049255 | PROD049256 | Priv021025 | Priv021026 | C. Scott Harris | Deliberative Process | | 11/9/2007 | | California Department of Corrections and Rehabilitation | Jim Tilton | C. Scott Harris | Draft Letter to Counties regarding reentry |
| PROD049377 | PROD049377 | Priv021033 | Priv021033 | C. Scott Harris | Deliberative Process | | 5/7/2007 | Email | California Department of Corrections and Rehabilitation | Doug Carlile | Bob Takeshta, Mary Wandschneider, Scott Harris Jr. | Email re CSA Finance Letter |
| PROD049380 | PROD049417 | Priv021034 | Priv021071 | C. Scott Harris | Deliberative Process | | 5/2/2007 | Report | California Department of Corrections and Rehabilitation | Dennis Turnipseed | C. Scott Harris | Draft Finance documents re AB900 with handwritten notes |
| PROD049445 | PROD049461 | Priv021077 | Priv021093 | C. Scott Harris | Deliberative Process | | 4/30/2007 | Email | California Department of Corrections and Rehabilitation | Tracy Johnson | Montes, Marisela; Kernan, Scott; Bither, Nancy; Sifuentes, George, Burruel, Armand; Hanson, Brigid; Still, Wendy; Russell, Frank; Harris Jr, C. Scott; McDonald, Terri; Chrones, Lea Ann; cc: Sweeney, Kristal; Wilson, David; Tjai, Eric; McKinney, Debbie; Salas, Sherry | Draft Finance documents re AB900 with handwritten notes |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD049486 | PROD049487 | Priv021104 | Priv021105 | C. Scott Harris | Official Information | | Not Readily Available | Report | California Department of Corrections and Rehabilitation | CDCR | CDCR | Spring Finance Letter 2007 Activation Schedule with Involuntary Statistics |
| PROD049983 | PROD050008 | Priv021131 | Priv021156 | Armand Burruel | Official Information | | 00/00/00 | | California Department of Corrections and Rehabilitation | CDCR | CDCR | Security features of R.A. McGee Correctional Training Annex building layout and map |
| PROD050217 | PROD050237 | Priv021193 | Priv021213 | Burrell | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |
| PROD053193 | PROD053202 | PRIV025960 | PRIV025969 | Terri McDonald | Official Information | | 8/10/2007 | E-mail | California Department of Corrections and Rehabilitation | Arvie Scott-Barton | Vanessa Miller | Email re COCF Attorney Consults/Weekly Tracking Report & associated documents |
| PROD055498 | PROD055501 | Priv059548 | Priv059551 | Armand Burruel | Deliberative Process | | 00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Jim Tilton, Matt Powers | Fred Aguilar | Predecisional internal Memorandum Parole Reentry partnership Initiative |
| PROD056406 | PROD056472 | Priv028159 | Priv028225 | Dean Borg | Official Information | Redact and Produce | 7/1/2007 | Report | California Department of Corrections and Rehabilitation | Department of Corrections and Rehabilitation KITCHELL CEM | Dean Borg | Draft Public Works Board Submittal 07/07-Enhanced Outpatient Program Treatment Space - Public Works Submittal |
| PROD056646 | PROD057363 | Priv028235 | Priv028952 | Dean Borg | Official Information | | 2/1/2007 | Report | California Department of Corrections and Rehabilitation | CROSBY GROUP | Dean Borg | Draft Treatment and Program Space for 384 Enhanced Outpatient (EOP) Inmates-Design Development Docs |
| PROD057444 | PROD057470 | Priv029032 | Priv029058 | Dean Borg | Official Information | Redact and Produce | 8/16/2007 | Report | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | Nacht & Lewis Architects | Draft CMF64 ICFMH Beds-Scope of Service Appendix |
| PROD057471 | PROD057497 | Priv029059 | Priv029085 | Dean Borg | Official Information | Redact and Produce | 8/16/2007 | Report | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | Nacht & Lewis Architects | CMF 64 ICF MH Beds-Scope of Service |
| PROD057498 | PROD057522 | Priv029086 | Priv029110 | Dean Borg | Official Information | Redact and Produce | 8/16/2007 | Report | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | Nacht & Lewis Architects | SVSP 70 Bed EOP ASU--Location Map |
| PROD057523 | PROD057547 | Priv029111 | Priv029135 | Dean Borg | Official Information | Redact and Produce | 8/16/2007 | Report | California Department of Corrections and Rehabilitation | California Department of Corrections and Rehabilitation | Nacht & Lewis Architects | Soledad 70 -Bed EOP/ASU Mental Health Facility -Scope of Service |
| PROD057928 | PROD058001 | Priv029241 | Priv029314 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Draft Technical Memorandum re: PVSP Site Survey |
| PROD058091 | PROD058125 | Priv029404 | Priv029438 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL | Unknown | Site and Infrastructure re: Survey - NCWF |
| PROD058127 | PROD058192 | Priv029440 | Priv029505 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL | Not Readily Available | Site and Infrastucture: MCSP Draft |
| PROD058194 | PROD058264 | Priv029507 | Priv029577 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Site and Infrastructure re: Survey Technical Memorandum (Draft) re: PBSP |
| PROD058266 | PROD058322 | Priv029579 | Priv029635 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Site and Infrastructure re: Survey Technical Memorandum (Draft) |
| PROD058324 | PROD058397 | Priv029636 | Priv029709 | Dean Borg | Official Information | Redact and Produce | 05/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Site and Infrastructure re: Survey Technical Memorandum (Draft) re: Wasco SP |
| PROD059135 | PROD059136 | Priv029764 | Priv029765 | Dean Borg | Official Information | | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Internal analysis - Costs of Securita Enhancements at Coalinga STF |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD061008 | PROD061012 | Priv031530 | Priv031534 | Dean Borg | Official Information | | 12/14/2006 | Architectural drawing | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Pelican Bay State Prison Site Plan |
| PROD061013 | PROD061015 | Priv031535 | Priv031537 | Dean Borg | Official Information | | 12/14/2006 | Architectural drawing | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Pelican Bay State Prison Site Plan |
| PROD061016 | PROD061019 | Priv031538 | Priv031541 | Dean Borg | Official Information | | 3/20/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Institution Site Plan  Calipatria State Prison |
| PROD061020 | PROD061024 | Priv031542 | Priv031546 | Dean Borg | Official Information | | 2/8/2007 | Architectural drawing | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Institution Site Plan  Salinas Valley State Prison |
| PROD061025 | PROD061030 | Priv031547 | Priv031552 | Dean Borg | Official Information | | 3/19/2007 | Architectural drawing | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Institution Site Plan , Pleasant Vally State Prison |
| PROD061031 | PROD061035 | Priv031553 | Priv031557 | Dean Borg | Official Information | | 1/30/2007 | Architectural drawing | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Institution Site Plan , Kern Valley State Prison |
| PROD061036 | PROD061039 | Priv031558 | Priv031561 | Dean Borg | Official Information | | 1/25/2007 | Architectural drawing | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Institution Site Plan  North Kern State Prison |
| PROD061040 | PROD061043 | Priv031562 | Priv031565 | Dean Borg | Official Information | | 3/2/2007 | Architectural drawing | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Institution Site Plan , Centinela State Prison |
| PROD061044 | PROD061049 | Priv031566 | Priv031571 | Dean Borg | Official Information | | 1/25/2007 | Architectural drawing | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Institution Site Plan , Wasco Valley State Prison |
| PROD061050 | PROD061053 | Priv031572 | Priv031575 | Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Architectural drawing |
| PROD063053 | PROD063053 | Priv032975 | Priv032975 | Dean Borg | Official Information | | 12/14/2006 | Architectural drawing | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Official Information Privilege re: Exhibit B Conceptual Site Plan  Minimum Support Facility Conversion - 2 Dorms Salinas Valley State Prison |
| PROD063613 | PROD063712 | Priv033528 | Priv033627 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Inmate Population Management and Bed Utilization Plan (Institution Profiles) |
| PROD063723 | PROD063811 | Priv033638 | Priv033726 | Dean Borg | Official Information | | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Inmate Population Management and Bed Utilization Plan (Appendix) |
| PROD064239 | PROD064240 | Priv034079 | Priv034080 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal analysis of CALIFORNIA CORRECTIONAL    CENTER (CCC) Institutional Changes and Proposed Construction |
| PROD064247 | PROD064248 | Priv034087 | Priv034088 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal analysis of California Institution for Men Recommended infrastructure: changes and Proposed Construction |
| PROD064251 | PROD064252 | Priv034091 | Priv034092 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal analysis of California Men's Colony Institution Details and Proposed Construction |
| PROD064271 | PROD064272 | Priv034111 | Priv034112 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal analysis of Kern Valley State Prison Institution Details and Proposed Construction |
| PROD064289 | PROD064290 | Priv034129 | Priv034130 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal analysis of Substance Abuse Treatment Facility - Corcoran Institution Details and Proposed Construction |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD064291 | PROD064292 | Priv034131 | Priv034132 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal analysis of Sierra Conservation Center Institution Details and Proposed Construction |
| PROD064293 | PROD064294 | Priv034133 | Priv034134 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal analysis of CSP - SOL Institution Details and Proposed Construction |
| PROD064295 | PROD064296 | Priv034135 | Priv034136 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal analysis of CSP - San Quentin Institution Details and Proposed Construction |
| PROD064297 | PROD064298 | Priv034137 | Priv034138 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal analysis of Salinas Valley State Prison Institution Details and Proposed Construction |
| PROD064299 | PROD064300 | Priv034139 | Priv034140 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal analysis of Valley State Prison for Women Institution Details and Proposed Construction |
| PROD064301 | PROD064302 | Priv034141 | Priv034142 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal analysis of Wasco State Prison Institution Details and Proposed Construction |
| PROD065787 | PROD065792 | Priv034876 | Priv034881 | Dean Borg | Official Information | | 00/00/0000 | Plan | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Discussion re: Location |
| PROD065966 | PROD066001 | Priv034946 | Priv034981 | Dean Borg | Official Information | | 5/26/2006 | Architectural drawing | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Architectural drawing on Space Needs Survey |
| PROD066250 | PROD066261 | Priv035174 | Priv035185 | Dean Borg | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | Armand Burruel | Vince Brown | Draft Finance Letter |
| PROD066452 | PROD066600 | Priv035342 | Priv035490 | Dean Borg | Official Information | | 6/5/2007 | Draft | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal draft re: Level I/II Commingled Facility Phase I-Benchmark/Standard Program Document |
| PROD066690 | PROD066694 | Priv035580 | Priv035584 | Dean Borg | Attorney-Client | | 8/21/2007 | Memorandum | California Department of Corrections and Rehabilitation | Tilton, James E. | Kessler, Stephen W., Bruce Slavin | Internal Memorandum re: Definitions and Baseline Data for Prison Reform (AB 900), Penal Code Section 7021 |
| PROD066736 | PROD066744 | Priv035626 | Priv035634 | Dean Borg | DeliberativeProcess | Redact and Produce | 8/16/2007 | Project Scenarios | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Internal Report re: AB 900 Project Scenarios CEQA Process Review |
| PROD066804 | PROD066810 | Priv035659 | Priv035665 | Dean Borg | Attorney-Client | | 9/14/2007 | E-mail | California Department of Corrections and Rehabilitation | Deborah Cregger | Michael Dingwell, Molly Arnold | Agreement/Lease Summary Sheets for Lease Revenue Jail Program |
| PROD067149 | PROD067150 | Priv035924 | Priv035925 | Dean Borg | DeliberativeProcess | | 12/6/2006 | E-mail | California Department of Corrections and Rehabilitation | George Sifuentes, et al. | Joryce Hayhoe | Internal emails re: Jail Bed Cost |
| PROD067303 | PROD067304 | Priv036033 | Priv036034 | Dean Borg | Deliberative Process | | 4/11/2007 | Email | California Department of Corrections and Rehabilitation | Dean Borg | George Sifuentes | Email re Senate Budget Hearing |
| PROD067413 | PROD067483 | Priv036104 | Priv036174 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Technical Memorandum | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Final Technical Memorandum No. 3270S1Wasco State Prison |
| PROD067484 | PROD067535 | Priv036175 | Priv036226 | Dean Borg | Official Information | Redact and Produce | 04/00/2007 | Technical Memorandum | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Final Technical Memorandum No. 3270S1, Salinas Valley State Prison, Soledad, CA |
| PROD067536 | PROD067605 | Priv036227 | Priv036296 | Dean Borg | Official Information | Redact and Produce | 04/00/2007 | Technical Memorandum | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Final Technical Memorandum No. 3270S1, Pleasant Valley State Prison |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD067606 | PROD067677 | Priv036297 | Priv036368 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Technical Memorandum | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Final Technical Memorandum No. 3270S1, Pelican Bay State Prison® |
| PROD067678 | PROD067723 | Priv036369 | Priv036414 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Technical Memorandum | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Final Technical Memorandum No. 3270S1, Cal State Prison® |
| PROD067724 | PROD067781 | Priv036415 | Priv036472 | Dean Borg | Official Information | Redact and Produce | 04/00/2007 | Technical Memorandum | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Final Technical Memorandum No. 3270S1, Kern Valley State Prison |
| PROD067782 | PROD067851 | Priv036473 | Priv036542 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Technical Memorandum | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Final Technical Memorandum Amendment 1, Centinela State Prison |
| PROD067852 | PROD067921 | Priv036543 | Priv036612 | Dean Borg | Official Information | Redact and Produce | 05/00/2007 | Technical Memorandum | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Final Technical Memorandum, Centinela State Prison |
| PROD067922 | PROD067970 | Priv036613 | Priv036661 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Technical Memorandum | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Final Technical Memorandum , Calipatria State Prison |
| PROD067971 | PROD068027 | Priv036662 | Priv036718 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Memorandum re: Population Management Site & Infrastructure re: Survey, NKSP |
| PROD068028 | PROD068060 | Priv036719 | Priv036751 | Dean Borg | Official Information | Redact and Produce | 08/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Memorandum re: Population Management Site & Infrastructure re: Survey, NCWF Conversion, Stockton, CA |
| PROD068061 | PROD068126 | Priv036752 | Priv036817 | Dean Borg | Official Information | Redact and Produce | 08/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal Memorandum re: Population Management Site & Infrastructure re: Survey, Mule Creek State Prison, Ione, CA |
| PROD068177 | PROD068180 | Priv036868 | Priv036871 | Dean Borg | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |
| PROD068190 | PROD068194 | Priv036881 | Priv036885 | Dean Borg | Deliberative Process | | FY 2007-2008 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |
| PROD068277 | PROD068307 | Priv036938 | Priv036968 | Dean Borg | Official Information | | 7/20/2007 | Agenda | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal analysis re: Issues for Discussion |
| PROD070463 | PROD070466 | Priv037693 | Priv037696 | Dean Borg | Deliberative Process | Redact and Produce | 9/5/2007 | Report | California Department of Corrections and Rehabilitation | Jim Tilton, Secretary, California Department of Corrections and Rehabilitation | Dan Dunmoyer, Cabinet Secretary | Significant Issue Report re: AB 900 Funding |
| PROD070474 | PROD070489 | Priv037704 | Priv037719 | Dean Borg | Official Information | | 2/6/1992 | Proposal | California Department of Corrections and Rehabilitation | CDCR | Dean Borg | California Department of Corrections & Rehabilitation - Folsom State Prison - Section 6.00 Project - Fund Request |
| PROD070490 | PROD070547 | Priv059592 | Priv059649 | Dean Borg | Official Information | Redact and Produce | 9/6/2007 | Project Planning Guide | California Department of Corrections and Rehabilitation | CDCR | Dean Borg | AB 900 Project Planning Guide  KVSP 500 Bed Stand Alone Level II Facility |
| PROD071063 | PROD071073 | Priv038059 | Priv038069 | Dean Borg | Official Information | Redact and Produce | 7/24/2006 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal analysis -Project Cost Summary FY 2006-2007 CCC, Level II Housing Unit |
| PROD071111 | PROD071121 | Priv038107 | Priv038117 | Dean Borg | Official Information | Redact and Produce | 7/24/2006 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal analysis re: Project Cost Summary FY 2006-2007 (CIM) |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD071129 | PROD071135 | Priv038125 | Priv038131 | Dean Borg | Official Information | Redact and Produce | 8/2/2006 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal analysis re: Project Cost Summary FY 2006-2007 (CMC) |
| PROD071238 | PROD071248 | Priv038234 | Priv038244 | Dean Borg | Official Information | Redact and Produce | 7/24/2006 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Internal analysis re: Project Cost Summary FY 2006-2007 (KVSP) |
| PROD072215 | PROD072216 | Priv039012 | Priv039013 | Dean Borg | Official Information | | 00/00/0000 | Drawing | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security Features of Evacuation Map |
| PROD072219 | PROD072231 | Priv039014 | Priv039026 | Dean Borg | Official Information | | 00/00/0000 | Drawing | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Official Information Privilege re: Security Features of Emergency Maps+M466 |
| PROD072232 | PROD072238 | Priv039027 | Priv039033 | Dean Borg | Official Information | | 00/00/0000 | Drawing | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Official Information Privilege re: Security Features of Area Maps |
| PROD072239 | PROD072244 | Priv039034 | Priv039039 | Dean Borg | Official Information | | 00/00/0000 | Drawing | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Official Information Privilege re: Security Features of Floor Plans |
| PROD074167 | PROD074167 | Priv040896 | Priv040896 | Dean Borg | DeliberativeProcess | | 00/00/0000 | Memorandum | California Department of Corrections and Rehabilitation | Jim Tilton | Jim Tilton | Notes re: direction |
| PROD074274 | PROD074286 | Priv040954 | Priv040966 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Internal analysis re: Site Assessment Substance Abuse Treatment Facility - Corcoran |
| PROD074337 | PROD074339 | Priv041007 | Priv041009 | Dean Borg | Official Information | | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Internal Report re: Coalinga Secure: Treatment Facility Security Review |
| PROD074340 | PROD074361 | Priv041010 | Priv041031 | Dean Borg | Official Information | Redact and Produce | 7/17/2006 | Memorandum | California Department of Corrections and Rehabilitation | Judy | Corey | Internal Memorandum  re: Valley State Prison for Women Population Conversion Plan with Handwritten notes |
| PROD074382 | PROD074383 | Priv041046 | Priv041047 | Dean Borg | Official Information | | 10/00/1999 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Architectural drawing  of Ca Youth Correctional Facility |
| PROD074384 | PROD074385 | Priv041048 | Priv041049 | Dean Borg | Official Information | | 10/00/1999 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Architectural drawing  of Ca Youth Correctional Facility |
| PROD074475 | PROD074476 | Priv041133 | Priv041134 | Dean Borg | Deliberative Process | | 1/24/2007 | Email | California Department of Corrections and Rehabilitation | George Sifuentes | Tracy Johnson, Dennis Turnipseed, Dean Borg, Michelle Weaver | Email re Finance Letters with handwritten notes |
| PROD074519 | PROD074522 | Priv041171 | Priv041174 | Dean Borg | Official Information | | 6/7/2007 | Memorandum | California Department of Corrections and Rehabilitation | Chris Barnhart | Not Readily Available | Internal Memorandum  re: CMF-64 ICF MH Beds & 440 Infill Beds/Master Planning Meeting |
| PROD074976 | PROD074981 | Priv041435 | Priv041440 | Dean Borg | Official Information | | 2/15/2000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Facility IV Conversion -- Work required  in Facility IV |
| PROD075243 | PROD075245 | Priv041669 | Priv041671 | Dean Borg | Official Information | | 00/00/0000 | Site Plan | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security Features Facility Site Plan Proposed Reception Center Prototype |
| PROD075246 | PROD075248 | Priv041672 | Priv041674 | Dean Borg | Official Information | | 00/00/0000 | Site Plan | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security features NKSP Overall Site Plan Proposed 500 Bed Level II Facility |
| PROD075249 | PROD075251 | Priv041675 | Priv041677 | Dean Borg | Official Information | | 00/00/0000 | Site Plan | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security Features WSP Overall Site Plan Proposed 500 Bed Level II Facility |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD075252 | PROD075254 | Priv041678 | Priv041680 | Dean Borg | Official Information | | 00/00/0000 | Site Plan | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security Features KVSP Overall Site Plan Proposed 500 Bed Level II Facility |
| PROD075266 | PROD075272 | Priv041689 | Priv041695 | Dean Borg | Official Information | | 00/00/0000 | Drawing | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security features Design Criterial Guidelines |
| PROD075273 | PROD075273 | Priv041696 | Priv041696 | Dean Borg | Official Information | | 00/00/0000 | Site Plan | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security Features Site Plan  CSP Kern County at Delano II Infill Beds Master Plan |
| PROD075278 | PROD075279 | Priv041701 | Priv041702 | Dean Borg | Official Information | | 00/00/0000 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security Features CSP Kern County Delano II Infill Beds Master Plan |
| PROD075281 | PROD075282 | Priv041704 | Priv041705 | Dean Borg | Official Information | | 00/00/0000 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security Features Site Fencing NJC for Pipe Sleeve at Corner of Bldg. |
| PROD075287 | PROD075287 | Priv041710 | Priv041710 | Dean Borg | Official Information | | 00/00/0000 | Drawing | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security Features |
| PROD075295 | PROD075296 | Priv041718 | Priv041719 | Dean Borg | Official Information | | 00/00/0000 | Architectural Program | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security features Condemned Inmate Complex Architectural Program Component Summary |
| PROD075297 | PROD075319 | Priv041720 | Priv041742 | Dean Borg | Official Information | | 00/00/0000 | Summary | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Executive briefing CSP-SQ Condemned Inmate Complex Architectural Program Component Summary |
| PROD075320 | PROD075334 | Priv041743 | Priv041757 | Dean Borg | Official Information | | 00/00/0000 | Program | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | CSP-Kern County at Delano II Architectural Program Complex Services |
| PROD077917 | PROD077917 | Priv044283 | Priv044283 | Dean Borg | Official Information | | 7/24/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Construction Site Schematic re: daily activity areas |
| PROD078743 | PROD078743 | Priv045027 | Priv045027 | Dean Borg | Deliberative Process | | 5/16/2007 | Email | California Department of Corrections and Rehabilitation | Dean Borg | Karen Finn, Jim Martone, Stephen Benson, George Sifuentes, Darlene Maston | Email re: AB 900 funding for Mental Health and Dental |
| PROD078852 | PROD078869 | Priv045130 | Priv045147 | Dean Borg | Attorney-Client;Work Product | | 10/15/2007 | E-mail | California Department of Corrections and Rehabilitation | Jason Rios | Darlene Maston, Laurie Winterrowd, Michael Dingwell, Rachel Aldred | E-mail re: Taxpayers for Improving Public Safety ("TIPS") |
| PROD078870 | PROD078872 | Priv045148 | Priv045150 | Dean Borg | Attorney-Client | | 10/15/2007 | E-mail | California Department of Corrections and Rehabilitation | Michael Dingwell | Darlene Maston | E-mail re: Taxpayers for Improving Public Safety ("TIPS") Responses |
| PROD078936 | PROD078962 | Priv045152 | Priv045178 | Dean Borg | Official Information | | 12/1/2001 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California State Prison, Kern County, Delano II, Plans |
| PROD079071 | PROD079074 | Priv045287 | Priv045290 | Dean Borg | Official Information | | 9/19/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Proposed 500 Bed Level II Facility Site Plan  for CDCR |
| PROD080934 | PROD080941 | Priv046287 | Priv046294 | Dean Borg | Official Information | | 2/6/1992 | Miscellaneous | California Department of Corrections and Rehabilitation | CDCR | Not Readily Available | Official Information re: Level I Dormitory Plan, Design Criteria Guidelines Appendix A, Division A |
| PROD081712 | PROD081781 | Priv046775 | Priv046844 | Dean Borg | Official Information | Redact and Produce | 6/5/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | Not Readily Available | PVSP Population Management Site and Infrastructure re: SURVEY |
| PROD081782 | PROD081839 | Priv046845 | Priv046902 | Dean Borg | Official Information | Redact and Produce | 04/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | KITCHELL CEM | Not Readily Available | KVSP Population Management Site and Infrastructure re: Survey |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD081840 | PROD081872 | Priv046903 | Priv046935 | Dean Borg | Official Information | Redact and Produce | 08/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | KITCHELL CEM | Not Readily Available | NCWF Population Management Site and Infrastructure re: Survey |
| PROD081873 | PROD081921 | Priv046936 | Priv046984 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | KITCHELL CEM | Not Readily Available | CALIPATRIA Population Management Site and Infrastructure re: Survey |
| PROD081922 | PROD081978 | Priv046985 | Priv047041 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | KITCHELL CEM | Not Readily Available | NKSP Population Management Site and Infrastructure re: Survey |
| PROD082149 | PROD082194 | Priv047211 | Priv047256 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | KITCHELL CEM | Not Readily Available | LAC Population Management Site and Infrastructure re: Survey |
| PROD082195 | PROD082264 | Priv047257 | Priv047326 | Dean Borg | Official Information | Redact and Produce | 05/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | KITCHELL CEM | Not Readily Available | CENTINELA Population Management Site and Infrastructure re: Survey |
| PROD082265 | PROD082316 | Priv047327 | Priv047378 | Dean Borg | Official Information | Redact and Produce | 04/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | SVSP Population Management Site and Infrastructure re: Survey |
| PROD082317 | PROD082387 | Priv047379 | Priv047449 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Memorandum | California Department of Corrections and Rehabilitation | KITCHELL CEM | Not Readily Available | WASCO Population Management Site and Infrastructure re: Survey |
| PROD082388 | PROD082457 | Priv047450 | Priv047519 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | KITCHELL CEM | Not Readily Available | CEN Population Management Site and Infrastructure re: Survey |
| PROD082549 | PROD082646 | Priv047611 | Priv047708 | Dean Borg | Official Information | | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Emergency Bed Management Short Term Plan (including detailed description and maps of facilities) |
| PROD082647 | PROD082662 | Priv047709 | Priv047724 | Dean Borg | Official Information | | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available  Internal analysis re | Internal Report re: Emergency Population Management Plan Valley State Prison for Women |
| PROD083099 | PROD083110 | Priv048159 | Priv048170 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Internal analysis re: Institutional Details Calipatria SP (CAL) |
| PROD083111 | PROD083119 | Priv048171 | Priv048179 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Internal analysis re: Institutional Details CA Correctional Center (CCC) |
| PROD083132 | PROD083143 | Priv048192 | Priv048203 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Centinela State Prison Institution Detail |
| PROD083144 | PROD083152 | Priv048204 | Priv048212 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California Institution for Men (CIM) Institution Detail |
| PROD083153 | PROD083155 | Priv048213 | Priv048215 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Aerial Photo of Prison and  California Men's Colony (CMC) Institution Detail |
| PROD083156 | PROD083164 | Priv048216 | Priv048224 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California Medical Facility (CMF) Institution Detail |
| PROD083165 | PROD083170 | Priv048225 | Priv048230 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California State Prison-Corcoran (COR) Institution Detail |
| PROD083183 | PROD083188 | Priv048243 | Priv048248 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Aerial Photo of Prison and  Correctional Training Facility (CT.F) Institution Detail |

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD083189 | PROD083203 | Priv048249 | Priv048263 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Aerial Photo of Prison and Chuckawalla Valley State Prison (CVSP) Institution Detail |
| PROD083204 | PROD083209 | Priv048264 | Priv048269 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Map | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Aerial Photo of Prison and Deuel Vocational Institution (DVI) Institution Detail |
| PROD083210 | PROD083215 | Priv048270 | Priv048275 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Aerial Photo of Prison and Folsom State Prison (FSP) Institution Detail |
| PROD083216 | PROD083224 | Priv048276 | Priv048284 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Aerial Photo of Prison and High Desert State Prison (HDSP) Institution Detail |
| PROD083225 | PROD083236 | Priv048285 | Priv048296 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Aerial Photo of Prison and Ironwood State Prison (ISP) Institution Detail |
| PROD083237 | PROD083245 | Priv048297 | Priv048305 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Aerial Photo of Prison and Kern Valley State Prison (KVSPA) Institution Detail |
| PROD083246 | PROD083257 | Priv048306 | Priv048317 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Aerial Photo of Prison and California State Prison-Los Angeles County (LAC) Institution Detail |
| PROD083258 | PROD083266 | Priv048318 | Priv048326 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Aerial Photo of Prison and Mule Creek State Prison (MCSP) Institution Detail |
| PROD083267 | PROD083278 | Priv048327 | Priv048338 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Northern California Women's Facility (NCWF) Institution Detail |
| PROD083279 | PROD083293 | Priv048339 | Priv048353 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | North Kern State Prison (NKSP) Institution Detail |
| PROD083294 | PROD083305 | Priv048354 | Priv048365 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Pelican Bay State Prison (PBSP) Institution Detail |
| PROD083306 | PROD083317 | Priv048366 | Priv048377 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Pleasant Valley State Prison (PVSP) Institution Detail |
| PROD083747 | PROD083748 | Priv048688 | Priv048689 | Dean Borg | DeliberativeProcess | | 8/10/2007 | E-mail | California Department of Corrections and Rehabilitation | George Sifuentes | Dean Borg, Corey Cummings, Cher Daniels, Lorretta Fine, Harry Franey, Michael Grottkau, Harles Haubrich, Patricia Mook, Nikolas Rechtene, Dennis Turnipseed, Sarah VanDyke, Michelle Weaver | Discussion AB900 Related Issues |
| PROD083759 | PROD083761 | Priv048700 | Priv048702 | Dean Borg | DeliberativeProcess | | 7/9/2007 | Report | California Department of Corrections and Rehabilitation | Deborah Hysen | Jim Tilton | Discussion Week Ahead Report Significant Events/Occurrences |
| PROD084486 | PROD084487 | Priv049284 | Priv049285 | Dean Borg | Deliberative Process | | 1/31/2007 | Email | California Departmnet of Corrections and Rehabilitation | John Spain | Sherri Stock | Deliberations re: finance letter |
| PROD084782 | PROD084796 | Priv049385 | Priv049399 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Avenal State Prison - Institution Detailed Map |
| PROD084797 | PROD084808 | Priv049400 | Priv049411 | Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Availabe | Calipatria State Prison - Institution Detailed Map |

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD084809 | PROD084817 | Priv049412 | Priv049420 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California Correctional Center - Institution Detailed Map |
| PROD084818 | PROD084829 | Priv049421 | Priv049432 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California Correctional Institute - Institution Detailed Map |
| PROD084830 | PROD084841 | Priv049433 | Priv049444 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Centinela State Prison - Institution Detailed Map |
| PROD084842 | PROD084850 | Priv049445 | Priv049453 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California Institute for Men - Institution Detailed Map |
| PROD084851 | PROD084853 | Priv049454 | Priv049456 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California Men's Coloney - Institution Detailed Map |
| PROD084854 | PROD084862 | Priv049457 | Priv049465 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California Medical Facility - Institution Detailed Map |
| PROD084863 | PROD084868 | Priv049466 | Priv049471 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California State Prison - Corcoran - Institution Detailed Map |
| PROD084869 | PROD084880 | Priv049472 | Priv049483 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California Rehabilitation Center - Institution Detailed Map |
| PROD084881 | PROD084886 | Priv049484 | Priv049489 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Correctional Training Facility - Institution Detailed Map |
| PROD084887 | PROD084901 | Priv049490 | Priv049504 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Chuckawalla Valley State Prison - Institution Detailed Map |
| PROD084902 | PROD084907 | Priv049505 | Priv049510 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Deuel Vocational Institution - Institution Detailed Map |
| PROD084908 | PROD084913 | Priv049511 | Priv049516 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Folsom State Prison - Institution Detailed Map |
| PROD084914 | PROD084922 | Priv049517 | Priv049525 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Availabe | High Desert State Prison - Institution Detailed Map |
| PROD084923 | PROD084934 | Priv049526 | Priv049537 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Ironwood State Prison - Institution Detailed Map |
| PROD084935 | PROD084943 | Priv049538 | Priv049546 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Kern Valley State Prison - Institution Detailed Map |
| PROD084944 | PROD084955 | Priv049547 | Priv049558 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California State Prison - Los Angeles County - Institution Detailed Map |
| PROD084956 | PROD084964 | Priv049559 | Priv049567 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Mule Creek State Prison - Institution Detailed Map |
| PROD084965 | PROD084976 | Priv049568 | Priv049579 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Northern California Women's Facility - Institution Detailed Map |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD084977 | PROD084991 | Priv049580 | Priv049594 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | North Kern State Prison - Institution Detailed Map |
| PROD084992 | PROD085003 | Priv049595 | Priv049606 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Pelican Bay State Prison - Institution Detailed Map |
| PROD085004 | PROD085015 | Priv049607 | Priv049618 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Pleasant Valley State Prison - Institution Detailed Map |
| PROD085016 | PROD085024 | Priv049619 | Priv049627 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | R. J. Donovan Correctional Facility - Institution Detailed Map |
| PROD085025 | PROD085033 | Priv049628 | Priv049636 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California State Prison-Sacramento - Institution Detailed Map |
| PROD085034 | PROD085042 | Priv049637 | Priv049645 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Substance Abuse Treatment Facility - Corcoran - Institution Detailed Map |
| PROD085043 | PROD085051 | Priv049646 | Priv049654 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Availavle | Sierra Conservation Center - Institution Detailed Map |
| PROD085052 | PROD085060 | Priv049655 | Priv049663 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California State Prison - Institution Detailed Map |
| PROD085061 | PROD085066 | Priv049664 | Priv049669 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | California State Prison - San Quentin - Institution Detailed Map |
| PROD085067 | PROD085075 | Priv049670 | Priv049678 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Salinas Valley State Prison - Institution Detailed Map |
| PROD085076 | PROD085087 | Priv049679 | Priv049690 | Dean Borg | Official Information | Redact and Produce | 01/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Wasco State Prison - Institution Detailed Map |
| PROD085615 | PROD085642 | Priv050216 | Priv050243 | Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Site Assessment Notes and Institution Detailed Map |
| PROD085869 | PROD085901 | Priv050376 | Priv050408 | Dean Borg | Official Information | Redact and Produce | 08/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD085902 | PROD085966 | Priv050409 | Priv050473 | Dean Borg | Official Information | Redact and Produce | 08/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD085967 | PROD086036 | Priv050474 | Priv050543 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD086037 | PROD086109 | Priv050544 | Priv050616 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD086110 | PROD086155 | Priv050617 | Priv050662 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD086156 | PROD086204 | Priv050663 | Priv050711 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD086205 | PROD086274 | Priv050712 | Priv050781 | Dean Borg | Official Information | Redact and Produce | 04/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD086280 | PROD086350 | Priv050787 | Priv050857 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD086418 | PROD086474 | Priv050925 | Priv050981 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD086475 | PROD086532 | Priv050982 | Priv051039 | Dean Borg | Official Information | Redact and Produce | 04/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD086533 | PROD086589 | Priv051040 | Priv051096 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD086590 | PROD086624 | Priv051097 | Priv051131 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD086625 | PROD086690 | Priv051132 | Priv051197 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD086691 | PROD086754 | Priv051198 | Priv051261 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD086755 | PROD086824 | Priv051262 | Priv051331 | Dean Borg | Official Information | Redact and Produce | 05/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD087876 | PROD087970 | Priv052122 | Priv052216 | Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Administrative Draft Initial Study/Proposed Mitigated Negative Declaration (Calipatria) |
| PROD087972 | PROD088199 | Priv052217 | Priv052444 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Aerial Photo of KVSP, Initial Study / Proposed Mitigated Negative Declaration Inmate Population, Rehabilitation, and Housing Management Plan |
| PROD089577 | PROD089577 | Priv053041 | Priv053041 | Dean Borg | Official Information | | 1/8/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | Not Readily Available | Architectural drawing of PVSP Site |
| PROD089605 | PROD089605 | Priv053055 | Priv053055 | Dean Borg | Official Information | | 5/26/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Pleasant Valley State Prison - Institution Detailed Map |
| PROD089607 | PROD089607 | Priv053056 | Priv053056 | Dean Borg | Official Information | | 5/26/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Pelican Bay State Prison - Institution Detailed Map |
| PROD089609 | PROD089609 | Priv053057 | Priv053057 | Dean Borg | Official Information | | 5/26/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | CA State Prison-Lancaster - Institution Detailed Map |
| PROD089611 | PROD089611 | Priv053058 | Priv053058 | Dean Borg | Official Information | | 1/8/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Architectural drawing of Calipatria Site |
| PROD089638 | PROD089638 | Priv053085 | Priv053085 | Dean Borg | Official Information | | 5/26/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Calipatria State Prison - Institution Detailed Map |
| PROD089640 | PROD089640 | Priv053086 | Priv053086 | Dean Borg | Official Information | | 1/8/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | Not Readily Available | Draft map of Centinella Site |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD089641 | PROD089641 | Priv053087 | Priv053087 | Dean Borg | Official Information | | 5/26/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | Not Readily Available | Centinela State Prison - Institution Detailed Map |
| PROD089668 | PROD089668 | Priv053096 | Priv053096 | Dean Borg | Official Information | | 5/26/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Salinas Valley State Prison - Institution Detailed Map |
| PROD089669 | PROD089669 | Priv053097 | Priv053097 | Dean Borg | Official Information | | 5/26/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | NCWF - Institution Detailed Map |
| PROD089671 | PROD089671 | Priv053098 | Priv053098 | Dean Borg | Official Information | | 1/8/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | Not Readily Available | Draft map of KVSP Site |
| PROD089701 | PROD089701 | Priv053099 | Priv053099 | Dean Borg | Official Information | | 5/26/2006 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | CSP Kern County - Institution Detailed Map |
| PROD089703 | PROD089703 | Priv053100 | Priv053100 | Dean Borg | Official Information | | 5/26/2006 | Report | California Department of Corrections and Rehabilitation | KITCHELL | CDCR | Wasco State Prison - Institution Detailed Map |
| PROD089705 | PROD089705 | Priv053101 | Priv053101 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | NSKP - Institution Detailed Map |
| PROD089707 | PROD089707 | Priv053102 | Priv053102 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | MCSP - Institution Detailed Map |
| PROD089713 | PROD089713 | Priv053103 | Priv053103 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CMC - Institution Detailed Map |
| PROD089714 | PROD089714 | Priv053104 | Priv053104 | Dean Borg | Official Information | | 5/4/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CIW - Institution Detailed Map |
| PROD089715 | PROD089715 | Priv053105 | Priv053105 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CIM - Institution Detailed Map |
| PROD089716 | PROD089716 | Priv053106 | Priv053106 | Dean Borg | Official Information | | 5/24/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CCWF - Institution Detailed Map |
| PROD089717 | PROD089717 | Priv053107 | Priv053107 | Dean Borg | Official Information | | 5/28/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CCI - Institution Detailed Map |
| PROD089718 | PROD089718 | Priv053108 | Priv053108 | Dean Borg | Official Information | | 00/00/0000 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CCC - Institution Detailed Map |
| PROD089719 | PROD089719 | Priv053109 | Priv053109 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | ASP - Institution Detailed Map |
| PROD089720 | PROD089720 | Priv053110 | Priv053110 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CSP Ironwood - Institution Detailed Map |
| PROD089721 | PROD089721 | Priv053111 | Priv053111 | Dean Borg | Official Information | | 5/4/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | HDSP  - Institution Detailed Map |
| PROD089722 | PROD089722 | Priv053112 | Priv053112 | Dean Borg | Official Information | | 5/26/2006 | KITCHELL CEM | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | Folsom State Prison - Institution Detailed Map |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD089723 | PROD089723 | Priv053113 | Priv053113 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | DVI - Institution Detailed Map |
| PROD089724 | PROD089724 | Priv053114 | Priv053114 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | Chuckawalla Valley State Prison - Institution Detailed Map |
| PROD089725 | PROD089725 | Priv053115 | Priv053115 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CTF - Institution Detailed Map |
| PROD089726 | PROD089726 | Priv053116 | Priv053116 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CSP SAC - Institution Detailed Map |
| PROD089727 | PROD089727 | Priv053117 | Priv053117 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | Corcoran - Institution Detailed Map |
| PROD089728 | PROD089728 | Priv053118 | Priv053118 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | California Rehabilitation Center - Institution Detailed Map |
| PROD089729 | PROD089729 | Priv053119 | Priv053119 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CEM - Institution Detailed Map |
| PROD089730 | PROD089730 | Priv053120 | Priv053120 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | VSPW - Institution Detailed Map |
| PROD089731 | PROD089731 | Priv053121 | Priv053121 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | San Quentin State Prison - Institution Detailed Map |
| PROD089732 | PROD089732 | Priv053122 | Priv053122 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CSP-Solano - Institution Detailed Map |
| PROD089733 | PROD089733 | Priv053123 | Priv053123 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | SCC - Institution Detailed Map |
| PROD089734 | PROD089734 | Priv053124 | Priv053124 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | CSATF - Institution Detailed Map |
| PROD089735 | PROD089735 | Priv053125 | Priv053125 | Dean Borg | Official Information | | 5/4/2006 | Aerial View | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | R.J. Donovan Correctional Facility - Institution Detailed Map |
| PROD089792 | PROD089792 | Priv053176 | Priv053176 | Dean Borg | Official Information | | 9/19/2007 | Blue print | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | Blueprint of 500 Bed Facility at KVSP |
| PROD089793 | PROD089793 | Priv053177 | Priv053177 | Dean Borg | Official Information | | 9/19/2007 | Blue print | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | Blueprint of 500 Bed Facilit at Wasco State Prison |
| PROD089794 | PROD089794 | Priv053178 | Priv053178 | Dean Borg | Official Information | | 9/19/2007 | Blue print | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | Blueprint of 500 Bed Facility at NKSP |
| PROD089822 | PROD089824 | Priv053187 | Priv053189 | Dean Borg | Official Information | | 9/19/2007 | Blue Print | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | Blueprint of Proposed Reception Center |
| PROD089944 | PROD089944 | Priv053233 | Priv053233 | Dean Borg | Official Information | | 12/14/2006 | Blue Print | California Department of Corrections and Rehabilitation | KITCHELL CEM | Dean Borg | Blueprint of SVSP Site Plan |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD089971 | PROD090044 | Priv059717 | Priv059790 | Dean Borg | Official Information | Redact and Produce | 05/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey |
| PROD090050 | PROD090055 | Priv059796 | Priv059801 | Dean Borg | Official Information | | 3/19/2007 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprints and maps of PVSP |
| PROD090056 | PROD090060 | Priv059802 | Priv059806 | Dean Borg | Official Information | | 1/30/2007 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprints and maps of KSVP |
| PROD090061 | PROD090065 | Priv059807 | Priv059811 | Dean Borg | Official Information | | 3/23/2007 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprints and maps of CSP, LA County |
| PROD090066 | PROD090069 | Priv059812 | Priv059815 | Dean Borg | Official Information | | 3/20/2007 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprints and maps of Calipatria State Prison |
| PROD090070 | PROD090073 | Priv059816 | Priv059819 | Dean Borg | Official Information | | 1/25/2007 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprints and maps of NKSP |
| PROD090074 | PROD090077 | Priv059820 | Priv059823 | Dean Borg | Official Information | | 3/2/2007 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprints and maps of Centinela State Prison |
| PROD090078 | PROD090082 | Priv059824 | Priv059828 | Dean Borg | Official Information | | 2/8/2007 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprints and maps of SVSP |
| PROD090083 | PROD090088 | Priv059829 | Priv059834 | Dean Borg | Official Information | | 1/25/2007 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprints and maps of Wasco Valley State Prison |
| PROD090089 | PROD090091 | Priv059835 | Priv059837 | Dean Borg | Official Information | | 12/14/2006 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprints and maps of PBSP |
| PROD090092 | PROD090096 | Priv059838 | Priv059842 | Dean Borg | Official Information | | 12/14/2006 | Blueprints | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprints and maps of PBSP |
| PROD090108 | PROD090108 | Priv059850 | Priv059850 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Institution Detailed Map of Proposed Intermediate E-Bed Dorm Housing unit |
| PROD090123 | PROD090123 | Priv059864 | Priv059864 | Dean Borg | Official Information | | 5/26/2006 | Aerial Veiw | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Institution Detailed Map of Proposed Location of Intermediate Phase ASH Housing unit |
| PROD090135 | PROD090135 | Priv059875 | Priv059875 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Institution Detailed Map of Proposed Location of Initial  Phase Housing Units |
| PROD090144 | PROD090144 | Priv059883 | Priv059883 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security features Architectural drawings of Infrastructure |
| PROD090156 | PROD090156 | Priv059894 | Priv059894 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Security features Architectural drawings of Infrastrucuture |
| PROD090168 | PROD090168 | Priv059904 | Priv059904 | Dean Borg | Official Information | | 5/26/2006 | Drawing | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Institution Detailed Map |
| PROD090177 | PROD090177 | Priv059912 | Priv059912 | Dean Borg | Official Information | | 5/26/2006 | Drawing | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Institution Detailed Map |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD090180 | PROD090180 | Priv059914 | Priv059914 | Dean Borg | Official Information | | 5/26/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Institution Detailed Map |
| PROD090189 | PROD090189 | Priv059922 | Priv059922 | Dean Borg | Official Information | | 5/26/2006 | Drawing | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Institution Detailed Map |
| PROD090195 | PROD090195 | Priv059927 | Priv059927 | Dean Borg | Official Information | | 5/26/2006 | Drawing | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Institution Detailed Map |
| PROD092389 | PROD092390 | Priv061343 | Priv061344 | Dean Borg | Official Information | | 9/5/2007 | Blueprint | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | KVSP Blueprint |
| PROD092470 | PROD092471 | Priv061350 | Priv061351 | Dean Borg | Official Information | | 9/19/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | KVSP Blueprint |
| PROD092472 | PROD092472 | Priv061352 | Priv061352 | Dean Borg | Official Information | | 9/26/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Prison Blueprint |
| PROD092473 | PROD092499 | Priv061353 | Priv061379 | Dean Borg | Official Information | | 6/4/2001 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Deleno II Blueprint |
| PROD092577 | PROD092577 | Priv061380 | Priv061380 | Dean Borg | Official Information | | 10/24/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | NKSP Blueprint |
| PROD092583 | PROD092586 | Priv061384 | Priv061387 | Dean Borg | Official Information | | 10/15/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | NKSP Blueprint |
| PROD093348 | PROD093349 | Priv061574 | Priv061575 | Dean Borg | Deliberative Process | | 10/9/2007 | Email | California Department of Corrections and Rehabilitation | Chuck Stevens | Michelle Weaver, Bob Courtnier | Discussion re KVSP and NKSP |
| PROD093403 | PROD093406 | Priv061624 | Priv061627 | Dean Borg | Official Information | | 8/15/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Wasco Blueprint |
| PROD093409 | PROD093411 | Priv061628 | Priv061630 | Dean Borg | Official Information | | 5/26/2006 | Site Plan | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Wasco Blueprint |
| PROD093412 | PROD093412 | Priv061631 | Priv061631 | Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Prison Blueprint |
| PROD093413 | PROD093415 | Priv061632 | Priv061634 | Dean Borg | Official Information | | 9/6/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | NKSP Blueprint |
| PROD093424 | PROD093430 | Priv061642 | Priv061648 | Dean Borg | Official Information | | 6/27/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Prison Blueprint and Facilities Management Division Design Criteria Guidelines |
| PROD093435 | PROD093436 | Priv061652 | Priv061653 | Dean Borg | Official Information | | 6/20/2007 | floor plan | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Prison Blueprint |
| PROD093437 | PROD093437 | Priv061654 | Priv061654 | Dean Borg | Official Information | | 6/19/2007 | Site Plan | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Deleno II Blueprint |
| PROD093438 | PROD093440 | Priv061655 | Priv061657 | Dean Borg | Official Information | | 6/20/2007 | Design Criteria Guidelines | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | CDCR Facilities Management Design Criteria Guidelines |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD093465 | PROD093487 | Priv061681 | Priv061703 | Dean Borg | Official Information | | 4/11/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | San Quentin Condemned Stacked Housing - Plans and Security Detail |
| PROD095417 | PROD095487 | Priv062233 | Priv062303 | Dean Borg | Official Information | Redact and Produce | 6/3/2007 | Fax | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Dean Borg, Dennis Turnipseed, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy Mackenzie, Judith Svoboda-Cummings, Victor Almager, Juan Nessi, Scott Kernan, Carl Larson, Steve Cambra | Fax re: Population Management Site Survey Centinela State Prison |
| PROD095488 | PROD095567 | Priv062304 | Priv062383 | Dean Borg | Official Information | Redact and Produce | 3/8/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Susan Hancock, Dean Borg, Kevin Walker, Cher Daniels, Nancy Mackenzie, Judith Svoboda-Cummings, Victor Almager, Juan Nessi, Scott Kernan, Carl Larson, Steve Cambra | Fax re: Population Management Site Survey Centinela State Prison |
| PROD095568 | PROD095647 | Priv062384 | Priv062463 | Dean Borg | Official Information | Redact and Produce | 3/8/2007 | Fax | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Susan Hancock, Dean Borg, Kevin Walker, Cher Daniels, Nancy Mackenzie, Judith Svoboda-Cummings, Victor Almager, Juan Nessi, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site Survey Centinela State Prison |
| PROD095768 | PROD095769 | Priv062554 | Priv062555 | Dean Borg | Official Information | | 5/26/2006 | Aerial View | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Institution Detailed Map of California Rehabilitation Center at Norco |
| PROD095776 | PROD095834 | Priv062561 | Priv062619 | Dean Borg | Official Information | Redact and Produce | 4/12/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, George Sifuentes, Dean Borg, Susan Hancock, Chuck Haubrich, Dennis Turnipseed, Loretta Fine, Kevin Walker, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Mike Knowles, Warden (A), KVSP, Paul Keiley, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site And Infrastructure re: Survey Kern Valley State Prison |
| PROD095835 | PROD095893 | Priv062620 | Priv062678 | Dean Borg | Official Information | Redact and Produce | 4/10/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, George Sifuentes, Dean Borg, Susan Hancock, Judith Svoboda-Cummings, Kevin Walker | Fax re: Population Management Site and Infrastructure re: Survey |
| PROD095894 | PROD095953 | Priv062679 | Priv062738 | Dean Borg | Official Information | Redact and Produce | 4/4/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, George Sifuentes, Dean Borg, Susan Hancock, Judith Svoboda-Cummings, Kevin Walker | Fax re: Population Management Site and Infrastructure re: Survey |
| PROD095954 | PROD096010 | Priv062739 | Priv062795 | Dean Borg | Official Information | Redact and Produce | 2/15/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Susan Hancock, Dean Boarg, Kevin Walker, Cher Daniels, Judith Svoboda-Cummings, Mike Knowles, Paul Keiley, Scott Kernan, Carl Larson, Steve Cambra | Fax re: Population Management Site Survey |
| PROD096030 | PROD096076 | Priv062814 | Priv062860 | Dean Borg | Official Information | Redact and Produce | 6/8/2007 | Report | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens | Internal transmittal re: Population Mngmnt Site & Infrastructure re: Survey, CA State Prison, LAC |
| PROD096077 | PROD096125 | Priv062861 | Priv062909 | Dean Borg | Official Information | Redact and Produce | 4/30/2007 | Report | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens | Internal transmittal re: Population Management Site Survey California State Prison, Los Angeles County (LAC) |
| PROD096195 | PROD096260 | Priv062910 | Priv062975 | Dean Borg | Official Information | Redact and Produce | 7/17/2007 | Report | California Department of Corrections and Rehabilitation | Geoff Marmas | Chuck Stevens | Internal transmittal re: Population Management Site and Infrastructure re: Survey |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD096262 | PROD096297 | Priv062976 | Priv063011 | Dean Borg | Official Information | Redact and Produce | 7/23/2007 | Report | California Department of Corrections and Rehabilitation | Geoff Marmas | Chuck Stevens | Internal transmittal re: Population Management Site and Infrastructure re: Survey (NCWF) |
| PROD096302 | PROD096366 | Priv063015 | Priv063079 | Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Report | California Department of Corrections and Rehabilitation | KITCHELL CEM | CDCR | Population Management Site and Infrastructure re: Survey (Deleno III) |
| PROD096367 | PROD096424 | Priv063080 | Priv063137 | Dean Borg | Official Information | Redact and Produce | 7/27/2007 | Report | California Department of Corrections and Rehabilitation | Geoff Marmas | Chuck Stevens, Deborah Hysen, George Sifuentes, Dean Borg, Dennis Turnispeed, Bob Caputi, Kevin Walker, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Lydia Hense, Warden (A), NKSP, Carol Swearingen, Scott Kernan, Carl Larson, Andy Morgan | Population Management Site and Infrastructure re: Survey - (NKSP) |
| PROD096425 | PROD096483 | Priv063138 | Priv063196 | Dean Borg | Official Information | Redact and Produce | 6/15/2007 | Report | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Dean Borg, Bob Caputi, Dennis Turnispeed, Kevin Walker, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Lydia Hense, Carol Swearingen, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site and Infrastructure re: Survey - North Kern State Prison |
| PROD096485 | PROD096559 | Priv063197 | Priv063271 | Dean Borg | Official Information | Redact and Produce | 1/19/2007 | Report | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Susan Hancock, Dean Borg, Kevin Walker, Cher Daniels, Judith Svoboda-Cummings, James A. Yates, Warden, PVSP, Spencer Maxwell, Scott Kernan | Population Management Site and Infrastructure re: Survey - Pleasant Valley State Prison-Draft |
| PROD096560 | PROD096628 | Priv063272 | Priv063340 | Dean Borg | Official Information | Redact and Produce | 3/1/2007 | Report | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, George Sifuentes, Dean Borg, Susan Hancock, Judith Svoboda-Cummings, Kevin Walker | Population Management Site and Infrastructure re: Survey - Pleasant Valley State Prison-Pre-Final |
| PROD096680 | PROD096715 | Priv063348 | Priv063383 | Dean Borg | Official Information | Redact and Produce | 1/19/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Susan Hancock, Dean Borg, Cher Daniels, Judith Svoboda-Cummings, James A. Yates, Spencer Maxwell, Scott Kernan | Comments on Population Management Site Survey Pleasant Valley State Prison-Draft |
| PROD096767 | PROD096814 | Priv063434 | Priv063481 | Dean Borg | Official Information | Redact and Produce | 2/23/2007 | Report | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Susan Hancock, Dean Borg, Kevin Walker, Cher Daniels, Nancy Mackenzie, Judith Svoboda-Cummings, Mike Evans, Augustine Meza, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site Survey - Salinas Valley State Prison |
| PROD096823 | PROD096875 | Priv063484 | Priv063536 | Dean Borg | Official Information | Redact and Produce | 4/26/2007 | Report | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, George Sifuentes, Dean Borg, Susan Hancock, Chuck Haubrich, Dennis Turnispeed, Loretta Fine, Kevin Walker, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Mike Evans, Dean Barchacky, Scott Kernan, Carl Cambra | Population Management Site InfrastructureSurvey - Salinas Valley State Prison |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD096877 | PROD096947 | Priv063537 | Priv063607 | Dean Borg | Official Information | Redact and Produce | 6/26/2007 | Report | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Deborah Hysen, George Sifuentes, Dean Borg, Chuck Haubrich, Dennis Turnispeed, Kevin Walker, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, P.L. Vasquez, Bob Sweeney, Scott Kernan, Carl Larson, Steve Cambra, Andy Morgan | Population Management Site and Infrastructure re: Survey - Wasco State Survey |
| PROD097014 | PROD097071 | Priv063669 | Priv063726 | Dean Borg | Official Information | | 9/5/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Bid solicitation preparation documents containing detailed institutional maps. |
| PROD098732 | PROD098732 | Priv065343 | Priv065343 | Nancy MacKenzie, Dean Borg | Official Information | | 6/1/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | Not Readily Available | Detailed Institutional Map of LAC |
| PROD098733 | PROD098733 | Priv065344 | Priv065344 | Nancy MacKenzie, Dean Borg | Official Information | | 6/1/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | Not Readily Available | Detailed Institutional Map of LAC |
| PROD098734 | PROD098734 | Priv065345 | Priv065345 | Nancy MacKenzie, Dean Borg | Official Information | | 6/1/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | KITCHELL | Not Readily Available | Detailed Institutional Map of LAC |
| PROD098840 | PROD098840 | Priv065430 | Priv065430 | Nancy MacKenzie, Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Detailed Institutional Map of LAC |
| PROD098841 | PROD098841 | Priv065431 | Priv065431 | Nancy MacKenzie, Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Detailed Institutional Map of LAC |
| PROD098886 | PROD098931 | Priv065463 | Priv065508 | Nancy MacKenzie, Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Population Management and Infrastructure re: Survey |
| PROD099345 | PROD099345 | Priv065916 | Priv065916 | Nancy MacKenzie, Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Detailed Institutional Map of LAC |
| PROD099383 | PROD099435 | Priv065947 | Priv065999 | Nancy MacKenzie, Dean Borg | Official Information | Redact and Produce | 04/00/2007 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Population Management Site And Infrastructure re: Survey - LAL |
| PROD100166 | PROD100168 | Priv066728 | Priv066730 | Nancy MacKenzie, Dean Borg | Official Information | | 9/12/2006 | Agenda | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Proposed Inmate Population, Rehabilitation and Housing Management Plan Meeting Agenda |
| PROD100169 | PROD100171 | Priv066731 | Priv066733 | Nancy MacKenzie, Dean Borg | Official Information | | 9/12/2006 | Agenda | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Discussion re: meeting and detailed Map of PVSP. |
| PROD100193 | PROD100196 | Priv066735 | Priv066738 | Nancy MacKenzie, Dean Borg | Official Information | | 9/12/2007 | Notes | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Discussion re: meeting and detailed Map of PVSP. |
| PROD100214 | PROD100216 | Priv066748 | Priv066750 | Nancy MacKenzie, Dean Borg | Official Information | | 4/24/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Schiller Cassell | Nancy Mackenzie | Discussion re: meeting and detailed Map of PVSP. |
| PROD100218 | PROD100223 | Priv066752 | Priv066757 | Nancy MacKenzie, Dean Borg | Official Information | | 3/19/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Discussion re: meeting and detailed Map of PVSP. |
| PROD100315 | PROD100315 | Priv066846 | Priv066846 | Nancy MacKenzie, Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Map of Dorm - Pleasant Valley State Prison |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD101232 | PROD101301 | Priv066962 | Priv067031 | Nancy MacKenzie, Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Population Management Site And Infrastructure re: Survey - CEN |
| PROD101303 | PROD101368 | Priv067033 | Priv067098 | Nancy MacKenzie, Dean Borg | Official Information | Redact and Produce | 08/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Population Management  Site And Infrastructure re: Survey - MCSP |
| PROD101370 | PROD101418 | Priv067100 | Priv067148 | Nancy MacKenzie, Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Population Management Site And Infrastructure re: Survey Calipatria State Prison |
| PROD101420 | PROD101492 | Priv067150 | Priv067222 | Nancy MacKenzie, Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Population Management Site And Infrastructure re: Survey Pelican Bay State Prison |
| PROD101494 | PROD101526 | Priv067224 | Priv067256 | Nancy MacKenzie, Dean Borg | Official Information | Redact and Produce | 08/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Population Management Site And Infrastructure re: Survey Northern California Women's Facility Conversion Stockton |
| PROD101528 | PROD101598 | Priv067258 | Priv067328 | Nancy MacKenzie, Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Population Management Site And Infrastructure re: Survey Wasco State Prison |
| PROD101600 | PROD101645 | Priv067330 | Priv067375 | Nancy MacKenzie, Dean Borg | Official Information | Redact and Produce | 06/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Population Management Site And Infrastructure re: Survey California State Prison Lancaster |
| PROD101647 | PROD101680 | Priv067377 | Priv067410 | Nancy MacKenzie, Dean Borg | Official Information | | 5/26/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Detailed Maps of Prisons. |
| PROD101682 | PROD101751 | Priv067412 | Priv067481 | Nancy MacKenzie, Dean Borg | Official Information | Redact and Produce | 05/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Population Management Site and Infrastructure re: Survey - Centinela State Prison |
| PROD101753 | PROD101809 | Priv067483 | Priv067539 | Nancy MacKenzie, Dean Borg | Official Information | Redact and Produce | 07/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Population Management Site and Infrastructure re: Survey- North Kern State Prison |
| PROD103045 | PROD103080 | Priv068568 | Priv068603 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 7/23/2007 | Memorandum | California Department of Corrections and Rehabilitation | Geoff Marmas | Chuck Stevens, , Deborah Hysen, Dean Borg, Kevin Walker, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Greg Stinson, Scott Kernan, Carl Larson, Andy Morgan | NCWF Population Manangement Site And Infraestructure Survey |
| PROD103081 | PROD103138 | Priv068604 | Priv068661 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 7/27/2007 | Memorandum | California Department of Corrections and Rehabilitation | Geoff Marmas | Chuck Stevens, , Deborah Hysen, Dean Borg, Kevin Walker, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Greg Stinson, Scott Kernan, Carl Larson, Andy Morgan | NKSP Population Management Site and Infrastructure re: Survey |
| PROD103586 | PROD103604 | Priv069024 | Priv069042 | Kevin Walker, Dean Borg | Official Information | | 00/00/0000 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Report on New Complex At San Quentin |
| PROD103713 | PROD103783 | Priv069151 | Priv069221 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 7/1/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens | Population Management Site and Infrastructure re: Survey - Centinela State Prison |
| PROD103784 | PROD103855 | Priv069222 | Priv069293 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 6/28/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens | Population Management Site and Infrastructure re: Survey - Pelican Bay State Prison |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD103879 | PROD103949 | Priv069314 | Priv069384 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 4/12/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, , Dean Borg, Dennis Turnipseed, Robert Caputi, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Brian Hawes, George Jaime, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site and Infrastructure re: Survey - Pleasant Valley State Prison |
| PROD103950 | PROD103997 | Priv069385 | Priv069432 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 4/30/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, , Dean Borg, Dennis Turnipseed, Robert Caputi, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Brian Hawes, George Jaime, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site Survey California State Prison - Los Angeles County |
| PROD103998 | PROD104056 | Priv069433 | Priv069491 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 4/12/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Dean Borg, Dennis Turnipseed, Robert Caputi, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Brian Hawes, George Jaime, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site and Infrastructure re: Survey - Kern Valley State Prison |
| PROD104060 | PROD104117 | Priv069492 | Priv069549 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 6/15/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Dean Borg, Dennis Turnipseed, Robert Caputi, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Brian Hawes, George Jaime, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site and Infrastructure re: Survey - North Kern State Prison |
| PROD104118 | PROD104166 | Priv069550 | Priv069598 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 03/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Kitchell CEM | Not Readily Available | Population Management Site and Infrastructure re: Survey - Calipatria State Prison |
| PROD104167 | PROD104222 | Priv069599 | Priv069654 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 02/00/2007 | Memorandum | California Department of Corrections and Rehabilitation | Kitchell, CEM | Not Readily Available | Population Management Site and Infrastructure re: Survey - Kern Valley State Prison - Draft Memorandum |
| PROD104223 | PROD104287 | Priv069655 | Priv069719 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 8/13/2007 | Memorandum | California Department of Corrections and Rehabilitation | Geoff Marinas | Chuck Stevens, , Dean Borg, Dennis Turnipseed, Robert Caputi, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Brian Hawes, George Jaime, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site and Infrastructure re: Survey - Mule Creek State Prison |
| PROD104506 | PROD104512 | Priv069895 | Priv069901 | Kevin Walker, Dean Borg | Official Information | | 03/00/2002 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Design Criteria Guidelines For Security Zone |
| PROD104597 | PROD104597 | Priv069985 | Priv069985 | Kevin Walker, Dean Borg | Official Information | | 12/14/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Conceptual Site Plan For Minimum Support Facility |
| PROD104598 | PROD104608 | Priv069986 | Priv069996 | Kevin Walker, Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Map of Prison Yard |
| PROD104609 | PROD104613 | Priv069997 | Priv070001 | Kevin Walker, Dean Borg | Official Information | | 1/30/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Conceptual Site Plan, Kern Valley State Prison |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD104614 | PROD104616 | Priv070002 | Priv070004 | Kevin Walker, Dean Borg | Official Information | | 3/18/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Intitutional Site Plan for Pleasant Valley State Prison |
| PROD104617 | PROD104619 | Priv070005 | Priv070007 | Kevin Walker, Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Map of Prison Yard |
| PROD104654 | PROD104657 | Priv070027 | Priv070030 | Kevin Walker, Dean Borg | Official Information | | 3/2/2007 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Insitutional Site Plan, Centinela State Prison |
| PROD104678 | PROD104724 | Priv070051 | Priv070097 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 6/8/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Dean Borg, Dennis Turnipseed, Robert Caputi, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Brian Hawes, George Jaime, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site and Infrastructure re: Survey - California State Prison, Los Angeles County |
| PROD104725 | PROD104774 | Priv070098 | Priv070147 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 6/6/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Dean Borg, Dennis Turnipseed, Robert Caputi, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Brian Hawes, George Jaime, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site and Infrastructure re: Survey - Calipatria State Prison |
| PROD104775 | PROD104845 | Priv070148 | Priv070218 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 6/3/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Dean Borg, Dennis Turnipseed, Robert Caputi, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Brian Hawes, George Jaime, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site Survey, Centinela State Prison |
| PROD104846 | PROD104916 | Priv070219 | Priv070289 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 05/00/2007 | Report | California Department of Corrections and Rehabilitation | Kitchell CEM | Not Readily Available | Population Management, Site and Infrastructure re: Survey - Wasco State Prison |
| PROD105015 | PROD105066 | Priv070326 | Priv070377 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 4/26/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, , George Sifuentes, Dean Borg, Dennis Turnipseed, Robert Caputi, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Brian Hawes, George Jaime, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site and Infrastructure re: Survey - Salinas Valley State Prison |
| PROD105115 | PROD105176 | Priv070426 | Priv070487 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 6/26/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, George Sifuentes, Dean Borg, Dennis Turnipseed, Robert Caputi, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Brian Hawes, George Jaime, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site and Infrastructure re: Survey - Wasco State Prison |
| PROD105182 | PROD105247 | Priv070493 | Priv070558 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 7/17/2007 | Memorandum | California Department of Corrections and Rehabilitation | Geoff Marinas | Chuck Stevens, Deborah Hysen, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Rich Subia, Ray Eisert, Scott Kernan, Carl Larson, Andy Morgan | Population Management Site and Infrastructure re: Survey - Mule Creek State Prison |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD105411 | PROD105484 | Priv070722 | Priv070795 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 7/24/2007 | Memorandum | California Department of Corrections and Rehabilitation | Geoff Marmas | Chuck Stevens, , Deborah Hysen, George Sifuentes, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings, Rich Subia, Ray Eisert, Scott Kernan, Carl Larson, Andy Morgan | Population Management Site and Infrastructure re: Survey, Pelican Bay State Prison |
| PROD105485 | PROD105532 | Priv070796 | Priv070843 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 2/23/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Susan Hancock, Dean Borg, Kevin Walker, Chuck Haubrich, Loretta Fine, Cher Daniels, Nancy MacKenzie, Judith Svoboda-Cummings,  Mike Evans, Augustine Meza, Scott Kernan, Carl Larson, Steve Cambra | Population Management Site and Infrastructure re: Survey - Salinas Valley State Prison |
| PROD105533 | PROD105598 | Priv070844 | Priv070909 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 03/00/2007 | Report | California Department of Corrections and Rehabilitation | Kitchell CEM | Not Readily Available | Population Management Site and Infrastructure re: Survey - Centinela State Prison |
| PROD105599 | PROD105666 | Priv070910 | Priv070977 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 03/00/2007 | Report | California Department of Corrections and Rehabilitation | Kitchell CEM | Not Readily Available | Population Management Site and Infrastructure re: Survey - Pleasant Valley State Prison |
| PROD105667 | PROD105725 | Priv070978 | Priv071036 | Kevin Walker, Dean Borg | Official Information | Redact and Produce | 4/4/2007 | Memorandum | California Department of Corrections and Rehabilitation | H. Schiller Cassell III | Chuck Stevens, Susan Hancock, Dean Borg, Kevin Walker, Judith Svoboda-Cummings | Population Management Site and Infrastructure re: Survey, Kern Valley SP - Pre-Final |
| PROD106253 | PROD106269 | Priv071111 | Priv071127 | David Podesto, Dean Borg | Attorney-Client, Work Product | | 9/26/2007 | Memorandum | California Department of Corrections and Rehabilitation | Dennis M. Beaty | Jim Tilton, Kingston "Bud" Prunty, Scott Harris, Deborah Hysen, George Sifuentes, Joyce Hayhoe,Oscar Hidalgo, Seth Unger, Scott Kernan, Lea Ann Chrones, Marisela Montes, Armand Burruel, Bonnie Kolesar, Ken Hurdle, Del Sayles-Owen, Joseph Ossman, Thomas Hoffman, Marilyn Kalvelage, Robert Ambroselli, Rick Winistorfer, Terri McDonald, Robin Dezember, Joseph A. Panora, Steve Chapman, George Giurbino, Donald J. Currier | Memo discussion re: detailed institution map. |
| PROD106400 | PROD106424 | Priv071243 | Priv071267 | David Podesto, Dean Borg | Deliberative Process | | 07/00/2006 | Report | California Department of Corrections and Rehabilitation | Jim Tilton | Dean Borg | Analysis re: Inmate Population, Rehabilitation, and Housing Management Plan |
| PROD106755 | PROD106881 | Priv071485 | Priv071611 | Al Stone, Dean Borg | Official Information | | 70/02/2000 | Report | California Department of Corrections and Rehabilitation | Arthur Tam and Associates | Not Readily Available | Specifications for HDSP Bid Package Visito/Public Accessibility Project |
| PROD106882 | PROD106890 | Priv071612 | Priv071620 | Al Stone, Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Plans for Admin. Bldg Repair Projects at PBSP |
| PROD106893 | PROD106928 | Priv071623 | Priv071658 | Al Stone, Dean Borg | Official Information | | 10/18/2006 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Specifications/Bid Package - Roof Replacement at CCC |
| PROD106931 | PROD106966 | Priv071661 | Priv071696 | Al Stone, Dean Borg | Official Information | | 10/18/2006 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Specifications/Chapel - Roof Replacement at CCC |
| PROD106969 | PROD107006 | Priv071699 | Priv071736 | Al Stone, Dean Borg | Official Information | | 10/18/2006 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Specifications/Bid Package - Gym Roof Replacement at CCC |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD107009 | PROD107044 | Priv071739 | Priv071774 | Al Stone, Dean Borg | Official Information | | 10/18/2006 | Report | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Specifications/Bid Package - Roof Replacement at CCC |
| PROD107054 | PROD107055 | Priv071784 | Priv071785 | Al Stone, Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Construction Plans for DVI |
| PROD107059 | PROD107060 | Priv071789 | Priv071790 | Al Stone, Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Construction Plans for DVI |
| PROD107237 | PROD107237 | Priv071952 | Priv071952 | Al Stone, Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Building Diagram/Map |
| PROD107288 | PROD107302 | Priv072003 | Priv072017 | Al Stone, Dean Borg | Official Information | Redact and Produce | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | FULLER, COE & ASSOC. | Not Readily Available | Architectural Program at CSP Kern County |
| PROD107306 | PROD107310 | Priv072021 | Priv072025 | Al Stone, Dean Borg | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Kitchell | Not Readily Available | Site Plan Diagrams for CSP Kern County Infill Beds |
| PROD114389 | PROD114405 | Priv054455 | Priv054471 | Gary Piece, Facilities Management | Deliberative Process | | 4/7/2006 | Memorandum | California Department of Corrections and Rehabilitation | George A. Sifuentes | Jim Martone | Memo re Revised 2006-2007 Finance Letter - Capital Outlay |
| PROD114414 | PROD114418 | Priv054480 | Priv054484 | Gary Piece, Facilities Management | Deliberative Process | | 5/14/2007 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Finance Letter |
| PROD114449 | PROD114487 | Priv054515 | Priv054553 | Gary Piece, Facilities Management | Deliberative Process | | 5/14/2007 | Report | California Department of Corrections and Rehabilitation | George Sifuentes | Vince Brown | Draft Fiscal Impact Worksheet |
| PROD114524 | PROD114528 | Priv054590 | Priv054594 | Gary Piece, Facilities Management | Deliberative Process | | 2/21/2006 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | DraftFiscal Impact Worksheet |
| PROD114529 | PROD114533 | Priv054595 | Priv054599 | Gary Piece, Facilities Management | Deliberative Process | | 2/21/2006 | Report | California Department of Corrections and Rehabilitation | CDCR | DOF | Draft Fiscal Impact Worksheet |
| PROD115585 | PROD115585 | Priv055586 | Priv055586 | Keith Beland, Facilities Management | Official Information | | 00/00/0000 | miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Diagram of Institution |
| PROD118122 | PROD118138 | Priv056527 | Priv056543 | Deborah Hysen | Official Information | Redact and Produce | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | RJD Construct 20 small management yards scope of services |
| PROD118354 | PROD118364 | Priv056758 | Priv056768 | Deborah Hysen, Facilities Management | Deliberative Process | | 3/6/2006 | Report | California Department of Corrections and Rehabilitation | Michael Miller | Karen Finn | Draft Budget Change Proposal |
| PROD118375 | PROD118375 | Priv056779 | Priv056779 | Deborah Hysen | Official Information | Redact and Produce | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not readily available | Not Readily Available | Diagram of Small Management Yards - MCSP |
| PROD118376 | PROD118376 | Priv056780 | Priv056780 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not readily available | Not Readily Available | Detailed Institutional Map - Mule Creek SP |
| PROD118377 | PROD118377 | Priv056781 | Priv056781 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not readily available | Not Readily Available | Detailed Institutional Map |
| PROD118378 | PROD118378 | Priv056782 | Priv056782 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not readily available | Not Readily Available | Detailed Institutional Map |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD118397 | PROD118398 | Priv056801 | Priv056802 | Deborah Hysen | Official Information | | 9/27/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | Rosanne Campbell, Heidi Lackner | Saeid Arbabian | Blueprint for MCSP Small Management Yards |
| PROD118399 | PROD118399 | Priv056803 | Priv056803 | Deborah Hysen | Official Information | | 9/29/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Draft Schematic |
| PROD118400 | PROD118402 | Priv056804 | Priv056806 | Deborah Hysen | Official Information | | 9/28/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Draft schematic |
| PROD118405 | PROD118408 | Priv056807 | Priv056810 | Deborah Hysen | Official Information | | 9/20/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | Saeid Arabian | Heidi Lakner | Draft blueprints for Mule Creek Smal Yard |
| PROD118409 | PROD118412 | Priv056811 | Priv056814 | Deborah Hysen | Privacy | | 9/18/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | Saeid Arabian | Robert Birge | Security Clearance for various prisons containing private information |
| PROD118425 | PROD118425 | Priv056827 | Priv056827 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Copy of Blueprint |
| PROD118426 | PROD118426 | Priv056828 | Priv056828 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprint Mule Creek State Prison Facility Plan |
| PROD118435 | PROD118435 | Priv056836 | Priv056836 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprint |
| PROD118436 | PROD118437 | Priv056837 | Priv056838 | Deborah Hysen | Official Information | | 2/2/2002 | Memorandum | California Department of Corrections and Rehabilitation | Not Readily Available | Richard C. Powers | Mule Creek State Prison 20 Small Management Yards with attached blueprint |
| PROD118441 | PROD118446 | Priv056842 | Priv056847 | Deborah Hysen | Privacy | | 8/1/2006 | E-mail | California Department of Corrections and Rehabilitation | Kazemi, Ali | Tim Monroe, Manuel Acoba, Saeid Arbabian, Tom Byerly | Small Management Yards Site Visit containing private clearance information |
| PROD118451 | PROD118451 | Priv056852 | Priv056852 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprint of Mule Creek State Prison Facility Plan |
| PROD118454 | PROD118465 | Priv056853 | Priv056864 | Deborah Hysen, Facilities Management | Deliberative Process | | 3/6/2006 | Report | California Department of Corrections and Rehabilitation | Michael A. Miller | Karen Finn | Draft Budget Change Proposal |
| PROD118478 | PROD118478 | Priv056877 | Priv056877 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Site Plan and Vicinity Map for Proposed Mental Health Services Building at Mule Creek State Prison |
| PROD118499 | PROD118512 | Priv056898 | Priv056911 | Deborah Hysen | Official Information | Redact and Produce | 3/15/2007 | Memorandum | California Department of Corrections and Rehabilitation | Deanna J. Douglas | David Podesto, Mike MacKenzie | Mule Creek New 180 Enhanced Outpatient Treatment Building Preliminary Plans and Specifications Comments with attached telecommunications information |
| PROD118577 | PROD118577 | Priv056974 | Priv056974 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Preliminary Schematic |
| PROD118580 | PROD118580 | Priv056977 | Priv056977 | Deborah Hysen | Privacy | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Handwritten notes with private phone numbers |
| PROD118597 | PROD118598 | Priv056994 | Priv056995 | Deborah Hysen | Privacy | | 8/17/2006 | Letter | California Department of Corrections and Rehabilitation | Mike MacKenzie | Ray Eisert | Facismile Requesting Gate Clearance for Kleinfielder that includes personal information |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD118599 | PROD118600 | Priv056996 | Priv056997 | Deborah Hysen | Privacy | | 7/19/2006 | Letter | California Department of Corrections and Rehabilitation | Mike MacKenzie | Steve Melendez | Facsimile Requesting Clearance for Consultants with Personal Information |
| PROD118622 | PROD118622 | Priv057019 | Priv057019 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Schematic Blueprint |
| PROD118623 | PROD118623 | Priv057020 | Priv057020 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Schematic of Mule Creek State Prison Facilities |
| PROD118648 | PROD118653 | Priv057045 | Priv057050 | Deborah Hysen | Official Information | | 3/2/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | Mike MacKenzie | Howard Taylor | Assignment Notification for MSCP EOP and private information of gate clearance. |
| PROD118697 | PROD118752 | Priv057091 | Priv057146 | Deborah Hysen | Official Information | Redact and Produce | 10/22/2007 | Letter | California Department of Corrections and Rehabilitation | Jeff Harasuyker | Howard Taylor | Facsimile with Handwritten Notes on Attached Schematics and Reports |
| PROD118753 | PROD118793 | Priv057147 | Priv057187 | Deborah Hysen | Official Information | Redact and Produce | 9/12/2007 | Memorandum | California Department of Corrections and Rehabilitation | Rayleen Raganit, Mike Coghlan | Mike Coghlan, Rayleen Raganit | Discussion re: Special Equipment Request for site visit which contains private information |
| PROD118794 | PROD118857 | Priv057188 | Priv057251 | Deborah Hysen | Privacy, Official Information | Redact and Produce | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Draft Schematic |
| PROD118975 | PROD118976 | Priv057369 | Priv057370 | Deborah Hysen | Official Information | | 8/24/2006 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Mule Creek State Prison Photo-Type EOP Mental Health Services Building A |
| PROD119028 | PROD119028 | Priv057422 | Priv057422 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Detailed institutional map of MSSP |
| PROD119029 | PROD119040 | Priv057423 | Priv057434 | Deborah Hysen | Official Information | | 00/00/0000 | Miscellaneous | California Department of Corrections and Rehabilitation | Not Readily Available | Not Readily Available | Blueprint MSSP, LAC |
| PROD120882 | PROD120882 | Priv072310 | Priv072310 | Not Readily Available | Deliberative Process | | 5/2/2007 | E-mail | Department of Finance | Jim Martone | Karen Finn, Stephen Benson | Draft re: AB 900 Concerns |
| PROD120883 | PROD120883 | Priv072311 | Priv072311 | Not Readily Available | Deliberative Process | | 5/3/2007 | E-mail | Department of Finance | Karen Finn | Zlatko Theodorovic, Stephen Benson, Jim Martone | Email Discussion re: AB 900 Concerns |
| PROD120888 | PROD120888 | Priv072316 | Priv072316 | Not Readily Available | Deliberative Process | | 5/7/2007 | E-mail | Department of Finance | Karen Finn | Jim Martone, Stephen Benson | Internal E-mail re: changes for May revise |
| PROD120891 | PROD120892 | Priv072319 | Priv072320 | Not Readily Available | Deliberative Process | | 4/16/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Stephen Benson | Discussion re: Special Master's Report on interim inpatient DMH Beds |
| PROD120893 | PROD120894 | Priv072321 | Priv072322 | Not Readily Available | Deliberative Process | | 4/16/2007 | E-mail | Department of Finance | Jim Martone | Jay Sturges,  Stephen Benson | Discussion re: State budget process and Budget Act appropriate funds |
| PROD120895 | PROD120898 | Priv072323 | Priv072326 | Not Readily Available | Deliberative Process | | 4/25/2007 | E-mail | Department of Finance | Karen Finn | Todd Jerue, Stephen Benson, Jim Martone, Fred Klass, Zlatko Theodorovic | Discussion re: Prison Deal Details |
| PROD120899 | PROD120902 | Priv072327 | Priv072330 | Not Readily Available | Deliberative Process | | 4/26/2007 | E-mail | Department of Finance | Karen Finn | Jim Martone, Stephen Benson | Discussion re: prison deal details |
| PROD120906 | PROD120907 | Priv072334 | Priv072335 | Not Readily Available | Deliberative Process | | 5/18/2007 | Email | Department of Finance | Dean Borg | Jim Martone, Stephen Benson, George Sifuentes, Doug McKeever | Email discussion re CSP-SAC EOP Project and BCPs |
| PROD120915 | PROD120916 | Priv072343 | Priv072344 | Not Readily Available | Deliberative Process | | 7/6/2007 | E-mail | Department of Finance | Jim Martone | Greg Rogers, Stephen Benson | Discussion re: PWB August Action re: Consolidated Care: Centers |
| PROD120917 | PROD120918 | Priv072345 | Priv072346 | Not Readily Available | Deliberative Process | | 7/9/2007 | E-mail | Department of Finance | Greg Rogers | Karen Finn | Discussion re: CDCR Enacted Budget Language |
| PROD120919 | PROD120920 | Priv072347 | Priv072348 | Not Readily Available | Deliberative Process | | 7/18/2007 | E-mail | Department of Finance | Greg Rogers | Zlatko Theodorovic, Jennifer Osborn, Jay Sturges, Karen Finn, Jim Martone, Stephen Benson | Discussion re: CDCR Enacted Budget Language |
| PROD120923 | PROD120924 | Priv072351 | Priv072352 | Not Readily Available | Deliberative Process | | 7/18/2007 | E-mail | Department of Finance | Karen Finn | Jennifer Osborn, Greg Rogers, Zlatko Theodorovic, Jay Sturges , Jim Martone, Stephen Benson | Discussion re: CDCR Enacted Budget Language |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD120926 | PROD120927 | Priv072354 | Priv072355 | Not Readily Available | Deliberative Process, Work Product | | 7/26/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Amy Jarvis, Jay Sturges, Jim Martone, Michael Miyao | Discussion re: Coleman Capital Outlay |
| PROD120945 | PROD120948 | Priv072373 | Priv072376 | Not Readily Available | Attorney-Client, Deliberative Process | | 8/6/2007 | E-mail | Department of Finance | Natasha Wunderlich | Todd Jerue, Karen Finn , Jim Martone, Stephen Benson, Molly Arnold, Fred Lass, | Analysis re: Status of Mental Health Facility Clinic ( for complex) and Admin Space Needs |
| PROD120949 | PROD120952 | Priv072377 | Priv072380 | Not Readily Available | Attorney-Client, Deliberative Process | | 8/6/2007 | E-mail | Department of Finance | Natasha Wunderlich | Molly Arnold, Vince Brown, Zlatko Theodorovic , Jay Sturges, Molly Arnold, Lisa Tillman, Michael Stone, | Analysis re: Status of Mental Health Facility Clinic (for complex) and Admin Space Needs |
| PROD120953 | PROD120956 | Priv072381 | Priv072384 | Not Readily Available | Deliberative Process | | 8/6/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Jim Martone, Greg Rogers , Jay Sturges | Email Discussion re: Status of Mental Health Facility clinic (complex) and Admin Space Needs |
| PROD120957 | PROD120960 | Priv072385 | Priv072388 | Not Readily Available | Attorney-Client, Deliberative Process | | 8/6/2007 | E-mail | Department of Finance | Fred Klass | Zlatko Theodorovic, Greg Rogers , Jay Sturges, Vince Brown, Molly Arnold, Natasha Wunderlich | Email Discussion re: Status of Mental Health Facility clinic and admin space needs |
| PROD120961 | PROD120964 | Priv072389 | Priv072392 | Not Readily Available | Attorney-Client, Deliberative Process | | 8/6/2007 | E-mail | Department of Finance | Greg Rogers | Fred Klass , Karen Finn, Jim Martone, Stephen Benson, Molly Arnold | Email Discussion re: Status of Mental Health Facility Clinic and admin space needs |
| PROD120965 | PROD120965 | Priv072393 | Priv072393 | Not Readily Available | Deliberative Process | | 8/9/2007 | E-mail | Department of Finance | Nancy Paulus | Jim Martone , Stephen Benson, Greg Rogers, Karen Finn, George Sifuentes, Deborah Hysen, Hadie | Questions/Information Requests re: scope, cost, and schedule recognition of SVSP prison 70 bed EOP Facility |
| PROD120971 | PROD120972 | Priv072399 | Priv072400 | Not Readily Available | Attorney-Client | | 8/30/2007 | E-mail | Department of Finance | Jim Martone | Karen Finn, Greg Rogers, Stephen Benson, Molly Arnold | Discussion re: CDCR |
| PROD120982 | PROD120985 | Priv072410 | Priv072413 | Not Readily Available | Attorney-Client | | 9/14/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Jim Martone, Greg Rogers , Lucinda Winward, Lisa Tillman, Molly arnold | Email Discussion re: Rescoping Small Management Yards |
| PROD121028 | PROD121032 | Priv072456 | Priv072460 | Not Readily Available | Attorney-Client | Redact and Produce | 10/2/2007 | E-mail | Department of Finance | Jay Sturges | Stephen Benson , Jim Martone, Natasha Wunderlich, Karen Finn, Lucinda Winward, Lisa Tillman | Email Analysis re: Mulan Creek State Prison Treatment Space |
| PROD121054 | PROD121056 | Priv072482 | Priv072484 | Not Readily Available | Attorney-Client | Redact and Produce | 10/16/2007 | E-mail | Department of Finance | Doug McKeever | Debra Hysen, Keith Beland, Dean Borges, Lisa Tillman, Robin Dezember, Natasha Wunderlich, Stephen Benson, Jay Sturges, Greg Rogers | Email Analysis re: Small Management Yard Plan |
| PROD121057 | PROD121060 | Priv072485 | Priv072488 | Not Readily Available | Attorney-Client | Redact and Produce | 10/17/2007 | E-mail | Department of Finance | Doug McKeever | Debra Hysen, Keith Beland, Dean Borges, Lisa Tillman, Robin Dezember, Natasha Wunderlich, Stephen Benson, Jay Sturges, Greg Rogers | Email Analysis re: Small Management Yard Plan |
| PROD121081 | PROD121086 | Priv072509 | Priv072514 | Not Readily Available | Deliberative Process | | 10/19/2007 | E-mail | Department of Finance | Natasha Wunderlich | Keith Beland , Stephen Benson, Jay Sturges, Doug McKeever | Edits on Small Management Yard Plan |
| PROD121087 | PROD121104 | Priv072515 | Priv072532 | Not Readily Available | Attorney Client, Deliberative Process | | 10/21/2007 | E-mail | Department of Finance | Deborah Hysen | Keith Beland, Bob Countier, Robin Dezember, Doug McKeever, Deborah Hysen, Teresa Owens, Jay Sturges, Stephen Benson, Natasha Wunderlich, Lisa Tillman, Dean Borg, Dennis Turnipseed | Email Discussion re: Small Management Yard Plan |
| PROD121105 | PROD121106 | Priv072533 | Priv072534 | Not Readily Available | Deliberative Process | | 8/8/2007 | E-mail | Department of Finance | Natasha Wunderlich | Amy Jarvis, Michael Miyao, Justyn Howard, Stephen Benson, Jim Martone, Nathan Johnson, John Doyle | Coleman- Draft Supplemental Bed Plan Report - August 2007 |
| PROD121143 | PROD121160 | Priv072571 | Priv072588 | Not Readily Available | Attorney-Client, Deliberative Process | | 10/22/2007 | E-mail | Department of Finance | Keith Beland | Stephen Benson, Dean Borg, Doug McKeever, Deborah Hysen, Robin Dezember, Teresa Owens, Jay Sturges, Stephen Benson, Lisa Tillman, | Discussion and Analysis re: Small Management Yard Plan |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD121161 | PROD121163 | Priv072589 | Priv072591 | Not Readily Available | Attorney-Client, Deliberative Process | | 10/22/2007 | E-mail | Department of Finance | Keith Beland | Doug McKeever, Bob Courtnier, Robin Dezember, Teresa Owens, Jay Sturges, Stephen Benson, Lisa Tillman, Dean Borg, Dennis Turnipseed, Natasha Wunderlich | Discussion re: Small Management Yard Plan |
| PROD121164 | PROD121171 | Priv072592 | Priv072599 | Not Readily Available | Attorney-Client, Deliberative Process | | 10/22/2007 | E-mail | Department of Finance | Jay Sturges | Doug McKeever, Bob Courtnier, Robin Dezember, Teresa Owens, Jay Sturges, Stephen Benson, Lisa Tillman, Dean Borg, Dennis Turnipseed, Natasha Wunderlich | Analysis and Discussion re: Small Management Yard Plan |
| PROD121172 | PROD121175 | Priv072600 | Priv072603 | Not Readily Available | Attorney-Client, Deliberative Process | | 10/22/2007 | E-mail | Department of Finance | Keith Beland | Doug McKeever, Bob Courtnier, Robin Dezember, Teresa Owens, Jay Sturges, Stephen Benson, Lisa Tillman, Dean Borg, Dennis Turnipseed, Natasha Wunderlich | Analysis and Discussion re, Small Management Yard Plan |
| PROD121176 | PROD121183 | Priv072604 | Priv072611 | Not Readily Available | Attorney-Client, Deliberative Process | | 10/22/2007 | E-mail | Department of Finance | Keith Beland | Doug McKeever, Bob Courtnier, Robin Dezember, Teresa Owens, Jay Sturges, Stephen Benson, Lisa Tillman, Dean Borg, Dennis Turnipseed, Natasha Wunderlich | Analysis and Discussion re: Small Management Yard Plan |
| PROD121184 | PROD121187 | Priv072612 | Priv072615 | Not Readily Available | Deliberative Process | | 10/22/2007 | E-mail | Department of Finance | Deborah Hysen | Doug McKeever, Bob Courtnier, Robin Dezember, Teresa Owens, Jay Sturges, Stephen Benson, Lisa Tillman, Dean Borg, Dennis Turnipseed, Natasha Wunderlich | Analysis and Discussion re: Small Management Yard Plan |
| PROD121188 | PROD121191 | Priv072616 | Priv072619 | Not Readily Available | Deliberative Process | | 10/23/2007 | E-mail | Department of Finance | Keith Beland | Stephen Benson, Keith Beland, Dean Borg, Mike Miller, Madeline Bakes, Deborah Hysen | Analysis and Discussion re: Small Management Yard Plan |
| PROD121194 | PROD121197 | Priv072622 | Priv072625 | Not Readily Available | Attorney-Client, Deliberative Process | | 10/23/2007 | E-mail | Department of Finance | Dean Borg | Stephen Benson , Mike Miller, Madeline Bakes, Keith Beland, Deborah Hysen, Lisa Tillman | Analysis and Discussion re: Small Management Yard Plan |
| PROD121198 | PROD121200 | Priv072626 | Priv072628 | Not Readily Available | Attorney-Client, Deliberative Process | | 10/24/2007 | E-mail | Department of Finance | Doug McKeever | Jennifer Johnson, Lisa Tillman, Michael Stone, Rick Johnson, Shama Chainken, Sharon Riegel, Virginia Steele-Pirie, Raul Romero, Donna Seifert, Tara Naisbitt, Gary Pierce, Joseph Chang, Mary Monahan, Beverly Penland, Debora Simpson, Deanna Lewis, Randy Fisher, Robert Canning, Kathy Olson, Andrew Swanson, Brian Desmarias, Jay Sturges, Jennifer Nolan, Keith Beland, Tara Naisbitt, Brita Martini, Connie Hogland, Betty Sutton, Siuzanne Streater, Helen Steeman, Dave Nelson, Lucinda Winward, Stephen Benson | Email Discussion re: Coleman Team Agenda |
| PROD121211 | PROD121214 | Priv072639 | Priv072642 | Not Readily Available | Deliberative Process | Redact and Produce | 11/20/2007 | E-mail | Department of Finance | Greg Rogers, Karen Finn | Jim Martone | Email Analysis re: Small Management Yard Order |
| PROD121215 | PROD121218 | Priv072643 | Priv072646 | Not Readily Available | Deliberative Process | Redact and Produce | 11/20/2007 | E-mail | Department of Finance | Jim Martone | Stephen Benson, Karen Finn | Email Analysis re: Small Management Yard Order |
| PROD121221 | PROD121229 | Priv072649 | Priv072657 | Not Readily Available | Attorney-Client, Deliberative Process | | 11/21/2007 | E-mail | Department of Finance | Doug McKeever | Lisa Tillman, Bruce Slavin | Internal E-mail re: RC EOP Treatment - Revised 11-07.doc, Memorandum re: EOP RC Treatment Plan.doc |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD121237 | PROD121243 | Priv072665 | Priv072671 | Not Readily Available | Deliberative Process | | 11/27/2007 | Email | Department of Finance | Jay Sturges | Stephen Benson, Jim Martone | Email re Finance letters, RC EOP Treatment with DOF Comments Revised with associated documents |
| PROD121250 | PROD121255 | Priv072678 | Priv072683 | Not Readily Available | Attorney-Client | Redact and Produce | 5/29/2007 | E-mail | Department of Finance | Stephen Benson | Natasha Wunderlich, Lisa Tillman, Molly Arnold | Internal E-mail re: SM Keating Report on Plan address suicides in ad seg |
| PROD121264 | PROD121278 | Priv072692 | Priv072706 | Not Readily Available | Deliberative Process | | 7/31/2007 | Email | Department of Finance | Stephen Benson | Dean Borg and Jim Martone | Email re SVSP 70 Bed EOP/ASU COBCP and 3 Page Estimate & attachment |
| PROD121295 | PROD121300 | Priv072723 | Priv072728 | Not Readily Available | Attorney-Client, Deliberative Process | | 8/7/2007 | E-Mail String | Department of Finance | Kimberly Bobic | Doug McKeever, Molly Arnold | Analysis of Status of Mental Health Facility |
| PROD121301 | PROD121320 | Priv072729 | Priv072748 | Not Readily Available | Deliberative Process | | 8/6/2007 | E-Mail/Report | Department of Finance | Doug McKeever | Natasha Wunderlich, Lisa Tillman | Analysis of Supplemental Bed Plan Report |
| PROD121323 | PROD121327 | Priv072751 | Priv072755 | Not Readily Available | Attorney-Client, Deliberative Process | | 9/14/2007 | E-Mail | Department of Finance | Steven Benson | Natasha Wunderlich, Scott Kernan, Lisa Tillman | Discussion re: Agenda for Coleman Meeting |
| PROD121332 | PROD121334 | Priv072760 | Priv072762 | Not Readily Available | Attorney-Client | | 10/1/2007 | E-Mail | Department of Finance | Stephen Benson | Jay Sturges and Doug McKeever, Lisa Tillman | Discussion of MCSP Treatment Space |
| PROD121353 | PROD121355 | Priv072781 | Priv072783 | Not readily available | Attorney-Client,Work Product | | 11/29/2007 | Miscellaneous | Department of Finance | Keith Belan | Lisa Tillman, Mike Miller, Jay Sturges, Jim Martone, Stephen Benson,Deborah Hysen, Mike Miller, Madeline Bakes, Dean Borg, Corey Cummings, David Espinosa, Dennis Turnipseed, Paul Scott, Joseph Moss, Russ Ahlstrom, Bob Courtnier, Stephen Durham, Bob Courtnier, Doug McKeever | Analysis of Draft of Response to Coleman Order |
| PROD121389 | PROD121391 | Priv072817 | Priv072819 | Not Readily Available | Attorney-Client | | 10/28/2007 | E-Mail | Department of Finance | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown, Misha Ingra | Discussion and analysis re: Small Management Yard Plans |
| PROD121395 | PROD121400 | Priv072823 | Priv072828 | Not Readily Available | Deliberative Process | | 5/2/2007 | Memorandum | Department of Finance | George Sifuentes | Jim Martone, Steve Benson | Analysis re: Minor Capital Outlay Redirection |
| PROD121424 | PROD121426 | Priv072852 | Priv072854 | Not Readily Available | Attorney-Client | | 11/29/2007 | E-Mail | Department of Finance | Steven Benson | Keith Beland, Lisa Tillman | Analysis of Draft Response to Coleman Order |
| PROD121427 | PROD121429 | Priv072855 | Priv072857 | Not Readily Available | Attorney-Client | | 11/29/2007 | E-Mail | Department of Finance | Keith Beland | Mike Miller, Lisa Tillman, Mike Miller, Madeline Bakes, Dean Borg, Corey Cummings, David Espinosa, Dennis Turnipseed | Analysis of Draft Response to Coleman Order |
| PROD121430 | PROD121435 | Priv072858 | Priv072863 | Not Readily Available | Deliberative Process | | 11/27/2007 | Email | Department of Finance | Jay Sturges | Stephen Benson and Jim Martone | Email re Finance letters, RC EOP Treatment with DOF Comments Revised with associated documents |
| PROD121442 | PROD121450 | Priv072870 | Priv072878 | Not Readily Available | Attorney-Client | | 11/21/2007 | E-Mail | Department of Finance | Jay Sturges | Stephen Benson, Lisa Tillman, Cindy Radavsky, Jim Martone, Natasha Wunderlich, Bruce Slavin, Margie Imai, Nancy Bither, Michael Stone, Scott Kernan, Jay Sturges, Jean Barawed, Dennis Beaty | Analysis of Draft RC-EOP Plan |
| PROD121451 | PROD121453 | Priv072879 | Priv072881 | Not Readily Available | Attorney-Client | | 11/13/2007 | E-Mail | Department of Finance | Charles Antonen | Dennis Beaty, Jason Gatchalian, Julia Wall, Karen Wong, Katherine Nelson, Mary Ellen Mercado, Michael Stone, Richard Malan, Rick Robinson, Robin Dezember, Thomas Gilevich, Trey Luzzi, William Kuykendall, Jay Sturges, Natasha Wunderlich, Rochelle East, Samantha Tama | Discussion of OSC re: Coordination Agreement on Construction |
| PROD121454 | PROD121456 | Priv072882 | Priv072884 | Not Readily Available | Attorney-Client | | 11/13/2007 | E-Mail | Department of Finance | Natasha Wunderlich | Stephen Benson, JIm Martone, Karen Finn, Greg Rogers, Stephen Benson,Deborah Cregger, Jay Sturges | Discussion of OSC re: Coordination Agreement on Construction |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD121461 | PROD121464 | Priv072889 | Priv072892 | Not Readily Available | Attorney-Client, Deliberative Process | | 10/16/2007 | E-Mail | Department of Finance | Doug McKeever | Deborah Hysen, Lisa Tillman, Keith Bekan, Dean Birg, Jay Sturges, Michael Stone, Robin Dezember | Discussion of Draft Small Management Yard Plan |
| PROD121469 | PROD121477 | Priv072897 | Priv072905 | Not Readily Available | Attorney-Client | Redact and Produce | 10/5/2007 | E-Mail | Department of Finance | Jay Sturges | Vince Brown, Molly Arnold, Greg Rogers, Jim Martone, Natasha Wunderlich | Analysis of Minutes from Coordination Meeting |
| PROD121479 | PROD121480 | Priv072907 | Priv072908 | Not Readily Available | Attorney-Client | Redact and Produce | 10/16/2007 | E-Mail | Department of Finance | Doug McKeever | Deborah Hysen, Keith Beland, Jay Sturges, Michael Stones, Robin Dezember, Lisa Tillman, Dean Borg | Discussion of Small Management Yard Plan |
| PROD121481 | PROD121483 | Priv072909 | Priv072911 | Not Readily Available | Attorney-Client | Redact and Produce | 10/16/2007 | E-Mail | Department of Finance | Doug McKeever | Deborah Hysen, Lisa Tillman, Keith Bekan, Dean Borg, Jay Sturges, Michael Stone, Robin Dezember | Discussion of Small Management Yard Plan |
| PROD121491 | PROD121492 | Priv072919 | Priv072920 | Not Readily Available | Attorney-Client, Deliberative Process | | 11/8/2007 | E-Mail | Department of Finance | Molly Arnold | Jay Sturges and Vince Brown | Discussion of Draft comments to Receiver's COBCP |
| PROD121500 | PROD121502 | Priv072928 | Priv072930 | Not Readily Available | Attorney-Client | | 9/9/2007 | E-Mail | Department of Finance | Molly Arnold | Andrea Hoch,Chris Ryan, Bob Gore, Louis Mauro,Deborah Cregger, Benjamin Rice | Discussion of AB900 Bonds |
| PROD121522 | PROD121543 | Priv072950 | Priv072971 | Not Readily Available | Deliberative Process | | 9/7/2007 | Report | Department of Finance | Julie Baxter | DOF | Draft Finance Letter |
| PROD121721 | PROD121776 | Priv073149 | Priv073204 | Not Readily Available | Deliberative Process | | 12/4/2007 | Report | Department of Finance | Michael Miyao | Vince Brown | Draft Report re Issue Proof Listing with fiscal analysis |
| PROD121876 | PROD121876 | Priv073304 | Priv073304 | Not Readily Available | Deliberative Process | | 2/26/2007 | E-Mail | Department of Finance | Jim Alves | Amy Hiscks, Michael Genest, John Doyle, Pete Cervinka, Michael Wilkening, Zlatko Theodorovic, Michael Miyao | Discussion re: EOP and CCMS Staffing Ratios |
| PROD121883 | PROD121914 | Priv073311 | Priv073342 | Not Readily Available | Deliberative Process | | 9/5/2007 | Report | Department of Finance | Robert Stroud | Vince Brown | Draft Budget Change Proposal |
| PROD121917 | PROD121919 | Priv073345 | Priv073347 | Not Readily Available | Attorney-Client | | 11/27/2007 | E-mail | Department of Finance | Greg Rogers | Lucinda Winward,Deborah Cregger | Discussion re: Request For Production |
| PROD121928 | PROD121930 | Priv073356 | Priv073358 | Not Readily Available | Deliberative Process | Redact and Produce | 8/16/2007 | E-mail | Department of Finance | Michael Miyao | Amy Jarvis | Discussion re: Units 18 and 19 |
| PROD121961 | PROD121963 | Priv073389 | Priv073391 | Not Readily Available | Deliberative Process | | 11/19/2007 | Email | Department of Finance | Jennifer Osborn | Jennifer Osborn, Amy Jarvis, Dave Lewis | Email discussion re Outstanding Issues and Week Ahead |
| PROD121964 | PROD121964 | Priv073392 | Priv073392 | Not Readily Available | Deliberative Process | | 3/5/2007 | Email | Department of Finance | Amy Hicks | Zlatko Theodorovic, Jim Martone | Email re Staffing for Mental Health Crisis Beds and BCPs |
| PROD121965 | PROD121968 | Priv073393 | Priv073396 | Not Readily Available | Deliberative Process | | 5/10/2007 | Email | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney, Steve Kessler, Teresa Gonzales, Michael Miyao, Joe Stephenshaw | Draft May Revise Finance Letters |
| PROD121969 | PROD121969 | Priv073397 | Priv073397 | Not Readily Available | Deliberative Process | | 3/5/2007 | Email | Department of Finance | Zlatko Theodorovic | Amy Hicks, Jim Martone, Michael Miyao | Email re Staffing for Mental Health Crisis Beds and BCPs |
| PROD121970 | PROD121972 | Priv073398 | Priv073400 | Not Readily Available | Deliberative Process | | 5/8/2007 | Email | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney | Draft Email discussion re draft May Revise Finance Letters |
| PROD121973 | PROD121973 | Priv073401 | Priv073401 | Not Readily Available | Deliberative Process | | 5/5/2007 | Email | Department of Finance | Amy Hicks | Zlatko Theodorovic, Jim Martone, Michael Miyao | Draft Email discussion re Staffing for Mental health Crisis Beds and BCPs |
| PROD121977 | PROD121979 | Priv073405 | Priv073407 | Not Readily Available | Deliberative Process | | 5/8/2007 | E-mail | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney | Draft Email discussion re draft May Revise Finance Letters |
| PROD121981 | PROD121983 | Priv073409 | Priv073411 | Not Readily Available | Deliberative Process | | 5/8/2007 | E-mail | Department of Finance | Amy Hicks | Tracy Johnson, Debbie McKinney, Nancy Leonard | Email discussion re draft May Revise Finance Letters |
| PROD121985 | PROD121987 | Priv073413 | Priv073415 | Not Readily Available | Attorney-Client, Deliberative Process | | 5/7/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges | Email Analysis re: Revised Provision 2 BBL for Health Care: Item |
| PROD122129 | PROD122132 | Priv073543 | Priv073546 | Not Readily Available | Deliberative Process | | 9/19/2007 | E-mail | Department of Finance | Jay Sturges | Amy Jarvis, Michael Miyao | Discussion CIM Staffing Update |
| PROD122206 | PROD122231 | Priv073620 | Priv073645 | Not Readily Available | Deliberative Process | | 11/8/2007 | E-mail | Department of Finance | Dave Lewis | Amy Jarvis, Michael Miyao, Scott Carney, Nancy Leonard | Email Discussion re: 50 BedsMHCB at CMF |
| PROD122233 | PROD122257 | Priv073647 | Priv073671 | Not Readily Available | Deliberative Process | | FY 2008-2009 | Report | Department of Finance | CDCR | DOF | Report re Human Resources Budget Change Proposal Position Recommendation |
| PROD122447 | PROD122450 | Priv073861 | Priv073864 | Not Readily Available | Deliberative Process | | 7/19/2007 | Report | Department of Finance | DOF | DOF | Report re Mental Health with fiscal impact analysis |
| PROD122482 | PROD122482 | Priv073896 | Priv073896 | Not Readily Available | Deliberative Process | | 2/26/2007 | E-mail | Department of Finance | Amy Hicks | Jim Alves, Michael Genest , John Doyle, Pete Cervinka, Michael Wilkening, Zlatko Theodorovic, Michael Miyao | Email Discussion re: Staffing Ratios |
| PROD122771 | PROD122795 | Priv074185 | Priv074209 | Not Readily Available | Deliberative Process | | 11/14/2007 | Report | Department of Finance | DOF | DOF | Report re OIG and CDCR Decision Agenda for Chief of Staff |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD122796 | PROD122843 | Priv074210 | Priv074257 | Not Readily Available | Deliberative Process | | 3/9/2007 | Report | Department of Finance | DOF | DOF | Report re 3/9/07 Spring Budget Briefing with CDCR with handwritten notes |
| PROD122844 | PROD122847 | Priv074258 | Priv074261 | Not Readily Available | Deliberative Process | | 3/7/2007 | Report | Department of Finance | CDCR | DOF | Draft Budget Change Proposal |
| PROD123017 | PROD123017 | Priv074431 | Priv074431 | Not Readily Available | Deliberative Process | | 9/26/2007 | E-mail | Department of Finance | Amy Jarvis | Michael Miyao | Human Resources Support Questions |
| PROD123018 | PROD123018 | Priv074432 | Priv074432 | Not Readily Available | Deliberative Process | | 3/1/2007 | Email | Department of Finance | Amy Hicks | Nancy Leonard, Michael Miyao | Email re Finance Letter Questions |
| PROD123021 | PROD123024 | Priv074435 | Priv074438 | Not Readily Available | Deliberative Process | | 9/20/2007 | E-mail | Department of Finance | Amy Jarvis | Zlatko Theodorovic, Todd Jerue, Jay Sturges | Email Discussion re: CIM Staffing Update |
| PROD123032 | PROD123035 | Priv074446 | Priv074449 | Not Readily available | Attorney-Client | | 10/3/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges, Karen Finn, Jim Martone, Jay Sturges, Greg Rogers, Natasha Wunderlich | Internal E-mail re: Mule Creek Conference Call |
| PROD123038 | PROD123041 | Priv074452 | Priv074455 | Not readily available | Deliberative Process | | 10/4/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges, Karen Finn, Jim Martone, Jay Sturges, Greg Rogers, Natasha Wunderlich | Internal E-mail re: string 10/04/2007 re: Mule Creek Conference Call |
| PROD123052 | PROD123052 | Priv074466 | Priv074466 | Not readily available | Deliberative Process | | 3/5/2007 | Email | Department of Finance | Hicks, Amy | Theodorovic, Zlatko; Martone, Jim; Miyao, Michael | Email discussion re Staffing for Mental health Crisis Beds and finance letter |
| PROD123077 | PROD123080 | Priv074491 | Priv074494 | Not Readily Available | Deliberative Process | | 2/6/2007 | E-mail | Department of Finance | Vince Brown | Michael Wilkening, Zlatko Theodorovic, Todd Jerue, Cindy Radavsky, Steve Mayberg, Dan Dunmeyer, Mike Genest | Internal E-mail reply re: CM on staff shortages during NSH xxvii |
| PROD123085 | PROD123096 | Priv074499 | Priv074510 | Not Readily Available | Deliberative Process | | 5/31/2007 | Email | Department of Finance | Amy Hicks | Tracy Johnson | Email discussion re BCP, SB 1134 Implementation & associated documents |
| PROD123102 | PROD123104 | Priv074516 | Priv074518 | Not Readily Available | Deliberative Process | | 5/8/07 | E-mail | Department of Finance | Tracy Johnson | Amy Hicks, Debbie McKinney | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |
| PROD123108 | PROD123111 | Priv074522 | Priv074525 | Not Readily Available | Deliberative Process | | 5/10/07 | E-mail | Department of Finance | Tracy Johnson | Amy Hicks | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |
| PROD123113 | PROD123116 | Priv074527 | Priv074530 | Not Readily Available | Deliberative Process | | 5/11/07 | E-mail | Department of Finance | Joe Stephenshaw | Amy Hicks, Debbie McKinney, Tracy Johnson | Pre-decisional internal e-mail string re: draft May Revise Finance Letters |
| PROD123144 | PROD123155 | Priv074558 | Priv074569 | Not Readily Available | Deliberative Process | | 5/30/07 | E-mail | Department of Finance | Jennifer Osborn | Amy Hicks | Pre-decisional internal e-mail re draft BCP. |
| PROD123165 | PROD123170 | Priv074579 | Priv074584 | Not Readily Available | Deliberative Process | | FY 2006-2007 | Report | Department of Finance | DOF | DOF | Pre-decisional internal draft re Finance Letter Process |
| PROD123187 | PROD123191 | Priv074601 | Priv074605 | Not Readily Available | Deliberative Process | | FY 2007-2008 | Report | Department of Finance | DOF | DOF | Pre-decisional internal report re Health Care Services Litigation Infrastructure Support and budget request for financial positions |
| PROD123259 | PROD123261 | Priv074673 | Priv074675 | Not Readily Available | Deliberative Process | | FY 2007-2008 | Memo | Department of Finance | James Tilton | Michael Genest | Pre-decisional internal memo re 2007/08 Finance Letter #2 - Capital Outlay |
| PROD123275 | PROD123285 | Priv074689 | Priv074699 | Not Readily Available | Deliberative Process | | 3/27/07 | Report | Department of Finance | Dave Gilb | Michael Genest | Draft Finance Letter |
| PROD123290 | PROD123331 | Priv074704 | Priv074745 | Not Readily Available | Deliberative Process | | 5/7/07 | Report | Department of Finance | Dave Gilb | Michael Genest | Recommendations regarding budget proposals and financial decision agendas |
| PROD123439 | PROD123441 | Priv074853 | Priv074855 | Not Readily Available | Attorney-Client | | 5/15/2007 | E-mail | Department of Finance | Elizabeth Ashford | Andrea Hoch, Adam Mendelson, Robert Gore | Internal E-mail re: Response to Variousl issues |
| PROD123447 | PROD123448 | Priv074861 | Priv074862 | Not Readily Available | Deliberate Process | | 5/2/2007 | E-mail | Department of Finance | Jay Sturges | Jay Sturges, Doug McKeever, George Sifuentes, Steve Kessler, Prunty Steve, Bud Kingston, Trey Luzzi, Tracy Johnson, Jennifer Osborn, Amy Osborn, Amy Hicks, Michael Miyao | Internal E-mail re: Outstanding Litigation |
| PROD123735 | PROD123738 | Priv075149 | Priv075152 | Not Readily Available | Attorney-Client | | 9/6/2007 | E-mail | Department of Finance | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown, Misha Igra | Internal E-mail re: Coleman, MHCB/CMF Vacaville/Correctional Officer Funding |
| PROD123739 | PROD123775 | Priv075153 | Priv075189 | Not Readily Available | Attorney-Client, Work Product | | 10/2/2007 | E-mail | Department of Finance | Stephen Benson | Jay Sturges, Jim Martone, Natasha Wunderlich, Karen Finn, Lucinda Winward, Lisa Tillman | Internal E-mail re: MCSP Treatment Space and the COBCP Attachment and Supporting Documents |
| PROD123822 | PROD123822 | Priv075236 | Priv075236 | Not Readily Available | Attorney-Client | | 10/22/2007 | E-mail | Department of Finance | Jim Martone | Vince Brown, Karen Finn, Molly Arnold | Discussion AB 900 Iissues.doc |
| PROD123833 | PROD123834 | Priv075247 | Priv075248 | Not Readily Available | Deliberative Process | | 11/19/2007 | E-mail | Department of Finance | Debbie Leibrock | Fred Klass | Discussion Invitation to HR Modernization Forum |
| PROD123837 | PROD123837 | Priv075251 | Priv075251 | Not Readily Available | Deliberative Process | | 12/3/2007 | E-mail | Department of Finance | Todd Jerue | Karen Finn | Discussion Tobacco Financing Authoritiyl/Aset Securitization |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD123853 | PROD123853 | Priv075267 | Priv075267 | Not Readily Available | Attorney-Client, Deliberative Process | | 6/28/2007 | E-mail | Department of Finance | Sarah Mangum | Jim Alves, Molly Arnold, Audrey Bazos, Sue Bost, John Doyle, Karen Finn, Daphne Huang, Todd Jerue, Steve Kessler, Tim Lynn, Jim Martone, Michael Wilkening | Discussion of Coleman Bed Plan Update Review |
| PROD123857 | PROD123857 | Priv075271 | Priv075271 | Not Readily Available | Deliberative Process | | 5/3/07 | E-mail | Department of Finance | Dean Borg | Jim Martone, Stephen Benson | Predecisional discussion Mental Health Finance Letter Items |
| PROD123903 | PROD123904 | Priv075317 | Priv075318 | Not Readily Available | Attorney-Client, Deliberative Process | | 4/26/2006 | E-mail | Department of Finance | Sarah Mangum | Jim Alves, Molly Arnold, Audrey Bazos, Sue bost, John Doyle, Karen Finn, Daphne Huang, Todd Jerue, Tim Lynn, Jim Martone, Michael Wilkening | Discussion Response to Coleman court re: 15th Monitoring Round Orders |
| PROD123905 | PROD123907 | Priv075319 | Priv075321 | Not Readily Available | Attorney-Client, Deliberative Process | | 4/26/2006 | E-mail | Department of Finance | Sarah Mangum | Timothy Fishback, Peteer Farber-Szekrenyi, Renee Kanan, Yulanda Mynhier, Jim Tilton, Bruce Slavin, Michael Stone, Katie Riley, Bill Avrit, Doug McKeever, Nancy Bither, Jeanne Woodford | Discussion Response to Coleman court re: 15th Monitoring Round Orders |
| PROD123927 | PROD123928 | Priv075341 | Priv075342 | Not Readily Available | Attorney-Client | | 4/20/2006 | E-mail | Department of Finance | Sarah Mangum | Jim Alves, Molly Arnold, Audrey Bazos, Sue Bost, Joohn Doyle, Karen finn, daphine Huang, Todd Jerue, Tim Lynn, Jim Martone, Jim Tilton, Michael Wilkening | Discussion of Coleman Plan Updates |
| PROD123929 | PROD123930 | Priv075343 | Priv075344 | Not Readily Available | Attorney-Client, Deliberative Process | | 4/13/2006 | E-mail | Department of Finance | Doug McKeever | John Dovey, Scott Kerman, Suzan Hubbard, Renee Kanan, Peter Farber-Szekrenyi, Nadim Khoury, Timothy Fishback, Michael Stone, Michael Barks, Brigid Hanson, Richard Kirkland, Lisa Tillman, Martin Veal, Joohn Marshall, Cindy Radavsky | Discussion Coleman 15th Round Final Report |
| PROD123931 | PROD123932 | Priv075345 | Priv075346 | Not Readily Available | Attorney-Client, Deliberative Process | | 4/20/2007 | E-mail | Department of Finance | Cubanski, Eileen | Sue Bost, Michael Wilkening, John Doyle, Jim Alves, Sarah Mangum, Todd Jerue, Ann Boynton, Joe Munso, Robert Kennar, Cindy Radavsky, Steve Mayberg, Frank Furtek | Discussion Coleman Plan Updates |
| PROD123958 | PROD123958 | Priv075372 | Priv075372 | Not Readily Available | Attorney Client | | 3/15/06 | E-mail | Department of Finance | Cindy Radavsky | Frank Furtek, Nancy Manion | Discussion re second mental health Bed Plan Status Report |
| PROD123959 | PROD123959 | Priv075373 | Priv075373 | Not Readily Available | Attorney Client | | 3/15/06 | E-mail | Department of Finance | Cindy Radavsky | Frank Furtek, Nancy Manion | Discussion re second mental health Bed Plan Status Report |
| PROD123960 | PROD123961 | Priv075374 | Priv075375 | Not Readily Available | Deliberative Process | | 3/16/2006 | E-mail | Department of Finance | John Doyle | Sue Bost | Discussion Second Mental health Bed Plan Status Report |
| PROD123962 | PROD123964 | Priv075376 | Priv075378 | Not Readily Available | Attorney Client | | 3/15/06 | E-mail | Department of Finance | Cindy Radavsky | Frank Furtek, Nancy Manion | Discussion re second mental health Bed Plan Status Report |
| PROD123965 | PROD123965 | Priv075379 | Priv075379 | Not Readily Available | Deliberative Process | | 3/9/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost | Discussion 25 Acute Female Beds for the CDCR |
| PROD123967 | PROD123968 | Priv075381 | Priv075382 | Not Readily Available | Deliberative Process | | 3/3/2007 | E-mail | Department of Finance | Steve Kessler | Sarah Mangum | Discussion CDCR HC Issues Briefing Plan |
| PROD123973 | PROD123973 | Priv075387 | Priv075387 | Not Readily Available | Deliberative Process | | 5/1/2006 | E-mail | Department of Finance | Stephen Mayberg | Boynton, Cubanski, Eileen | Discussion Psychiatrist salaries |
| PROD123974 | PROD123974 | Priv075388 | Priv075388 | Not Readily Available | Deliberative Process | | 5/1/2007 | E-mail | Department of Finance | Stephen Mayberg | A Boynton, Cubanski, Eileen, Sue Bost | Discussion Psychiatrist salaries |
| PROD123978 | PROD123978 | Priv075389 | Priv075392 | Not Readily Available | Deliberative Process | | 5/1/2006 | E-mail | Department of Finance | Veronica Chung-Ng | Maureen Schwind | Discussion May 1 CEA Package |
| PROD123979 | PROD123979 | Priv075393 | Priv075393 | Not Readily Available | Deliberative Process | | 4/28/2006 | E-mail | Department of Finance | John Doyle | Sue Bost | Discussion Coleman R&Rs |
| PROD123980 | PROD123980 | Priv075394 | Priv075394 | Not Readily Available | Deliberative Process | | 4/28/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost | Discussion Additional Coleman R&R Info from John Rodriguez |
| PROD123981 | PROD123981 | Priv075395 | Priv075395 | Not Readily Available | Deliberative Process | | 12/5/2007 | Memorandum | Department of Finance | Jim Alves | Sue Bost | Discussion Additional Coleman R&R Info from John Rodriguez |
| PROD123982 | PROD123982 | Priv075396 | Priv075396 | Not Readily Available | Deliberative Process | | 12/5/2007 | Note | Department of Finance | Jim Alves | Sue Bost | Discussion to Coleman R&Rs |
| PROD123983 | PROD123983 | Priv075397 | Priv075397 | Not Readily Available | Deliberative Process | | 4/28/2006 | E-mail | Department of Finance | Sarah Mangum | Jim Alves | Discussion Coleman R&Rs |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD123984 | PROD123988 | Priv075398 | Priv075402 | Not Readily Available | Deliberative Process | | 4/27/2006 | E-mail | Department of Finance | Jim Alves | John Doyle, Michael Wilkening | Discussion Background information on Coleman R&Rs |
| PROD123989 | PROD123989 | Priv075403 | Priv075403 | Not Readily Available | Deliberative Process | | 4/26/2006 | E-mail | Department of Finance | Jim Alves | Sarah Mangum | Discussion Coleman R&Rs |
| PROD123990 | PROD123991 | Priv075404 | Priv075405 | Not Readily Available | Deliberative Process | | 4/27/2006 | E-mail | Department of Finance | Sarah Mangum | Doug McKeever, Jim Tilton, Jeanne Woodford, Richard Kirkland, Sandra Duveneck, John Dovey, Peter Farber-Szekrenyi, Renee Kanan, Darc Keller, Nadim Khoury, Timothy Fishback, Margaret McAloon, Shama Chaiken, Bruce Slavin, Michael Stone, Katie Riley, Lisa Tillman, George Sifuentes, Martin Veal, John Marshall, Scott Kernan, Susan Hubbard, James Walker, George Galaza, Cindy Radavsky, John Rodriguez Nancy Manion, Jim Martone, Robert Kennard | Discussion Coleman Court Orders. |
| PROD123992 | PROD123994 | Priv075406 | Priv075408 | Not Readily Available | Attorney Client, Deliberative Process | | 4/26/2006 | E-mail | Department of Finance | Sarah Mangum, Tim Lynn, Jim Martone, Michael Wilkening | Jim Alves, Molly Arnold, Audrey Bazos, Sue Bost, John Doylle, Karen Finn, Daphne Huang, Todd Jerue, | Discussion Response to Coleman Court re: 15th Monitoring Round Orders |
| PROD124027 | PROD124032 | Priv075441 | Priv075446 | Not Readily Available | Deliberative Process | | 5/11/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost | Discussion Estimated Staffing for Coleman |
| PROD124033 | PROD124033 | Priv075447 | Priv075447 | Not Readily Available | Deliberative Process | | 5/10/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost | Discussion CDCR Weekly GO Meeting |
| PROD124034 | PROD124036 | Priv075448 | Priv075450 | Not Readily Available | Deliberative Process | | 5/3/2006 | E-mail | Department of Finance | Jim Alves | Sarah Mangum, Daphne Huang | Discussion Comparison of Estimated Staffing Need in Coleman Mental health Bed Plan |
| PROD124037 | PROD124038 | Priv075451 | Priv075452 | Not Readily Available | Deliberative Process | | 5/2/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost, Michael Wilkening, John Doyle | Discussion CMF Staffing Package |
| PROD124039 | PROD124040 | Priv075453 | Priv075454 | Not Readily Available | Deliberative Process | | 5/2/2006 | E-mail | Department of Finance | Sarah Mangum | Todd Jerue, John Doyle, Sue Bost, Michael Wilkening Jim Alves | Discussion Short Term Polan due to the Cocleman Court within 45days. |
| PROD124041 | PROD124041 | Priv075455 | Priv075455 | Not Readily Available | Deliberative Process | | 5/1/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost, John Doyle | Discussion Late Coleman Adjustment |
| PROD124042 | PROD124042 | Priv075456 | Priv075456 | Not Readily Available | Deliberative Process | | 5/23/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost, Michael Wilkening John Doyle | Discussion Coleman Short-Term Bed Plan |
| PROD124043 | PROD124044 | Priv075457 | Priv075458 | Not Readily Available | Deliberative Process | | 5/18/2006 | E-mail | Department of Finance | Jim Alves | Sue Bost | Discussion DMH Staffing Requests |
| PROD124045 | PROD124057 | Priv075459 | Priv075471 | Not Readily Available | Deliberative Process | | 5/18/2006 | E-mail | Department of Finance | Cindy Radavsky | Jim Alves | Discussion DMH Staffing Requests |
| PROD124058 | PROD124058 | Priv075472 | Priv075472 | Not Readily Available | Deliberative Process | | 5/18/2006 | E-mail | Department of Finance | Jim Alves | Cindy Radavsky | Discussion DMH Staffing Requests |
| PROD124059 | PROD124063 | Priv075473 | Priv075477 | Not Readily Available | Deliberative Process | | 5/17/2006 | E-mail | Department of Finance | H.D. Palmer | Sue Bost | Discussion MR letter |
| PROD124068 | PROD124070 | Priv075482 | Priv075484 | Not Readily Available | Deliberative Process | | 6/11/2006 | E-mail | Department of Finance | Jim Alves | Veronica Chung-Ng | Discussion Coleman Issues |
| PROD124071 | PROD124072 | Priv075485 | Priv075486 | Not Readily Available | Deliberative Process | | 6/11/2006 | E-mail | Department of Finance | Steve Kessler | Sue Bost | Discussion Coleman Issues |
| PROD124078 | PROD124078 | Priv075492 | Priv075492 | Not Readily Available | Deliberative Process | | 6/9/2006 | E-mail | Department of Finance | Mike Genest | Diane Cummins, Craig Cornett, Peter Schaafsma, Jeff Bell | Discussion Coleman Short-Term Bed Plan |
| PROD124080 | PROD124081 | Priv075494 | Priv075495 | Not Readily Available | Attorney-Client, Deliberative Process | | 6/7/2006 | E-mail | Department of Finance | Sarah Mangum | Jim Alves, Molly Arnold, Audrey Bazos, Sue Bost, John Doyle, Karen Finn, Daphne Huang, Todd Jerue, Steve Kessler, Tim Lynn, Jim Martone, Michael Wilkening | Draft Interim ICF and MHCB Plan - June 2006 |
| PROD124082 | PROD124083 | Priv075496 | Priv075497 | Not Readily Available | Attorney-Client, Deliberative Process | | 6/7/2006 | E-mail | Department of Finance | Sarah Mangum | Jim Alves, Molly Arnold, Audrey Bazos, Sue Bost, John Doyle, Karen Finn, Daphne Huang, Todd Jerue, Steve Kessler, Tim Lynn, Jim Martone, Michael Wilkening | Discussion Draft Interim ICF and MHCB Plan - June 2006 |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD124084 | PROD124127 | Priv075498 | Priv075541 | Not Readily Available | Attorney-Client | | 6/7/2006 | E-mail | Department of Finance | Lisa Tillman | Michael Wilkening, Eileen Cubanski, Frank Furtek, C. Radravski, Cynthia rodriguez, J. Rodriguez, Nancy Manion, Daphne Huang, Jim Jim Alves Martone, Karen Finn, Molly arnold, Sarah Mangum, Sue Bost, Bill Avritt, Michael Navarro, Paul Starkey | Discussion Coleman Interim Plan |
| PROD124128 | PROD124167 | Priv075542 | Priv075581 | Not Readily Available | Attorney-Client, Work Product | | 6/7/2006 | E-mail | Department of Finance | Daphne Huang | Lisa Tillman, Michael Wilkening, Eileen Cubanski, Frank Furtek, C. Radravski, Cynthia Rodriguez, J. Rodriguez, Nancy Maniion, Jim Jim Alves Martone, Karen Finn, Molly Arnold, Sarah Mangum, Sue Bost, Bill Avritt, Michael Navarro, Paul Starkey | Discussion Coleman Interim Plan |
| PROD124168 | PROD124209 | Priv075582 | Priv075623 | Not Readily Available | Attorney-Client, Deliberative Process | | 6/7/2006 | E-mail | Department of Finance | Sarah Mangum | Michael Barks, Anthony Malfi, Bill Avritt, Vic Brewer, Brigid Hanson, Bruce Slavin, Calvin Smith, Chris Chrones, Eileen Cubanski, Darc Keller, David Runnels, Dean Borg, Dennis Beaty, Doug McKeever, Dwight Winslow, Ellen greenman, gary Swarthout, george Sifuentes, Herb spiwak, Mel Hunter, James Walker, Jim Tilton, John Dovey | Discussion Draft Interim ICF and MHCB Plan - June 2006 |
| PROD124210 | PROD124218 | Priv075624 | Priv075632 | Not Readily Available | Attorney-Client, Work Product | | 6/23/2006 | E-mail | Department of Finance | Sarah Mangum | Jim Alves, Molly Arnold, Audrey Bazos, Sue Best, John Doyle | Discussion Fiinal review of the CSP-Sac and KVSP MHCB Activation Response |
| PROD124223 | PROD124267 | Priv075637 | Priv075681 | Not Readily Available | Attorney-Client, Deliberative Process | | 6/12/2006 | E-mail | Department of Finance | Sarah Mangum | Jim Alves, Molly Arnold, Audrey Bazos, Sue Best, John Doyle, Karen Finn, Daphne Huang, Todd Jerue, Steve Kessler, Tim Lynn, Jim Martone, Michael Wilkening | Discussion Final Review of the Draft ICF MHCB Plan |
| PROD124268 | PROD124313 | Priv075682 | Priv075727 | Not Readily Available | Deliberative Process | | 6/12/2006 | E-mail | Department of Finance | Jim Alves | Sarah Mangum, Daphne Huang | Discussion Final Review of the Draft ICF MHCB Plan |
| PROD124314 | PROD124358 | Priv075728 | Priv075772 | Not Readily Available | Deliberative Process | | 6/8/2006 | E-mail | Department of Finance | Dennis Beaty | Sarah Mangum, Michael Barks, Anthony Malfi, Bill Avritt, Vic Brewer, Brigid Hanson, Bruce Slavin, Calvin Smith, Chris Chrones, Eileen Cubanski, Dar Keller, David Runnels, Dean Borg, Dennis Beaty, Dwight Winslow, Ellen Greenman, Gary Swarthout, George Sifuentes | Draft Interim ICF and MHCB Plan - June 2006 |
| PROD124359 | PROD124359 | Priv075773 | Priv075773 | Not Readily Available | Attorney-Client, Deliberative Process | | 6/28/2006 | E-mail | Department of Finance | Sarah Mangum | Jim Alves, Molly Arnold, Audrey Bazos, Sue Best, John Doyle, Karen Finn, Daphne Huang, Todd Jerue, Steve Kessler, Tim Lynn, Jim Martone, Michael Wilkening | Discussion Head's Up re: Coleman Bed Plan update Review |
| PROD124360 | PROD124361 | Priv075774 | Priv075775 | Not Readily Available | Deliberative Process | | 6/12/2006 | E-mail | Department of Finance | Sue Bost | Veronica Chung-Ng | Draft GAS Package-Super Quick Review by 9:30am |
| PROD124362 | PROD124363 | Priv075776 | Priv075777 | Not Readily Available | Deliberative Process | | 6/1/2006 | E-mail | Department of Finance | Jim Alves | Eileen Cubanski | Discussion Coleman Short-term Bed Plan |
| PROD124364 | PROD124365 | Priv075778 | Priv075779 | Not Readily Available | Deliberative Process | | 6/1/2006 | E-mail | Department of Finance | Eileen Cubanski | John Doyle, Michael Wilkening, Sue Bost | Discussion Coleman Short-term Bed Plan |
| PROD124367 | PROD124371 | Priv075781 | Priv075785 | Not Readily Available | Attorney-Client | | 5/31/2007 | E-mail | Department of Finance | Molly Arnold | Jim Alves | Discussion ASH Plan for review and Approval |
| PROD124372 | PROD124380 | Priv075786 | Priv075794 | Not Readily Available | Attorney-Client | | 6/3/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Lisa Tillman | Discussion re: CMC issues |
| PROD124381 | PROD124381 | Priv075795 | Priv075795 | Not Readily Available | Attorney-Client | | 4/1/2007 | E-mail | Department of Finance | Karen Finn | Jim Martone, Stephen Benson, Molly Arnold | Discussion re: funding issues |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD124384 | PROD124385 | Priv075798 | Priv075799 | Not Readily Available | Attorney-Client | | 4/2/2007 | E-mail | Department of Finance | Jim Martone | Karen Finn, Jay Sturges, Stephen Benson, Molly Arnold | Discussion Coleman Release of Information re: Small Mgmt Yards |
| PROD124386 | PROD124401 | Priv075800 | Priv075815 | Not Readily Available | Attorney-Client | | 4/13/2007 | E-mail | Department of Finance | Natasha Wunderlich | Amy Hicks, Stephen Benson, Jim Martone, Misha Igra, Molly Arnold | Discussion Special Master's Report of 4/12/07 |
| PROD124402 | PROD124403 | Priv075816 | Priv075817 | Not Readily Available | Attorney-Client | | 4/24/2007 | E-mail | Department of Finance | Todd Jerue | Molly Arnold, Karen Finn, Jim Martone, Natasha Wunderlich, Vince Brown | Discussion Medical and Mental health Beds |
| PROD124488 | PROD124489 | Priv075878 | Priv075879 | Not Readily Available | Attorney-Client, Deliberative Process,Work Product | | 5/10/2007 | E-mail | Department of Finance | Natasha Wunderlich | Zlatko Theodorovic, Amy Hicks, Koreen Hansen, Jim Martone, John Doyle , Michael Miyao, Stephen Benson, Jim Alves, Charles Antonen | Email Analysis re: Plata - The Receiver's Mot. to Modify Stipulated Injunction and Supporting Decl. |
| PROD124534 | PROD124536 | Priv075924 | Priv075926 | Not Readily Available | Attorney-Client | | 5/10/2007 | E-mail | Department of Finance | Lisa Tillman | Doug McKeever, Jay Sturges, Molly Arnold, Benjamin Rice, George Sifuentes | Email Discussion re: Small Management Yards |
| PROD124539 | PROD124541 | Priv075929 | Priv075931 | Not Readily Available | Attorney-Client | | 5/10/2007 | E-mail | Department of Finance | Jay Sturges | George Sifuentes, Lisa Tillman, Doug McKeever, Jim Martone, Stephen Benson, Michael Stone, Natasha Wunderlich, Igra Mishra | Email Discussion re: Small Management Yards |
| PROD124542 | PROD124559 | Priv075932 | Priv075949 | Not Readily Available | Attorney-Client, Deliberative Process,Work Product | | 5/14/2007 | E-mail | Department of Finance | Lisa Tillman | Jay Sturges, Mike Genest, Molly Arnold, Misha Ingra, Natasha Wunderlich | Email Analysis re: Coleman v. Schwarzenneger's Special Master Report |
| PROD124560 | PROD124560 | Priv075950 | Priv075950 | Not Readily Available | Attorney-Client,Work Product | Redact and Produce | 5/14/2007 | E-mail | Department of Finance | Jim Martone | Jay Sturges, Stephen Benson, Lisa Tillman | Email Discussion re: Issue Summary for the Special Master |
| PROD124561 | PROD124578 | Priv075951 | Priv075968 | Not Readily Available | Attorney-Client,Work Product | Redact and Produce | 5/29/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Jim Martone, Lisa Tillman | Email Analysis re: Coleman v. Schwarzenneger's Special Master Report, Lisa Tillman |
| PROD124579 | PROD124583 | Priv075969 | Priv075973 | Not Readily Available | Attorney-Client | Redact and Produce | 5/29/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Jim Martone, Lisa Tillman | Email Analysis re: Coleman v. Schwarzenneger's Special Master Report, Lisa Tillman |
| PROD124584 | PROD124601 | Priv075974 | Priv075991 | Not Readily Available | Attorney-Client | Redact and Produce | 5/29/2007 | E-mail | Department of Finance | Jay Sturges | Molly Arnold, Vince Brown, Jim Martone, Stephen Benson, Natasha Wunderlich | Email Analysis re: Coleman v. Schwarzenneger's Special Master Report, Lisa Tillman |
| PROD124602 | PROD124605 | Priv075992 | Priv075995 | Not Readily Available | Attorney-Client | Redact and Produce | 5/29/2007 | E-mail | Department of Finance | Jay Sturges | Stephen Benson , Natasha Wunderlich | Email Analysis re: Coleman v. Schwarzenneger's Special Master Report |
| PROD124606 | PROD124609 | Priv075996 | Priv075999 | Not Readily Available | Attorney-Client | Redact and Produce | 5/29/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges, Vince Brown , Jim Martone, Stephen Benson, Natasha Wunderlich | Email Analysis re: Coleman v. Schwarzenneger's Special Master Report |
| PROD124610 | PROD124613 | Priv076000 | Priv076003 | Not Readily Available | Attorney-Client | | 5/29/2007 | E-mail | Department of Finance | Jay Sturges | Stephen Benson, Molly Arnold | Email Analysis re: Coleman v. Schwarzenneger's Special Master Report |
| PROD124614 | PROD124627 | Priv076004 | Priv076017 | Not Readily Available | Attorney-Client, Deliberative Process, Work Product | | 5/29/2007 | E-mail | Department of Finance | Natasha Wunderlich | John Doyle, Amy Hicks, Koreen Hansen, Stephen Benson, Jim Martone, Michael Miyao, Amanda Wallace, Lisa Tillman | Email Analysis re: Coleman Orders |
| PROD124628 | PROD124630 | Priv076018 | Priv076020 | Not Readily Available | Attorney-Client | | 6/1/2007 | E-mail | Department of Finance | Natasha Wunderlich | Karen Finn, Jim Martone, Stephen Benson, Molly Arnold | Email Discussion re: Mental Health Crisis Beds |
| PROD124633 | PROD124640 | Priv076023 | Priv076030 | Not Readily Available | Attorney-Client | Redact and Produce | 6/1/2007 | E-mail | Department of Finance | Natasha Wunderlich | Karen Finn, Stephen Benson, Jim Martone, Lisa Tillman | Email Analysis re: Coleman Order re: Ad Seg/Suicide Trends |
| PROD124641 | PROD124642 | Priv076031 | Priv076032 | Not Readily Available | Attorney-Client | | 6/6/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges, Vince Brown, Jim Martone | Email Anlysis re: EOT Questions |
| PROD124643 | PROD124681 | Priv076033 | Priv076071 | Not Readily Available | Attorney-Client | | 6/21/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Jim Martone, Misha Igra | Email Analysis re: Plaintiffs Response re: Pay Parity |
| PROD124702 | PROD124708 | Priv076092 | Priv076098 | Not Readily Available | Attorney-Client | Redact and Produce | 10/2/2007 | E-mail | Department of Finance | Jay Sturges | Stephen Benson , Jim Martone, Natasha Wunderlich, Lisa Tillman | Email Discussion re: Coleman Commitments |
| PROD124709 | PROD124712 | Priv076099 | Priv076102 | Not Readily Available | Attorney-Client, Work Product | | 10/3/2007 | E-mail | Department of Finance | Jay Sturges | Molly Arnold , Greg Rogers, Stephen Benson, Natasha Wunderlich, Lisa Tillman | Email Discussion re: Mule Creek Conference Call |
| PROD124713 | PROD124714 | Priv076103 | Priv076104 | Not Readily Available | Attorney-Client, Work Product | | 10/3/2007 | E-mail | Department of Finance | Jay Sturges | Molly Arnold, Greg Rogers, Stephen Benson, Natasha Wunderlich | Email Discussion re: Mule Creek Conference Call |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD124715 | PROD124717 | Priv076105 | Priv076107 | Not Readily Available | Attorney-Client, Work Product | | 10/3/2007 | E-mail | Department of Finance | Karen Finn | Molly Arnold, Stephen Benson, Jay Sturgess , Greg Rogers, Natasha Wunderlich, Jim Martone | Email Discussion re: Mule Creek Conference Call |
| PROD124718 | PROD124722 | Priv076108 | Priv076112 | Not Readily Available | Attorney-Client, Work Product | | 10/4/2007 | Legal Pleading | Department of Finance | Lisa Tillman | Molly Arnold | Email Analysis re: Defendant's Response To Special Master Keating's Report and Recommmedations on Dedenfant's August 2007 Supplental Bed Plan - Draft |
| PROD124723 | PROD124725 | Priv076113 | Priv076115 | Not Readily Available | Attorney-Client, Work Product | | 10/5/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Stephen Benson, Greg Rogers, Natasha Wunderlich, Lisa Tillman | Email Discussion re: Response to Coleman Bed Report |
| PROD124727 | PROD124744 | Priv076117 | Priv076134 | Not Readily Available | Attorney-Client, Work Product | | 12/4/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Stephen Benson, Lisa Tillman | Email Discussion re: Small Management Yard |
| PROD124745 | PROD124762 | Priv076135 | Priv076152 | Not Readily Available | Attorney-Client, Work Product | | 12/1/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Stephen Benson, Lisa Tillman | Email Discussion re: Small Management Yard |
| PROD124763 | PROD124765 | Priv076153 | Priv076155 | Not Readily Available | Attorney-Client, Work Product | | 11/29/2007 | E-mail | Department of Finance | Keith Beland | Lisa Tillman , Jay Sturges, Jim Martone, Stephen Benson, Deborah Hysen, Stephen Durham, Bob Courtnier, Russ Ahlstrom, Joseph Moss, Paul Scott, Dennis Turnipseed, Corey Cummings, Dean Borg, Madeline Bakes, Mike Miller | Email re: Small Management Yards Draft Response |
| PROD124766 | PROD124766 | Priv076156 | Priv076156 | Not Readily Available | Attorney-Client, Work Product | | 11/29/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Stephen Benson, Lisa Tillman | Email re: Small Management Yards Draft Response |
| PROD124767 | PROD124769 | Priv076157 | Priv076159 | Not Readily Available | Attorney-Client, Work Product | | 11/29/2007 | E-mail | Department of Finance | Keith Beland | Mike Miller, Madeline Bakes, Dean Borg, Corey Cummings, David Esponsa, Dennis Turnipseed, Paul Scott, Joseph Moss, Russ Ahlstrom, Bob Courtnier, Stephen Durham, Bob Courtnier, Doug McKeever , Lisa Tillman, Jay Sturges, Jim Martone, Stephen Benson, Deborah Hysen | Email re: Small Management Yards Draft Response |
| PROD124770 | PROD124773 | Priv076160 | Priv076163 | Not Readily Available | Attorney-Client, Work Product | | 11/28/2007 | E-mail | Department of Finance | Keith Beland | Mike Miller, Madeline Bakes, Dean Borg, Corey Cummings, David Espinosa, Dennis Turnipseed, Paul Scott, Joseph Moss, Russ Ahlstrom, Bob Courtnier, Stephen Durham, Bob Courtnier, Doug McKeever , Lisa Tillman, Jay Sturges, Jim Martone, Stephen Benson | Email re: Small Management Yards Draft Response |
| PROD124774 | PROD124775 | Priv076164 | Priv076165 | Not Readily Available | Attorney-Client, Work Product | | 11/20/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Lisa Tillman, Cindy Radavsky, Jim Martone, Natasha Wunderlich, Bruce Slavin, Margie Imai, Nancy Bither, Michael Stone, Scott Kernan, Jay Sturges, Jean Barawed, Dennis Beaty | Email Discussion re: Small Management Yard Plan for Coleman |
| PROD124777 | PROD124804 | Priv076167 | Priv076194 | Not Readily Available | Attorney-Client, Work Product | | 11/20/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Lisa Tillman, Molly Arnold, Misha Igra, Vince Brown | Email Analysis re: Small Management Yard Plan for Coleman |
| PROD124805 | PROD124807 | Priv076195 | Priv076197 | Not Readily Available | Attorney-Client, Work Product | | 11/20/2007 | E-mail | Department of Finance | Molly Arnold | Greg Rogers, Karen Finn, Vince Brown, Jay Sturges, Natasha Wunderlich, Stephen Benson, Jim Martone | Email Analysis re: Court Order to Response to Plaintiff Notice of Non-Compliance |
| PROD124808 | PROD124821 | Priv076198 | Priv076211 | Not Readily Available | Attorney-Client, Work Product | | 11/20/2007 | E-mail | Department of Finance | Molly Arnold | Vince Brown, Jay Sturges, Natasha Wunderlich, Karen Finn, Greg Rogers | Email Analysis re: Court Order to Response to Plaintiff Notice of Non-Compliance |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD124822 | PROD124835 | Priv076212 | Priv076225 | Not Readily Available | Attorney-Client, Work Product | | 11/19/2007 | E-mail | Department of Finance | Karen Finn | Jim Martone , Stephen Benson, Lucinda Winward, Greg Rogers, Lisa Tillman | Email Analysis re: Court Order to Response to Plaintiff Notice of Non-Compliance |
| PROD124836 | PROD124849 | Priv076226 | Priv076239 | Not Readily Available | Attorney-Client, Work Product | | 11/19/2007 | E-mail | Department of Finance | Greg Rogers | Stephen Benson, Jim Martone, Lucinda Winward, Karen Finn, Lisa Tillman | Email Analysis re: Court Order to Response to Plaintiff Notice of Non-Compliance |
| PROD124850 | PROD124856 | Priv076240 | Priv076246 | Not Readily Available | Attorney-Client, Work Product | | 10/25/2007 | E-mail | Department of Finance | Jay Sturges | Stephen Benson, Lisa Tillman | Email Discussion re: Mule Creek State Prison |
| PROD124857 | PROD124857 | Priv076247 | Priv076247 | Not Readily Available | Attorney-Client, Work Product | | 10/25/2007 | E-mail | Department of Finance | Jay Sturges | Stephen Benson, Lisa Tillman | Email Discussion re: Mule Creek State Prison |
| PROD124858 | PROD124860 | Priv076248 | Priv076250 | Not Readily Available | Attorney-Client, Work Product | | 10/3/2007 | E-mail | Department of Finance | Molly Arnold | Molly Arnold, Karen Finn, Stephen Benson, Jay Sturges, Greg Rogers, Natasha Wunderlich, Jim Martone | Email Discussion re: Mule Creek Conference Call |
| PROD124861 | PROD124863 | Priv076251 | Priv076253 | Not Readily Available | Attorney-Client, Work Product | | 10/3/2007 | E-mail | Department of Finance | Molly Arnold | Stephen Benson, Jay Sturges, Greg Rogers, Natasha Wunderlich, Jim Martone, Karen Finn | Email Discussion re: Mule Creek Conference Call |
| PROD124879 | PROD124882 | Priv076269 | Priv076272 | Not Readily Available | Attorney-Client | | 11/28/2007 | E-mail | Department of Finance | Keith Beland | Jay Sturges, Jim Martone, Stephen Benson, Deborah Hysen, Stephen Durham, Bob Countier, Doug McKeever, Bob Courtnier, Russ Ahistrom, Joseoh Moss, Paul Scott, Dennis Turnipseed, Corey Cummings, Dean Borg, Madeline Bakes, Mike Miller, Lynn Tillman | Email Analysis re: Small Management Yards Draft Response |
| PROD124883 | PROD124885 | Priv076273 | Priv076275 | Not Readily Available | Attorney-Client | | 11/28/2007 | E-mail | Department of Finance | Stephen Benson | Jay Sturges, Jim Martone, Stephen Benson, deborah Hysen, Stephen Durham, Bob Countier, Doug McKeever, Bob Courtnier, Russ Ahistrom, Joseoh Moss, Paul Scott, Dennis Turnipseed, Corey Cummings, Dean Borg, Madeline Bakes, Mike Miller, Lisa Tillman | Email Analysis re: Small Management Yards Draft Response |
| PROD124886 | PROD124891 | Priv076276 | Priv076281 | Not Readily Available | Attorney-Client | | 11/21/2007 | E-mail | Department of Finance | Stephen Benson | Molly Arnold, Vince Brown, Karen Finn, Greg Rogers, Jim Martone, Jay Sturges, Natasha Wunderlich | E-mail with attachment Statewide Smaill Management Exercise Yards |
| PROD124896 | PROD124898 | Priv076286 | Priv076288 | Not Readily Available | Attorney-Client | | 11/20/2007 | E-mail | Department of Finance | Stephen Benson | Greg Rogers, Jim Martone, Karen Finn, Molly Arnold, Lisa Tillman | Email Analysis re: Court Order to Response to Plaintiff Notice of Non-Compliance |
| PROD124899 | PROD124902 | Priv076289 | Priv076292 | Not Readily Available | Attorney-Client | | 10/18/2007 | E-mail | Department of Finance | Jay Sturges | Benjamin Rice | Email Analysis re: Small Management Yard Plan |
| PROD124903 | PROD124906 | Priv076293 | Priv076296 | Not Readily Available | Attorney-Client | | 10/22/2007 | E-mail | Department of Finance | Stephen Benson | Keith Beland, Lisa Tillman, Benjamin Rice | Email Analysis re: Small Management Yard Plan |
| PROD124907 | PROD124910 | Priv076297 | Priv076300 | Not Readily Available | Attorney-Client | | 10/22/2007 | E-mail | Department of Finance | Stephen Benson | Natasha Wunderlich, Benjamin Rice | Email Analysis re: Small Management Yard Plan |
| PROD124911 | PROD124913 | Priv076301 | Priv076303 | Not Readily Available | Attorney-Client | | 10/17/2007 | E-mail | Department of Finance | Stephen Benson | Jay Sturges , Natasha Wunderlich, Jim Martone, Greg Rogers, Karen Finn, Lisa Tillman | Email Analysis re: Small Management Yard Plan |
| PROD124914 | PROD124916 | Priv076304 | Priv076306 | Not Readily Available | Attorney-Client | | 10/3/2007 | E-mail | Department of Finance | Stephen Benson | Molly Arnold, Karen Finn, Jay Sturges, Greg Rogers, Natasha Wunderlich, Jim Martone | Email Discussion re: Mule Creek Conference Call |
| PROD124917 | PROD124919 | Priv076307 | Priv076309 | Not Readily Available | Attorney-Client | | 9/17/2007 | E-mail | Department of Finance | Lisa Tillman | Molly Arnold, Natasha Wunderlich, Vince Brown, Misha Ingra | Email Analysis re: Small Management Yard |
| PROD124920 | PROD124923 | Priv076310 | Priv076313 | Not Readily Available | Attorney-Client | | 9/14/2007 | E-mail | Department of Finance | Lisa Tillman | Molly Arnold, Jay Sturges, Natasha Wunderlich, Vince Brown | Email Analysis re: Rescoping Small Management Yard |
| PROD124924 | PROD124925 | Priv076314 | Priv076315 | Not Readily Available | Attorney-Client | | 8/29/2007 | E-mail | Department of Finance | Molly Arnold | Jim Martone, Natasha Wunderlich, Jay Sturges | Email Analysis re: Cap Outlay |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD124926 | PROD124928 | Priv076316 | Priv076318 | Not Readily Available | Attorney-Client | | 8/29/2007 | E-mail | Department of Finance | Stephen Benson | Molly Arnold, Jim Martone, Jay Sturges, Natasha Wunderlich, Karen Finn, Greg Rogers, Lucinda Winward | Email Analysis re: Cap Outlay |
| PROD124929 | PROD124930 | Priv076319 | Priv076320 | Not Readily Available | Attorney-Client, Deliberative Process, Work Product | | 7/9/2007 | E-mail | Department of Finance | Stephen Benson | Natasha Wunderlich, Michael Miyao, Lisa Tillman, Molly Arnold, Vince Brown | Email discussion re: Madrid and Montano |
| PROD124931 | PROD124937 | Priv076321 | Priv076327 | Not Readily Available | Attorney-Client | | 5/11/2007 | E-mail | Department of Finance | Stephen Benson | Natasha Wunderlich, Jim Martone, Karen Finn, Lisa tillman, Molly Arnold, Vince Brown | Analysis re: May Revise, Outcome, information to SM Keating & attached documents |
| PROD124938 | PROD124949 | Priv076328 | Priv076339 | Not Readily Available | Attorney-Client | | 5/3/2007 | E-mail | Department of Finance | Stephen Benson | Dean Borg, Jim Martone, Lisa Tillman | Commentary re: Locked Observation Unit project & attached documents |
| PROD124952 | PROD124954 | Priv076342 | Priv076344 | Not Readily Available | Attorney-Client, Deliberative Process | | 9/26/2007 | E-mail | Department of Finance | Greg Rogers | Deborah Cregger, Jim Martone, Stephen Benson | Email re: Funding and legal issues |
| PROD124955 | PROD124956 | Priv076345 | Priv076346 | Not Readily Available | Attorney-Client, Work Product | | 9/7/2007 | E-mail | Department of Finance | Molly Arnold | Andrea Hoch, Deborah Cregger | Commentary re: Receiver authority and AB 900 |
| PROD124957 | PROD124957 | Priv076347 | Priv076347 | Not Readily Available | Attorney-Client, Work Product | | 6/15/2007 | E-mail | Department of Finance | Molly Arnold | Vince Brown, Karen Finn, Jim Martone, Jay Sturges , Benjamin Rice, Lisa Tillman, Misha Igra,Deborah Cregger | Email re: Conversation with Keating |
| PROD124958 | PROD124968 | Priv076348 | Priv076358 | Not Readily Available | Attorney-Client, Work Product | | 6/11/2007 | E-mail | Department of Finance | Molly Arnold | Karen Finn, Tom Sheehy , Vince Brown,Deborah Cregger, Jay Sturgee | Email re: Minutes of coordination meeting (4/18/07) & associated documents |
| PROD124972 | PROD124974 | Priv076362 | Priv076364 | Not Readily Available | Attorney-Client | | 8/17/2007 | E-mail | Department of Finance | Molly Arnold | Deborah Cregger | Email re: San Quentin Facility Funding & attachment |
| PROD124977 | PROD124979 | Priv076367 | Priv076369 | Not Readily Available | Attorney-Client | | 4/26/2007 | E-mail | Department of Finance | Molly Arnold | Deborah Cregger | Email & legal analysis re: PWD Bond Bill San Quentin - waiver issues |
| PROD124980 | PROD124982 | Priv076370 | Priv076372 | Not Readily Available | Attorney-Client | Redact and Produce | 11/19/2007 | E-mail | Department of Finance | Lucinda Winward | Greg Rogers, Lisa Tillman | Email thread including email from attorney |
| PROD124983 | PROD124986 | Priv076373 | Priv076376 | Not Readily Available | Attorney-Client, Deliberative Process | | 10/4/2007 | E-mail | Department of Finance | Jay Sturges | Michael Miyao, Amy Jarvis, Molly Arnold | Commentary re: Mule Creek Conference Call |
| PROD124987 | PROD124989 | Priv076377 | Priv076379 | Not Readily Available | Attorney-Client, Work Product | | 9/10/2007 | E-mail | Department of Finance | Natasha Wunderlich | Jay Sturges, Michael Miyao, Molly Arnold, Lisa Tillman | Email discussion re: Coleman, MHCB/CMF Vacaville/Correctional Officer Funding |
| PROD124990 | PROD124992 | Priv076380 | Priv076382 | Not Readily Available | Attorney-Client, Work Product | | 9/10/2007 | E-mail | Department of Finance | Jay Sturges | Michael Miyao, Natasha Wunderlich, Molly Arnold, Lisa Tillman | Email discussion re: Coleman, MHCB/CMF Vacaville/Correctional Officer Funding |
| PROD124993 | PROD124995 | Priv076383 | Priv076385 | Not Readily Available | Attorney-Client, Work Product | | 9/10/2007 | E-mail | Department of Finance | Jay Sturges | Michael Miyao, Natasha Wunderlich, Molly Arnold, Lisa Tillman, Vince Brown | Email discussion re: Coleman, MHCB/CMF Vacaville/Correctional Officer Funding |
| PROD124996 | PROD124998 | Priv076386 | Priv076388 | Not Readily Available | Attorney-Client, Work Product | | 8/1/2007 | E-mail | Department of Finance | Jay Sturges | Amy Jarvis, Michael Miyao, Lisa Tillman | Commentary re: CDCR Mental Health Staffing Request Denial |
| PROD124999 | PROD125000 | Priv076389 | Priv076390 | Not Readily Available | Attorney-Client, Work Product | | Dec-07 | Miscellaneous | Department of Finance | Lisa A. Tillman | Amy Jarvis, Michael Miyao | Defendants' Responses to Plaintiffs' Notice of Noncompliance re: Small management Yard Plan (Draft) |
| PROD125001 | PROD125005 | Priv076391 | Priv076395 | Not Readily Available | Attorney-Client, Work Product | | Dec-07 | Miscellaneous | Department of Finance | Lisa Tillman, DeputyAttorney General | Deborah Hysen | Declaration of Deborah Hysen in Support of Defendants' Responses to Plaintiffs' Notice of Noncompliance re: Small management Yard Plan (Draft) |
| PROD125006 | PROD125009 | Priv076396 | Priv076399 | Not Readily Available | Attorney-Client, Work Product | | 7/11/2007 | E-mail | Department of Finance | Molly Arnold | Justyn Howard, Zlatko Theodorovic, Jay Sturges, Natasha Wunderlich, Vince Brown, Michael Miyao | Analysis re: CDCR Mental Health Staffing Request Denial |
| PROD125010 | PROD125011 | Priv076400 | Priv076401 | Not Readily Available | Attorney-Client, Work Product | | 3/16/2007 | E-mail | Department of Finance | Jay Sturges | Michael Miyao, Amy Hicks, Lisa Tillman, Molly Arnold | E-mail re: Motion for Additional Experts |
| PROD125012 | PROD125013 | Priv076402 | Priv076403 | Not Readily Available | Attorney-Client, Work Product | | 3/26/2007 | E-mail | Department of Finance | Jay Sturges | Todd Jerue, Zlatko Theodorovic, Amy Hicks, Michael Miyao, Lisa Tillman | E-mail re: Coleman Plf. Motion re: DMH Staff, Salaries, Beds |
| PROD125040 | PROD125041 | Priv076430 | Priv076431 | Not Readily Available | Attorney-Client, Work Product | | 3/23/2007 | E-mail | Department of Finance | Jay Sturges | Tim Lynn, Koreen Hansen, Amy Hicks, Michael Miyao, Lisa Tillman, Molly Arnold | E-mail re: Approval Draft Proposed State Personnel Board Resolution |
| PROD125042 | PROD125044 | Priv076432 | Priv076434 | Not Readily Available | Attorney-Client, Work Product | | 3/12/2007 | E-mail | Department of Finance | Jay Sturges | John Doyle, Jim Aires, Amy Hicks, Michael Miyao, Lisa Tillman, Molly Arnold | E-mail String re: Coleman Order, 17th Round |
| PROD125045 | PROD125045 | Priv076435 | Priv076435 | Not Readily Available | Attorney-Client, Work Product | | 2/22/2007 | E-mail | Department of Finance | Jaci-Marie Thomson | Benjamin Rice, Vince Brown, Steve Kessler, Molly Arnold, Karen Finn, Jim Martone, Todd Jerue, Zlatko Theodorovic, Amy Hicks, Michael Miyao, Jay Sturges | Commentary re: Long Term Bed Plan Issues |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD125046 | PROD125048 | Priv076436 | Priv076438 | Not Readily Available | Attorney-Client, Work Product | | 5/23/2007 | E-mail | Department of Finance | Natasha Wunderlich | Pete Cervinka, John Doyle, Amy Hicks, Koreen Hansen, Michael Miyao, Amanda Wallace, Lisa Tillman, Molly Arnold | Email re: Coleman Orders: Pay Parity |
| PROD125049 | PROD125052 | Priv076439 | Priv076442 | Not Readily Available | Attorney-Client, Work Product | | 7/11/2007 | E-mail | Department of Finance | Zlatko Theodorovic | Molly Arnold, Jay Sturges, Natasha Wunderlich, Vince Brown, Justyn Howard, Michael Miyao | Email discussion re: CDCR Mental Health Staffing Request denial |
| PROD125053 | PROD125056 | Priv076443 | Priv076446 | Not Readily Available | Attorney-Client, Work Product | | 7/11/2007 | E-mail | Department of Finance | Justyn Howard | Zlatko Theodorovic, Molly Arnold, Jay Sturges, Natasha Wunderlich, Vince Brown, Michael Miyao | Email discussion re: CDCR Mental Health Staffing Request Denial |
| PROD125058 | PROD125059 | Priv076448 | Priv076449 | Not Readily Available | Attorney-Client, Work Product | | 11/19/2007 | E-mail | Department of Finance | Greg Rogers | Stephen Benson, Jim Martone, Lucinda Winward, Karen Finn, Lisa tillman, Jay Sturges, Molly arnold, Vince Brown | Email re: Order re: Non-Compliance Small Management Yard Plan - Request for Assistance |
| PROD125070 | PROD125074 | Priv076460 | Priv076464 | Not Readily Available | Attorney-Client, Work Product | | 11/19/2007 | E-mail | Department of Finance | Jim Martone | Karen Finn, Greg Rogers, Molly Arnold, Stephen Benson,Deborah Cregger, Jay Sturges, Natasha Wunderlich | Email discussion re: Perez - OSC re: Coordination Agreement on Construction |
| PROD125075 | PROD125078 | Priv076465 | Priv076468 | Not Readily Available | Attorney-Client | | 9/10/2007 | E-mail | Department of Finance | Jay Sturges | Amy Jarvis, Lisa Tillman, Jay Sturges, Molly arnold, Vince Brown | Email discussion re: Coleman, MHCB/CMF Vacaville/Correctional Officer Funding |
| PROD125079 | PROD125080 | Priv076469 | Priv076470 | Not Readily Available | Attorney-Client | | 9/20/2007 | E-mail | Department of Finance | Jay Sturges | Amy Jarvis, Mike Genest, Molly arnold | Email discussion re: Deputy Special Master Lopes Request re: CIM Staffing Issue |
| PROD125081 | PROD125081 | Priv076471 | Priv076471 | Not Readily Available | Attorney-Client | | 9/20/2007 | E-mail | Department of Finance | Jay Sturges | Amy Jarvis, Lisa Tillman | Email discussion re: DAG requesting authorization for Response to Special Master re: CIM |
| PROD125082 | PROD125085 | Priv076472 | Priv076475 | Not Readily Available | Attorney-Client | | 10/4/2007 | E-mail | Department of Finance | Jay Sturges | Michael Miyao, Amy Jarvis, Molly Arnold | Commentary re: Cap Outlay BCP for a PIA Modular at Mule Creek |
| PROD125086 | PROD125087 | Priv076476 | Priv076477 | Not Readily Available | Attorney-Client | | 9/20/2007 | E-mail | Department of Finance | Jay Sturges | Amy Jarvis, Molly Arnold, Lisa Tillman | Email discussion re: Deputy Special Master Lopes Request - CIM Staffing Issue |
| PROD125088 | PROD125088 | Priv076478 | Priv076478 | Not Readily Available | Attorney-Client | | 8/15/2007 | E-mail | Department of Finance | Jay Sturges | Vince Brown, Molly Arnold, Zlatko Theodoriv, Amy Jarvis, Natsha Wunderlich | Analysis re: DOF Concerns with the Supplemental Bed Plan |
| PROD125089 | PROD125089 | Priv076479 | Priv076479 | Not Readily Available | Attorney-Client | | 9/20/2007 | E-mail | Department of Finance | Jay Sturges | Amy Jarvis, Molly Arnold, Lisa Tillman, Misha Igra, Vince Brown, Benjamin Rice | Email re: Requesting Approval for Response to Deputy Special Master Lopes re: CIM |
| PROD125090 | PROD125093 | Priv076480 | Priv076483 | Not Readily Available | Attorney-Client | | 9/10/2007 | E-mail | Department of Finance | Jay Sturges | Amy Jarvis, Molly Arnold, Lisa Tillman | Email re: Coleman, MHCB/CMF Vacaville/Correctional Officer Funding |
| PROD125094 | PROD125097 | Priv076484 | Priv076487 | Not Readily Available | Attorney-Client | | 9/10/2007 | E-mail | Department of Finance | Amy Jarvis | Jay Sturges, Molly Arnold, Lisa Tillman, Misha Igra, Vince Brown, Benjamin Rice | Email re: Coleman, MHCB/CMF Vacaville/Correctional Officer Funding - Pay Issue |
| PROD125098 | PROD125100 | Priv076488 | Priv076490 | Not Readily Available | Attorney-Client | | 11/26/2007 | E-mail | Department of Finance | Jay Sturges | Amy Jarvis, Molly Arnold, Lisa Tillman | Email re: CDCR Mental Health Staffing Request Denial |
| PROD125101 | PROD125104 | Priv076491 | Priv076494 | Not Readily Available | Attorney-Client | | 8/6/2007 | E-mail | Department of Finance | Vince Brown | Natasha Wunderlich, Molly Arnold, Zlatko Theodoricv, Fred Klass, Jay Sturges, Greg Rogers | Email discussion re: Status of Mental Health Facility Clinic (for Complex) and Admin Space Needs |
| PROD125110 | PROD125116 | Priv076500 | Priv076506 | Not Readily Available | Attorney-Client | | 8/28/2007 | E-mail | Department of Finance | Jay Sturges | Charles Antonen, Molly Arnold, Michael Stone, Natasha Wunderlich, Stephen Benson, Lucinda Winward, Jim Martone | Analysis re: Discovery Responses |
| PROD125117 | PROD125117 | Priv076507 | Priv076507 | Not Readily Available | Attorney-Client | | 11/8/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Greg Rogers, Stephen Benson, Lucinda Winward, Molly Arnold, Vince Brown | Commentary re: Receiver COBCP Concerns |
| PROD125118 | PROD125131 | Priv076508 | Priv076521 | Not Readily Available | Attorney-Client | Redact and Produce | 11/19/2007 | E-mail | Department of Finance | Karen Finn | Jim Martone, Stephen Benson, Lucinda Winward, Greg Rogers, Lisa Tillman | Email discussion re: Notice of Non-Compliance Concerning Small Management Yard Plan & associated documents |
| PROD125132 | PROD125133 | Priv076522 | Priv076523 | Not Readily Available | Attorney-Client | | 11/20/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Jim Martone, Greg Rogers, Lucinda Winward, Karen Finn, Lisa Tillman | Email re: Notice of Non-Compliance SMY Construction |

1417858.1

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD125134 | PROD125136 | Priv076524 | Priv076526 | Not Readily Available | Attorney-Client | | 10/25/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges, Vince Brown, Natasha Wunderlich | E-mail discussion re: SMY Plan for Coleman |
| PROD125139 | PROD125141 | Priv076529 | Priv076531 | Not Readily Available | Attorney-Client | | 10/22/2007 | E-mail | Department of Finance | Keth Beland | Dough McKeever, Bob Courtnier, Deborah Hysen, Robin Dezember, Teresa Owens, Jay Sturges, Stephen Benson, Natasha Wunderlich, Lisa Tillman, Dean Borg, Dennis Turnipseed, Stephen Durham | Email re: SMY Plan - Guidance Needed |
| PROD125147 | PROD125149 | Priv076537 | Priv076539 | Not Readily Available | Attorney-Client | | 10/25/2007 | E-mail | Department of Finance | Jay Sturges | Molly Arnold, Vince Brown, Natasha Wunderlich | Commentary re: revisions to SMY Plan |
| PROD125150 | PROD125157 | Priv076540 | Priv076547 | Not Readily Available | Attorney-Client | | 10/5/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Stephen Benson, Greg Rogers, Natasha Wunderlich, Molly Arnold, Vince Brown | Email discussion re: Response to Coleman Bed Report & associated documents |
| PROD125158 | PROD125158 | Priv076548 | Priv076548 | Not Readily Available | Attorney-Client | | 3/2/2006 | E-mail | Department of Finance | Molly Arnold | Andrea Hoch, Tami Bogert | Commentary re: Update on Meeting with Special Master |
| PROD125160 | PROD125163 | Priv076550 | Priv076553 | Not Readily Available | Attorney-Client | | 10/11/2007 | E-mail | Department of Finance | Jay Sturges | Molly Arnold, Vince Brown | Email re: Final Notice of Violations of Court Orders Concerning Licensure |
| PROD125205 | PROD125207 | Priv076595 | Priv076597 | Not Readily Available | Attorney-Client | | 8/29/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges, Natasha Wunderlich, Jim Martone | Commentary re: Draft CapOutlay Perspective & Draft attachment with Handwritten Notes |
| PROD125208 | PROD125210 | Priv076598 | Priv076600 | Not Readily Available | Attorney-Client | | 8/28/2007 | E-mail | Department of Finance | Molly Arnold | Lisa Tillman, Misha Igra, Jay Sturges, Natasha Wunderlich, Vince Brown, Benjamin Rice, Louis Mauro, Karen Finn | Legal commentary re: Small Management Yards |
| PROD125211 | PROD125216 | Priv076601 | Priv076606 | Not Readily Available | Attorney-Client | | 11/21/2007 | E-mail | Department of Finance | Stephen Benson | Molly Arnold, Vince Brown, Karen Finn, Greg Rogers, Jim Martone, Jay Sturges, Natasha Wunderlich, | Email re: Draft Response for Small Management Exercise Yards |
| PROD125217 | PROD125219 | Priv076607 | Priv076609 | Not Readily Available | Attorney-Client, Deliberative Process, Work Product | | 5/29/2007 | E-mail | Department of Finance | Jay Sturges | Molly Arnold, Vince Brown | Commentary re: SM Keating Report on Plan Address Suicides in Ad Seg |
| PROD125220 | PROD125223 | Priv076610 | Priv076613 | Not Readily Available | Attorney-Client, Deliberative Process, Work Product | | 10/16/2007 | E-mail | Department of Finance | Lisa Tillman | Jay Sturges, Natasha Wunderlich, Charles Antonen, Misha Igra | Email re: Responses to Request for Production - AB900 |
| PROD125226 | PROD125228 | Priv076616 | Priv076618 | Not Readily Available | Attorney-Client, Deliberative Process, Work Product | | 5/2/2007 | E-mail | Department of Finance | Benjamin Rice | Molly Arnold, Lisa Tillman, Benjamin Rice, Misha Igra, Mike Genest, Vince Brown, Zlatko Theodorovic, Jay Sturges, Natasha Wunderlich | Commentary re: Proposed Items for Coleman Coordination |
| PROD125229 | PROD125230 | Priv076619 | Priv076620 | Not Readily Available | Attorney-Client, Deliberative Process, Work Product | | 5/8/2007 | E-mail | Department of Finance | Karen Finn | Molly Arnold, Jay Sturges,Deborah Cregger, Jim Martone | Email re: phone message re: PMIB |
| PROD125231 | PROD125231 | Priv076621 | Priv076621 | Not Readily Available | Attorney-Client, Deliberative Process, Work Product | | 5/8/2007 | E-mail | Department of Finance | Molly Arnold | Andrea Hoch, Benjamin Rice, Karen Finn, Jim Martone, Jay Sturges | Internal e-mail re: Budget Decision re: Mental Health Bed Plan |
| PROD125232 | PROD125232 | Priv076622 | Priv076622 | Not Readily Available | Attorney-Client, Deliberative Process, Work Product | | 5/8/2007 | E-mail | Department of Finance | Karen Finn | Molly Arnold, Andrea Hoch, Benjamin Rice, Jim Martone, Jay Sturges | Internal e-mail re: Budget Decision re: Mental Health Bed Plan |
| PROD125233 | PROD125234 | Priv076623 | Priv076624 | Not Readily Available | Attorney-Client, Deliberative Process, Work Product | | 3/28/2007 | E-mail | Department of Finance | Vince Brown | Jay Sturges, Molly Arnold, Fred Klass, Mike Genest, Tom Sheehy | Internal e-mail re: Summary of outstanding CDCR court issues likely to drive 07/08 costs |
| PROD125235 | PROD125238 | Priv076625 | Priv076628 | Not Readily Available | Attorney-Client, Deliberative Process, Work Product | | 4/17/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges, Vince Brown | Internal e-mail re: Consolidation Motion |
| PROD125239 | PROD125240 | Priv076629 | Priv076630 | Not Readily Available | Attorney-Client, Deliberative Process, Work Product | | 12/3/2007 | E-mail | Department of Finance | Molly Arnold | Andrea Hoch, Louis Mauro, Benjamin Rice, Vince Brown, Todd Jerue, Zlatko Theodorovic, Jay Sturges | Internal e-mail re: Receiver Funding Decisions |
| PROD125241 | PROD125242 | Priv076631 | Priv076632 | Not Readily Available | Attorney-Client, Deliberative Process | | 9/24/2007 | E-mail | Department of Finance | Jay Sturges | Vince Brown, Molly Arnold, Karen Finn, Greg Rogers, Jim Martone, Todd Jerue, Zlatko, | Internal e-mail re: Recap of the 9/20/07 1:00 and the 2:00 Governor's Office CDCR Class Action Lawsuit Meetings |
| PROD125244 | PROD125249 | Priv076634 | Priv076639 | Not Readily Available | Attorney-Client, Deliberative Process | | 10/11/2007 | Agenda | Department of Finance | Jay Sturges | Molly Arnold, Vince Brown | Internal agenda re: Governor's Office Regular Meeting Dental & Mental Health Programs and analysis and discussion re: LAC |
| PROD125250 | PROD125253 | Priv076640 | Priv076643 | Not Readily Available | Attorney-Client, Deliberative Process | | 5/30/2007 | E-mail | Department of Finance | Jay Sturges | Vince Brown, Molly Arnold | Internal e-mail re: Update on the Coleman Long Term Bed Plan & the DMH pay Parity Issue meeting |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD125255 | PROD125256 | Priv076645 | Priv076646 | Not Readily Available | Attorney-Client, Deliberative Process | | 6/7/2007 | E-mail | Department of Finance | Lisa Tillman | Jay Sturges, Mike Genest, Molly Arnold, Natasha Wunderlich, Misha Igra | Internal e-mail re: Plata/Coleman/Perez coordination minutes |
| PROD125257 | PROD125260 | Priv076647 | Priv076650 | Not Readily Available | Attorney-Client, Deliberative Process | | 1/19/2007 | E-mail | Department of Finance | Jaci-Marie Thomson | Molly Arnold, Jay Sturges, Zlatko Theodorovic, Amy Hicks | Internal e-mail re: 17th Round Recommended Responses |
| PROD125261 | PROD125263 | Priv076651 | Priv076653 | Not Readily Available | Attorney-Client, Deliberative Process | | 12/1/2006 | E-mail | Department of Finance | Doug McKeever | Jaci-Marie Thomson, Jay Sturges, Lisa Tillman, Molly Arnold, Bruce Slavin, David Runnels, Richard Kirkland | Internal e-mail re: All Parties Meeting Date 12/6 (revised email) |
| PROD125264 | PROD125320 | Priv076654 | Priv076710 | Not Readily Available | Attorney-Client, Deliberative Process | | 6/1/2007 | E-mail | Department of Finance | Doug McKeever | Lisa Tillman, Michael Stone, Bud Prunty | Internal e-mail re: Mental Health Workload Study with Final Report attachment |
| PROD125321 | PROD125324 | Priv076711 | Priv076714 | Not Readily Available | Attorney-Client | | 11/21/2007 | E-mail | Department of Finance | Stephen Benson | Molly Arnold, Vince Brown, Karen Finn, Greg Rogers, Jim Martone, Jay Sturges, Natasha Wunderlich, | Internal e-mail re: Order SMY's |
| PROD125325 | PROD125328 | Priv076715 | Priv076718 | Not Readily Available | Attorney-Client | | 8/29/2007 | E-mail | Department of Finance | Jay Sturges | Vince Brown, Molly Arnold | Internal e-mail re: Recap of the 1:00 CDCR Non-Medical Meeting on 8/23/07 |
| PROD125329 | PROD125331 | Priv076719 | Priv076721 | Not Readily Available | Attorney-Client | | 5/2/2007 | E-mail | Department of Finance | Benjamin Rice | Molly Arnold, Lisa Tillman, Benjamin Rice, Misha Igra, Mike Genest, Vince Brown, Zlatko Theodorovic, Jay Sturges, Natasha Wunderlich | Internal e-mail re: Proposed Items for Coleman Coordination, DUE 5/3/07 COB |
| PROD125332 | PROD125334 | Priv076722 | Priv076724 | Not Readily Available | Attorney-Client | | 3/12/2007 | E-mail | Department of Finance | Jay Sturges | Molly Arnold | Internal e-mail re: Coleman order/Follow up |
| PROD125335 | PROD125336 | Priv076725 | Priv076726 | Not Readily Available | Attorney-Client | | 2/15/2007 | E-mail | Department of Finance | Jaci-Marie Thomson | Todd Jerue, Zlatko Theodorovic, Jennifer Osborn, Justyn Howard, Nathan Johnson, Jay Sturges, Mike Genest, Molly Arnold, Lisa tillman | Internal e-mail re: Out of state transfers Coleman: CCCMS to AZ |
| PROD125337 | PROD125338 | Priv076727 | Priv076728 | Not Readily Available | Attorney-Client | | 2/2/2007 | E-mail | Department of Finance | Lisa Tillman | Jaci-Marie Thomson, Jay Sturges, Mike Genest, Molly Arnold | Internal e-mail re: All Parties Meeting |
| PROD125339 | PROD125341 | Priv076729 | Priv076731 | Not Readily Available | Attorney-Client | | 1/26/2007 | E-mail | Department of Finance | Molly Arnold | Lisa Tillman, Jaci-Marie Thomson, Jay Sturges, Tami Bogert | Internal e-mail re: CF1997CS0003 (Coleman, Ralph et al. v Arnold Schwarzenegger, et al.) |
| PROD125342 | PROD125342 | Priv076732 | Priv076732 | Not Readily Available | Attorney-Client | | 6/14/2007 | E-mail | Department of Finance | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown, Misha Igra | Internal e-mail re: Meeting with Keating |
| PROD125343 | PROD125349 | Priv076733 | Priv076739 | Not Readily Available | Attorney-Client | | 10/2/2007 | E-mail | Department of Finance | Lisa Tillman | Jay Sturges, Natasha Wunderlich | Internal e-mail re: Coleman Commitments |
| PROD125350 | PROD125353 | Priv076740 | Priv076743 | Not Readily Available | Attorney-Client | | 9/10/2007 | E-mail | Department of Finance | Molly Arnold | Lisa Tillman, Jay Sturges | Internal e-mail re: Coleman, MHCB/CMF Vacaville/Correctional Officer Funding |
| PROD125355 | PROD125358 | Priv076745 | Priv076748 | Not Readily Available | Attorney-Client | | 10/22/2007 | E-mail | Department of Finance | Jay Sturges | Keith Beland, Doug McKeever, Stephen Benson, Benjamin Rice | Internal e-mail SMY Plan |
| PROD125359 | PROD125361 | Priv076749 | Priv076751 | Not Readily Available | Attorney-Client | | 8/27/2007 | E-mail | Department of Finance | Dean Borg | Misha Igra, Lisa Tillman, Deborah Hysen, Doug McKeever, George Sifuentes, Keith Beland, Robin Dezember, Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown, Rochelle East, Benjamin Rice | Internal e-mail re: Extension for Coleman filing re: Small Management Yards |
| PROD125362 | PROD125363 | Priv076752 | Priv076753 | Not Readily Available | Attorney-Client | | 8/28/2007 | E-mail | Department of Finance | Lisa Tillman | Jay Sturges, Molly Arnold, Vince Brown, Natasha Wunderlich | Internal e-mail re: Small Management Yards |
| PROD125364 | PROD125366 | Priv076754 | Priv076756 | Not Readily Available | Attorney-Client | | 8/2/2007 | E-mail | Department of Finance | Molly Arnold | Lisa Tillman, Misha Igra, Benjamin Rice, Vince Brown, Jay Sturges, Natasha Wunderlich | Internal e-mail re: CDCR Mental Health Staffing Request Denial |
| PROD125367 | PROD125368 | Priv076757 | Priv076758 | Not Readily Available | Attorney-Client | | 10/18/2007 | E-mail | Department of Finance | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown, Misha Igra | Internal email re: Order on Coleman Bed Plan |
| PROD125369 | PROD125369 | Priv076759 | Priv076759 | Not Readily Available | Attorney-Client | | 7/17/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges, Natasha Wunderlich, Vince Brown | Internal email re: DMH's Pay Parity Plan, 489-3 |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD125370 | PROD125372 | Priv076760 | Priv076762 | Not Readily Available | Attorney-Client | | 10/9/2007 | E-mail | Department of Finance | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown, Misha Igra | Internal email re: Final Notice of Violations of Court Orders Concerning Change in Licensure: of CMF/ASH closures/Fai |
| PROD125373 | PROD125373 | Priv076763 | Priv076763 | Not Readily Available | Attorney-Client | | 9/20/2007 | E-mail | Department of Finance | Jay Sturges | Lisa Tillman, Doug McKeever, Natasha Wunderlich, Todd Jerue, Zlatko Theodorovic | Internal email re: e-mail to the Deputy Special Master about CIM mental health crisis beds |
| PROD125374 | PROD125374 | Priv076764 | Priv076764 | Not Readily Available | Attorney-Client | | 9/20/2007 | E-mail | Department of Finance | Doug McKeever | Lisa Tillman, Jay Sturges, Natasha Wunderlich, Todd Jerue, Zlatko Theodorovic | Internal email re: confirmation of sending e-mail to Deputy Special Matthew Lopes |
| PROD125377 | PROD125378 | Priv076767 | Priv076768 | Not Readily Available | Attorney-Client | | 11/19/2007 | E-mail | Department of Finance | Vince Brown | Todd Jerue, Karen Finn, Zlatko Theodorovic, Greg Rogers, Lisa Tillman, Molly Arnold, Jay Sturges | Internal email re: Order SMY |
| PROD125379 | PROD125380 | Priv076769 | Priv076770 | Not Readily Available | Attorney-Client | | 11/13/2007 | E-mail | Department of Finance | Molly Arnold | Benjamin Rice, Jay Sturges, Vince Brown, Tom Sheehy, Greg Rogers, Deborah Creeger | Internal email re: Plata/Coleman/Armstrong/Perez Order to Show Cause |
| PROD125381 | PROD125384 | Priv076771 | Priv076774 | Not Readily Available | Attorney-Client | | 11/21/2007 | E-mail | Department of Finance | Stephen Benson | Molly Arnold, Vince Brown, Karen Finn, Greg Rogers, Jim Martone, Jay Sturges, Natasha Wunderlich, | Internal email re: Order SMY |
| PROD125385 | PROD125386 | Priv076775 | Priv076776 | Not Readily Available | Attorney-Client | | 8/28/2007 | E-mail | Department of Finance | Jay Sturges | Karen Finn, Greg Rogers, Jim Martone, Molly Arnold, Lisa tillman | Internal email re: Declaration needed (according to Lisa) |
| PROD125387 | PROD125389 | Priv076777 | Priv076779 | Not Readily Available | Attorney-Client | | 9/14/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Jim Martone, Greg Rogers, Lucinda Winward, Lisa Tillman, Vince Brown, Molly Arnold | Internal email re: Rescoping Small Management Yards |
| PROD125390 | PROD125391 | Priv076780 | Priv076781 | Not Readily Available | Attorney-Client | | 9/18/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Lucinda Winward, Jim Martone, Greg Rogers, Lisa Tillman | Internal email re: Small Management Yard |
| PROD125392 | PROD125393 | Priv076782 | Priv076783 | Not Readily Available | Attorney-Client | | 8/28/2007 | E-mail | Department of Finance | Stephen Benson | Greg Rogers, Karen Finn, Jim Martone, Charles Antonen, Molly Arnold | Internal email re: Answer to RFI #29 |
| PROD125394 | PROD125397 | Priv076784 | Priv076787 | Not Readily Available | Attorney-Client | | 8/30/2007 | E-mail | Department of Finance | Jay Sturges | Vince Brown, Karen Finn, Greg Rogers, Jim Martone, Todd Jerue, Zlatko Theodorovic, Amy Jarvis, Molly Arnold | Internal email re: Current Issues |
| PROD125411 | PROD125424 | Priv076801 | Priv076814 | Not Readily Available | Attorney-Client | Redact and Produce | 11/19/2007 | E-mail | Department of Finance | Greg Rogers | Stephen Benson, Jim Martone, Lucinda Winward, Karen Finn, Lisa Tillman | Internal email re: Order SMY |
| PROD125425 | PROD125428 | Priv076815 | Priv076818 | Not Readily Available | Attorney-Client | Redact and Produce | 9/18/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Jim Martone, Greg Rogers, Lucinda Winward, Lisa Tillman | Internal email re: Small Management Yard |
| PROD125429 | PROD125433 | Priv076819 | Priv076823 | Not Readily Available | Attorney-Client | | 9/14/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Jim Martone, Greg Rogers, Molly Arnold | Discussion re: Rescoping Small Management Yards |
| PROD125434 | PROD125435 | Priv076824 | Priv076825 | Not Readily Available | Attorney-Client | | 11/13/2007 | E-mail | Department of Finance | Molly Arnold | Benjamin Rice, Jay Sturges, Vince Brown, Tom Sheehy, Greg Rogers, Deborah Creeger | Commentary re: Plata, Coleman, Armstrong, Perez re: Order to Show Cause |
| PROD125453 | PROD125453 | Priv076843 | Priv076843 | Not Readily Available | Attorney-Client | | 8/6/2007 | E-mail | Department of Finance | Natasha Wunderlich | Molly Arnold, Vince Brown, Zlatko Theodorovic, Jay Sturges | Email discussion re: Status of Mental Health Facility Clinic and Admin Space Needs |
| PROD125465 | PROD125465 | Priv076855 | Priv076855 | Not Readily Available | Attorney-Client | | 7/11/2007 | E-mail | Department of Finance | Molly Arnold | Lisa Tillman, Jay Sturges, Natasha Wunderlich, Vince Brown, Misha Igra, Benjamin Rice | Email discussion re: CDCR Mental Health Staffing Request Denial |
| PROD125466 | PROD125469 | Priv076856 | Priv076859 | Not Readily Available | Attorney-Client | | 7/11/2000 | E-mail | Department of Finance | Molly Arnold | Justyn Howard, Zlatko Theodorovic, Jay Sturges, Natasha Wunderlich, Vince Brown, Michael Miyao | Email discussion re: CDCR Mental Health Staffing Request Denial |
| PROD125470 | PROD125471 | Priv076860 | Priv076861 | Not Readily Available | Attorney-Client | | 7/11/2007 | E-mail | Department of Finance | Molly Arnold | Jay Sturges, Natasha Wunderlich, Vince Brown, Zlatko Theodorovic | Internal E-mail re: CDCR Mental Health Staffing Request Denial |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD125472 | PROD125488 | Priv076862 | Priv076878 | Not Readily Available | Attorney-Client | | 12/1/2007 | E-mail | Department of Finance | Lisa Tillman | Deborah Hysen, Doug McKeever, George Giurbino, Joseph Moss, Keith Beland, Mary Nead, Michael Gomez, Robin Dezember, Susan Hubbard, Michael Stone, Misha Igra | Email re: Response to Notice Noncompliance & Small Management Yard Plan attachments |
| PROD125489 | PROD125492 | Priv076879 | Priv076882 | Not Readily Available | Attorney-Client | | 7/5/2007 | Miscellaneous | Department of Finance | Lisa Tillman | Jay Sturges, Molly Arnold | Defendants' Reponses and Objections to Special Master keating's Report on Defendants' Plan to provide Enhanced Outpatient Program (Draft) |
| PROD125493 | PROD125497 | Priv076883 | Priv076887 | Not Readily Available | Attorney-Client | | 7/2/2007 | E-mail | Department of Finance | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown, Misha Igra | Legal Commentary re: Special Master Keating's Report on Defendants' Enhanced Outpatient Program in Reception Centers |
| PROD125498 | PROD125499 | Priv076888 | Priv076889 | Not Readily Available | Attorney-Client | | 10/4/2007 | E-mail | Department of Finance | Lisa Tillman | Jay Sturges, Molly Arnold, Natasha Wunderlich, Vince Brown, Misha Igra | Email re: EOP Plan, Revision Required, Karlton Order & associated documents |
| PROD125500 | PROD125513 | Priv076890 | Priv076903 | Not Readily Available | Attorney-Client | Redact and Produce | 11/19/2007 | E-mail | Department of Finance | Lisa Tillman | Vince Brown, Todd Jerue, Karen Finn, Zlatko Theodorovic, Greg Rogers, Stephen Benson, Jim Martone, Lucinda Winward, Karen Finn, Misha Igra | Legal Commentary, re: Order/Notice of Non-Compliance |
| PROD125519 | PROD125520 | Priv076909 | Priv076910 | Not Readily Available | Attorney-Client | Redact and Produce | 11/20/2007 | E-mail | Department of Finance | George Giurbino | Terri Starr, Lisa Tillman | Email discussion re: Small Management Yard |
| PROD125521 | PROD125522 | Priv076911 | Priv076912 | Not Readily Available | Attorney-Client | | 11/19/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Samantha Tama | Attorney Commentary re: Plata/Coleman/Armstrong/Perez Order to Show Cause |
| PROD125523 | PROD125525 | Priv076913 | Priv076915 | Not Readily Available | Attorney-Client | | 11/13/2007 | E-mail | Department of Finance | Karen Finn | Natasha Wunderlich, Greg Rogers, Stephen Benson, Jim Martone,Deborah Cregger, Molly Arnold, Benjamin Rice, Vince Brown | Legal Commentary re: Perez, OSC, Coordination Agreement on Construction |
| PROD125526 | PROD125528 | Priv076916 | Priv076918 | Not Readily Available | Attorney-Client | | 11/8/2007 | E-mail | Department of Finance | Jim Martone | Molly Arnold, Karen Finn, Greg Rogers, Stephen Benson | Email discussion re: Receiver COBCP Concerns |
| PROD125529 | PROD125530 | Priv076919 | Priv076920 | Not Readily Available | Attorney-Client | | 11/9/2007 | E-mail | Department of Finance | Jim Martone | Jay Sturges, Molly Arnold | Email re: Concerns & Questions on the Receiver's COBCP & attachment |
| PROD125531 | PROD125533 | Priv076921 | Priv076923 | Not Readily Available | Attorney-Client | | 11/9/2007 | E-mail | Department of Finance | Jim Martone | Molly Arnold | Email re: Receiver COBCP Concerns & attachment |
| PROD125534 | PROD125535 | Priv076924 | Priv076925 | Not Readily Available | Attorney-Client | | 11/19/2007 | E-mail | Department of Finance | Jim Martone | Deborah Cregger, Molly Arnold, Benjamin Rice | Legal Commentary re: Plata/Coleman/Armstrong/Perez Order to Show Cause |
| PROD125536 | PROD125538 | Priv076926 | Priv076928 | Not Readily Available | Attorney-Client | | 11/19/2007 | E-mail | Department of Finance | Jim Martone | Karen Finn, Greg Rogers, Stephen Benson,Deborah Cregger, Jay Sturges, Natasha Wunderlich, Molly Arnold, Charles Antonen | Legal Commenentary re: Perez, OSC, Coordination Agreement on Construction |
| PROD125539 | PROD125546 | Priv076929 | Priv076936 | Not Readily Available | Attorney-Client | | 10/5/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Stephen Benson, Greg Rogers, Natasha Wunderlich, Molly Arnold, Lisa Tillman | Legal discussion re: Response to Coleman Bed Report and Draft Brief |
| PROD125547 | PROD125547 | Priv076937 | Priv076937 | Not Readily Available | Attorney-Client | | 11/8/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Greg Rogers, Stephen Benson, Lucinda Winward, Molly Aarnold, Vince Brown | Email discussion re: Receiver COBCP Concerns |
| PROD125548 | PROD125551 | Priv076938 | Priv076941 | Not Readily Available | Attorney-Client | | 11/8/2207 | E-mail | Department of Finance | Molly Arnold | Jim Martone, Vince Brown | Email discussion re: Receiver COBCP Concerns |
| PROD125552 | PROD125553 | Priv076942 | Priv076943 | Not Readily Available | Attorney-Client | | 11/19/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Molly Arnold, Benjamin Rice, Vince Brown | Internal Discussion re: Plata/Coleman/Armstrong/Perez Order to Show Cause |
| PROD125554 | PROD125559 | Priv076944 | Priv076949 | Not Readily Available | Attorney-Client | | 11/21/2007 | E-mail | Department of Finance | Stephen Benson | Molly Arnold , Vince Brown, Karen Finn, Greg Rogers, Jim Martone, Jay Sturges, Natasha Wunderlich | Email re: Statewide Small Management Exercise Yards and associated documents |

1417858.1

Plata/Coleman: Three Judge Panel - Privilege Log

| BEGINNING_ID | ENDING_ID | PROD_BEG | PROD_END | CUSTODIAN | PRIVILEGE CLAIMED | REDACTED DOCUMENTS | DOC_DATE | DOC_TYPE | SOURCE | AUTHOR | RECIPIENT | DOC_DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROD125560 | PROD125562 | Priv076950 | Priv076952 | Not Readily Available | Attorney-Client | | 11/29/2003 | E-mail | Department of Finance | Keith Beland | Lisa Tillman, , Jay Sturges, Jim Martone, Stephen Benson , Hysen, Deborah, Durham, Stephen, Courtnier, Bob, McKeever,Doug, Courtnier, Bob, Ahlstrom, Russ, Moss, Joseph, Scott, Paul, Turnipseed, Dennis, Cummings, Corey, Borg, Dean, Bakes, Madeline, Miller, Mike | Email discussion re: Small Management Yards Draft Response |
| PROD125563 | PROD125571 | Priv076953 | Priv076961 | Not Readily Available | Attorney-Client | | 12/1/2007 | E-mail | Department of Finance | Lisa Tillman | Deborah Hysen, Doug McKeever, Robin Dezember, Michael Stone, Misha Igra | Legal commentary re: Small Management Yard, Response to Notice Noncompliance |
| PROD125572 | PROD125572 | Priv076962 | Priv076962 | Not Readily Available | Attorney-Client | | 12/1/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Steven Benson, Lisa Tillman, Vince Brown | Email discussion re: Small Management Yard, Response to Notice Noncompliance |
| PROD125573 | PROD125574 | Priv076963 | Priv076964 | Not Readily Available | Attorney-Client | | 12/3/2007 | E-mail | Department of Finance | Karen Finn | Jim Martone, Steven Benson, Molly Arnold | Legal Strategy re: Response to SMY Notice of Non-Compliance |
| PROD125575 | PROD125576 | Priv076965 | Priv076966 | Not Readily Available | Attorney-Client | | 12/3/2007 | E-mail | Department of Finance | Jay Sturges | Jim Martone, Molly Arnold, Vince Brown, Natasha Wunderlich | Legal Commentary re: Small Management Yard, Response to Notice Noncompliance |
| PROD125579 | PROD125597 | Priv076969 | Priv076987 | Not Readily Available | Attorney-Client | Redact and Produce | 9/25/2007 | E-mail | Department of Finance | Natasha Wunderlich | Stephen Benson, Lucinda Winward, Jim Martone, Greg Rogers, Amy Jarvis, Jennifer Osborn, Michael Miyao, Jay Sturges, Nathan Johnson, Justyn Howard, Benjamin Rice, Lisa Tillman, Molly Arnold, Vince Brown | Attorney Commentary re: Keating's Report on Bed Plan/Coleman |

1417858.1